**Table B-1: Maximum CO Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 16,648 | 102,531 | 10,064 | 72,504 | 9,201 | 274,968 | 15,259 | 84,184 | 13,854 | 39,206 |
| | INDEPENDENT HARVESTING | 1,062 | 1,371 | 1,070 | 1,467 | 620 | 930 | 923 | 4,223 | 399 | 539 |
| | J&J AG PRODUCTS | 2,122 | 6,612 | 1,133 | 4,275 | 674 | 1,448 | 4,345 | 7,811 | 1,194 | 7,991 |
| | OKEELANTA SUGAR | 2,453 | 5,562 | 2,145 | 5,064 | 2,056 | 7,984 | 3,094 | 5,691 | 2,489 | 3,034 |
| | OSCEOLA FARMS | 3,534 | 4,822 | 2,781 | 7,632 | 2,371 | 274,907 | 5,158 | 11,361 | 3,810 | 6,188 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12,178 | 102,520 | 5,717 | 69,671 | 6,888 | 75,866 | 8,310 | 38,154 | 5,687 | 39,206 |
| | SUGARLAND HARVESTING | 3,915 | 4,927 | 1,743 | 5,691 | 7,421 | 9,270 | 2,305 | 2,731 | 3,075 | 4,507 |
| | TRUCANE SUGAR | 847 | 1,939 | 707 | 1,098 | 450 | 673 | 270 | 1,558 | | |
| | US SUGAR | 11,646 | 50,278 | 7,214 | 43,454 | 7,075 | 67,653 | 11,188 | 81,999 | 6,803 | 12,476 |
| 4-HR | All | 6,475 | 33,142 | 3,862 | 64,319 | 4,634 | 249,534 | 8,088 | 53,615 | 4,228 | 24,924 |
| | INDEPENDENT HARVESTING | 330 | 455 | 268 | 367 | 155 | 233 | 381 | 2,109 | 100 | 135 |
| | J&J AG PRODUCTS | 696 | 2,814 | 339 | 1,197 | 214 | 460 | 1,086 | 1,954 | 399 | 1,998 |
| | OKEELANTA SUGAR | 807 | 2,635 | 813 | 1,666 | 1,004 | 3,941 | 1,353 | 2,052 | 1,428 | 1,573 |
| | OSCEOLA FARMS | 1,242 | 2,280 | 1,436 | 3,363 | 1,031 | 249,455 | 1,901 | 5,201 | 1,290 | 1,762 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,735 | 32,706 | 2,216 | 61,932 | 3,564 | 54,385 | 3,718 | 22,125 | 2,577 | 24,921 |
| | SUGARLAND HARVESTING | 1,258 | 1,709 | 504 | 1,489 | 1,855 | 2,318 | 635 | 711 | 769 | 1,127 |
| | TRUCANE SUGAR | 212 | 752 | 232 | 534 | 165 | 362 | 68 | 405 | | |
| | US SUGAR | 5,240 | 32,220 | 2,739 | 23,590 | 3,041 | 45,989 | 3,467 | 52,072 | 2,476 | 5,714 |
| 8-HR | All | 4,147 | 31,339 | 2,564 | 43,147 | 3,132 | 124,780 | 5,245 | 29,643 | 2,546 | 12,872 |
| | INDEPENDENT HARVESTING | 196 | 246 | 134 | 183 | 77 | 118 | 261 | 1,301 | 50 | 67 |
| | J&J AG PRODUCTS | 357 | 1,712 | 170 | 878 | 135 | 254 | 546 | 977 | 224 | 1,431 |
| | OKEELANTA SUGAR | 463 | 1,572 | 509 | 982 | 563 | 2,353 | 774 | 1,194 | 877 | 1,099 |
| | OSCEOLA FARMS | 819 | 1,140 | 729 | 2,244 | 619 | 124,728 | 1,022 | 2,601 | 752 | 937 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,922 | 30,947 | 1,109 | 41,892 | 1,782 | 27,194 | 1,883 | 15,660 | 1,289 | 12,460 |
| | SUGARLAND HARVESTING | 642 | 1,153 | 351 | 865 | 928 | 1,159 | 361 | 400 | 384 | 563 |
| | TRUCANE SUGAR | 106 | 378 | 148 | 268 | 86 | 214 | 40 | 244 | | |
| | US SUGAR | 3,242 | 26,680 | 1,388 | 11,795 | 2,680 | 36,393 | 2,514 | 28,702 | 1,741 | 3,410 |
| 24-HR | All | 1,335 | 10,507 | 1,043 | 14,382 | 1,084 | 52,970 | 1,763 | 10,311 | 849 | 4,291 |
| | INDEPENDENT HARVESTING | 65 | 82 | 51 | 64 | 26 | 39 | 87 | 469 | 17 | 22 |
| | J&J AG PRODUCTS | 119 | 571 | 65 | 293 | 45 | 85 | 217 | 326 | 78 | 805 |
| | OKEELANTA SUGAR | 193 | 527 | 172 | 406 | 195 | 1,130 | 258 | 398 | 292 | 366 |
| | OSCEOLA FARMS | 273 | 380 | 243 | 1,065 | 248 | 52,952 | 394 | 867 | 256 | 400 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 974 | 10,368 | 419 | 13,964 | 846 | 9,065 | 774 | 5,220 | 492 | 4,153 |
| | SUGARLAND HARVESTING | 214 | 384 | 117 | 288 | 309 | 386 | 120 | 133 | 128 | 188 |
| | TRUCANE SUGAR | 35 | 126 | 54 | 89 | 29 | 71 | 13 | 81 | | |
| | US SUGAR | 1,081 | 8,893 | 463 | 3,936 | 893 | 12,131 | 874 | 9,983 | 623 | 1,265 |
| ANNUAL | All | 96 | 134 | 79 | 145 | 88 | 238 | 102 | 156 | 82 | 112 |
| | INDEPENDENT HARVESTING | 1.01 | 1.38 | 0.42 | 0.50 | 0.23 | 0.29 | 1.00 | 1.94 | 0.10 | 0.16 |
| | J&J AG PRODUCTS | 1.80 | 4.41 | 1.14 | 2.33 | 0.67 | 1.00 | 4.01 | 4.36 | 2.80 | 5.53 |
| | OKEELANTA SUGAR | 6.09 | 10 | 5.99 | 8.12 | 3.30 | 6.47 | 5.96 | 8.33 | 6.03 | 6.97 |
| | OSCEOLA FARMS | 8.75 | 11 | 14 | 18 | 14 | 161 | 17 | 22 | 10 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 55 | 24 | 86 | 27 | 75 | 28 | 49 | 20 | 42 |
| | SUGARLAND HARVESTING | 6.54 | 8.10 | 3.62 | 4.39 | 3.68 | 3.98 | 3.18 | 3.35 | 2.39 | 2.74 |
| | TRUCANE SUGAR | 0.78 | 1.11 | 0.92 | 1.23 | 0.37 | 0.49 | 0.14 | 0.31 | | |
| | US SUGAR | 34 | 70 | 26 | 37 | 32 | 67 | 39 | 91 | 34 | 48 |

**Table B-2: Maximum EC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 569 | 3,505 | 344 | 2,479 | 315 | 9,401 | 522 | 2,878 | 474 | 1,340 |
| | INDEPENDENT HARVESTING | 36 | 47 | 37 | 50 | 21 | 32 | 32 | 144 | 14 | 18 |
| | J&J AG PRODUCTS | 73 | 226 | 39 | 146 | 23 | 49 | 149 | 267 | 41 | 273 |
| | OKEELANTA SUGAR | 84 | 190 | 73 | 173 | 70 | 273 | 106 | 195 | 85 | 104 |
| | OSCEOLA FARMS | 121 | 165 | 95 | 261 | 81 | 9,399 | 176 | 388 | 130 | 212 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 3,505 | 195 | 2,382 | 235 | 2,594 | 284 | 1,304 | 194 | 1,340 |
| | SUGARLAND HARVESTING | 134 | 168 | 60 | 195 | 254 | 317 | 79 | 93 | 105 | 154 |
| | TRUCANE SUGAR | 29 | 66 | 24 | 38 | 15 | 23 | 9.23 | 53 | | |
| | US SUGAR | 398 | 1,719 | 247 | 1,486 | 242 | 2,313 | 382 | 2,803 | 233 | 427 |
| 4-HR | All | 221 | 1,133 | 132 | 2,199 | 158 | 8,531 | 277 | 1,833 | 145 | 852 |
| | INDEPENDENT HARVESTING | 11 | 16 | 9.15 | 13 | 5.30 | 7.96 | 13 | 72 | 3.41 | 4.61 |
| | J&J AG PRODUCTS | 24 | 96 | 12 | 41 | 7.31 | 16 | 37 | 67 | 14 | 68 |
| | OKEELANTA SUGAR | 28 | 90 | 28 | 57 | 34 | 135 | 46 | 70 | 49 | 54 |
| | OSCEOLA FARMS | 42 | 78 | 49 | 115 | 35 | 8,528 | 65 | 178 | 44 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 162 | 1,118 | 76 | 2,117 | 122 | 1,859 | 127 | 756 | 88 | 852 |
| | SUGARLAND HARVESTING | 43 | 58 | 17 | 51 | 63 | 79 | 22 | 24 | 26 | 39 |
| | TRUCANE SUGAR | 7.24 | 26 | 7.92 | 18 | 5.64 | 12 | 2.31 | 14 | | |
| | US SUGAR | 179 | 1,102 | 94 | 806 | 104 | 1,572 | 119 | 1,780 | 85 | 195 |
| 8-HR | All | 142 | 1,071 | 88 | 1,475 | 107 | 4,266 | 179 | 1,013 | 87 | 440 |
| | INDEPENDENT HARVESTING | 6.71 | 8.42 | 4.57 | 6.27 | 2.65 | 4.04 | 8.92 | 44 | 1.70 | 2.30 |
| | J&J AG PRODUCTS | 12 | 59 | 5.80 | 30 | 4.62 | 8.69 | 19 | 33 | 7.65 | 49 |
| | OKEELANTA SUGAR | 16 | 54 | 17 | 34 | 19 | 80 | 26 | 41 | 30 | 38 |
| | OSCEOLA FARMS | 28 | 39 | 25 | 77 | 21 | 4,264 | 35 | 89 | 26 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 100 | 1,058 | 38 | 1,432 | 61 | 930 | 64 | 535 | 44 | 426 |
| | SUGARLAND HARVESTING | 22 | 39 | 12 | 30 | 32 | 40 | 12 | 14 | 13 | 19 |
| | TRUCANE SUGAR | 3.62 | 13 | 5.06 | 9.15 | 2.94 | 7.33 | 1.36 | 8.34 | | |
| | US SUGAR | 111 | 912 | 47 | 403 | 92 | 1,244 | 86 | 981 | 60 | 117 |
| 24-HR | All | 46 | 359 | 36 | 492 | 37 | 1,811 | 60 | 353 | 29 | 147 |
| | INDEPENDENT HARVESTING | 2.24 | 2.81 | 1.74 | 2.20 | 0.88 | 1.35 | 2.97 | 16 | 0.57 | 0.77 |
| | J&J AG PRODUCTS | 4.07 | 20 | 2.21 | 10 | 1.54 | 2.90 | 7.43 | 11 | 2.68 | 28 |
| | OKEELANTA SUGAR | 6.60 | 18 | 5.90 | 14 | 6.67 | 39 | 8.83 | 14 | 9.99 | 13 |
| | OSCEOLA FARMS | 9.33 | 13 | 8.31 | 36 | 8.47 | 1,810 | 13 | 30 | 8.75 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 354 | 14 | 477 | 29 | 310 | 26 | 178 | 17 | 142 |
| | SUGARLAND HARVESTING | 7.31 | 13 | 4.00 | 9.86 | 11 | 13 | 4.11 | 4.55 | 4.38 | 6.42 |
| | TRUCANE SUGAR | 1.21 | 4.31 | 1.86 | 3.05 | 0.98 | 2.44 | 0.45 | 2.78 | | |
| | US SUGAR | 37 | 304 | 16 | 135 | 31 | 415 | 30 | 341 | 21 | 43 |
| ANNUAL | All | 3.27 | 4.58 | 2.71 | 4.97 | 3.02 | 8.13 | 3.50 | 5.34 | 2.82 | 3.83 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.01 | 0.03 | 0.07 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.15 | 0.04 | 0.08 | 0.02 | 0.03 | 0.14 | 0.15 | 0.10 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.36 | 0.20 | 0.28 | 0.11 | 0.22 | 0.20 | 0.28 | 0.21 | 0.24 |
| | OSCEOLA FARMS | 0.30 | 0.37 | 0.46 | 0.61 | 0.47 | 5.49 | 0.57 | 0.77 | 0.35 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.87 | 1.89 | 0.81 | 2.94 | 0.93 | 2.55 | 0.97 | 1.68 | 0.69 | 1.44 |
| | SUGARLAND HARVESTING | 0.22 | 0.28 | 0.12 | 0.15 | 0.13 | 0.14 | 0.11 | 0.11 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 | 0.00 | 0.01 | | |
| | US SUGAR | 1.17 | 2.41 | 0.90 | 1.26 | 1.11 | 2.28 | 1.35 | 3.10 | 1.17 | 1.64 |

**Table B-3: Maximum NH3 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 6,118 | 37,682 | 3,699 | 26,647 | 3,381 | 101,057 | 5,608 | 30,939 | 5,092 | 14,409 |
| | INDEPENDENT HARVESTING | 390 | 504 | 393 | 539 | 228 | 342 | 339 | 1,552 | 146 | 198 |
| | J&J AG PRODUCTS | 780 | 2,430 | 416 | 1,571 | 248 | 532 | 1,597 | 2,871 | 439 | 2,937 |
| | OKEELANTA SUGAR | 901 | 2,044 | 789 | 1,861 | 756 | 2,934 | 1,137 | 2,092 | 915 | 1,115 |
| | OSCEOLA FARMS | 1,299 | 1,772 | 1,022 | 2,805 | 871 | 101,034 | 1,896 | 4,176 | 1,400 | 2,274 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,476 | 37,678 | 2,101 | 25,606 | 2,532 | 27,883 | 3,054 | 14,022 | 2,090 | 14,409 |
| | SUGARLAND HARVESTING | 1,439 | 1,811 | 641 | 2,092 | 2,727 | 3,407 | 847 | 1,004 | 1,130 | 1,656 |
| | TRUCANE SUGAR | 311 | 712 | 260 | 404 | 165 | 247 | 99 | 573 | | |
| | US SUGAR | 4,280 | 18,478 | 2,651 | 15,970 | 2,600 | 24,864 | 4,112 | 30,136 | 2,500 | 4,585 |
| 4-HR | All | 2,380 | 12,180 | 1,419 | 23,639 | 1,703 | 91,709 | 2,973 | 19,705 | 1,554 | 9,160 |
| | INDEPENDENT HARVESTING | 121 | 167 | 98 | 135 | 57 | 86 | 140 | 775 | 37 | 50 |
| | J&J AG PRODUCTS | 256 | 1,034 | 125 | 440 | 79 | 169 | 399 | 718 | 147 | 734 |
| | OKEELANTA SUGAR | 296 | 968 | 299 | 612 | 369 | 1,449 | 497 | 754 | 525 | 578 |
| | OSCEOLA FARMS | 456 | 838 | 528 | 1,236 | 379 | 91,680 | 699 | 1,912 | 474 | 648 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,740 | 12,020 | 815 | 22,761 | 1,310 | 19,988 | 1,366 | 8,132 | 947 | 9,159 |
| | SUGARLAND HARVESTING | 462 | 628 | 185 | 547 | 682 | 852 | 233 | 261 | 283 | 414 |
| | TRUCANE SUGAR | 78 | 276 | 85 | 196 | 61 | 133 | 25 | 149 | | |
| | US SUGAR | 1,926 | 11,841 | 1,007 | 8,670 | 1,118 | 16,902 | 1,274 | 19,138 | 910 | 2,100 |
| 8-HR | All | 1,524 | 11,518 | 942 | 15,857 | 1,151 | 45,859 | 1,928 | 10,894 | 936 | 4,731 |
| | INDEPENDENT HARVESTING | 72 | 91 | 49 | 67 | 28 | 43 | 96 | 478 | 18 | 25 |
| | J&J AG PRODUCTS | 131 | 629 | 62 | 323 | 50 | 93 | 201 | 359 | 82 | 526 |
| | OKEELANTA SUGAR | 170 | 578 | 187 | 361 | 207 | 865 | 285 | 439 | 322 | 404 |
| | OSCEOLA FARMS | 301 | 419 | 268 | 825 | 228 | 45,840 | 375 | 956 | 276 | 344 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,074 | 11,374 | 408 | 15,396 | 655 | 9,994 | 692 | 5,756 | 474 | 4,579 |
| | SUGARLAND HARVESTING | 236 | 424 | 129 | 318 | 341 | 426 | 133 | 147 | 141 | 207 |
| | TRUCANE SUGAR | 39 | 139 | 54 | 98 | 32 | 79 | 15 | 90 | | |
| | US SUGAR | 1,192 | 9,806 | 510 | 4,335 | 985 | 13,375 | 924 | 10,548 | 640 | 1,253 |
| 24-HR | All | 491 | 3,861 | 383 | 5,286 | 398 | 19,468 | 648 | 3,789 | 312 | 1,577 |
| | INDEPENDENT HARVESTING | 24 | 30 | 19 | 24 | 9.49 | 14 | 32 | 172 | 6.10 | 8.25 |
| | J&J AG PRODUCTS | 44 | 210 | 24 | 108 | 17 | 31 | 80 | 120 | 29 | 296 |
| | OKEELANTA SUGAR | 71 | 194 | 63 | 149 | 72 | 415 | 95 | 146 | 107 | 135 |
| | OSCEOLA FARMS | 100 | 140 | 89 | 391 | 91 | 19,461 | 145 | 319 | 94 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 358 | 3,810 | 154 | 5,132 | 311 | 3,331 | 285 | 1,919 | 181 | 1,526 |
| | SUGARLAND HARVESTING | 79 | 141 | 43 | 106 | 114 | 142 | 44 | 49 | 47 | 69 |
| | TRUCANE SUGAR | 13 | 46 | 20 | 33 | 11 | 26 | 4.88 | 30 | | |
| | US SUGAR | 397 | 3,269 | 170 | 1,447 | 328 | 4,458 | 321 | 3,669 | 229 | 465 |
| ANNUAL | All | 35 | 49 | 29 | 53 | 33 | 87 | 38 | 57 | 30 | 41 |
| | INDEPENDENT HARVESTING | 0.37 | 0.51 | 0.15 | 0.18 | 0.08 | 0.10 | 0.37 | 0.71 | 0.04 | 0.06 |
| | J&J AG PRODUCTS | 0.66 | 1.62 | 0.42 | 0.86 | 0.25 | 0.37 | 1.47 | 1.60 | 1.03 | 2.03 |
| | OKEELANTA SUGAR | 2.24 | 3.82 | 2.20 | 2.98 | 1.21 | 2.38 | 2.19 | 3.06 | 2.22 | 2.56 |
| | OSCEOLA FARMS | 3.21 | 3.93 | 4.99 | 6.51 | 5.05 | 59 | 6.10 | 8.23 | 3.81 | 5.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.40 | 20 | 8.75 | 32 | 9.98 | 27 | 10 | 18 | 7.44 | 15 |
| | SUGARLAND HARVESTING | 2.40 | 2.98 | 1.33 | 1.61 | 1.35 | 1.46 | 1.17 | 1.23 | 0.88 | 1.01 |
| | TRUCANE SUGAR | 0.29 | 0.41 | 0.34 | 0.45 | 0.14 | 0.18 | 0.05 | 0.11 | | |
| | US SUGAR | 13 | 26 | 9.70 | 13 | 12 | 24 | 14 | 33 | 13 | 18 |

**Table B-4: Maximum NOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 8,680 | 53,456 | 5,247 | 37,801 | 4,797 | 143,360 | 7,956 | 43,891 | 7,223 | 20,441 |
| | INDEPENDENT HARVESTING | 554 | 715 | 558 | 765 | 323 | 485 | 481 | 2,202 | 208 | 281 |
| | J&J AG PRODUCTS | 1,107 | 3,447 | 591 | 2,229 | 351 | 755 | 2,265 | 4,073 | 622 | 4,166 |
| | OKEELANTA SUGAR | 1,279 | 2,900 | 1,119 | 2,640 | 1,072 | 4,163 | 1,613 | 2,967 | 1,298 | 1,582 |
| | OSCEOLA FARMS | 1,842 | 2,514 | 1,450 | 3,979 | 1,236 | 143,327 | 2,689 | 5,923 | 1,986 | 3,226 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6,349 | 53,451 | 2,981 | 36,324 | 3,591 | 39,554 | 4,332 | 19,892 | 2,965 | 20,441 |
| | SUGARLAND HARVESTING | 2,041 | 2,569 | 909 | 2,967 | 3,869 | 4,833 | 1,202 | 1,424 | 1,603 | 2,350 |
| | TRUCANE SUGAR | 442 | 1,011 | 369 | 572 | 235 | 351 | 141 | 812 | | |
| | US SUGAR | 6,072 | 26,213 | 3,761 | 22,655 | 3,689 | 35,272 | 5,833 | 42,751 | 3,547 | 6,504 |
| 4-HR | All | 3,376 | 17,279 | 2,014 | 33,534 | 2,416 | 130,099 | 4,217 | 27,953 | 2,204 | 12,995 |
| | INDEPENDENT HARVESTING | 172 | 237 | 140 | 191 | 81 | 121 | 198 | 1,100 | 52 | 70 |
| | J&J AG PRODUCTS | 363 | 1,467 | 177 | 624 | 111 | 240 | 566 | 1,019 | 208 | 1,042 |
| | OKEELANTA SUGAR | 421 | 1,374 | 424 | 869 | 523 | 2,055 | 705 | 1,070 | 744 | 820 |
| | OSCEOLA FARMS | 647 | 1,189 | 748 | 1,754 | 537 | 130,058 | 991 | 2,712 | 673 | 919 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,468 | 17,052 | 1,155 | 32,289 | 1,858 | 28,355 | 1,938 | 11,535 | 1,344 | 12,993 |
| | SUGARLAND HARVESTING | 656 | 891 | 263 | 776 | 967 | 1,208 | 331 | 371 | 401 | 587 |
| | TRUCANE SUGAR | 110 | 392 | 121 | 278 | 86 | 189 | 35 | 211 | | |
| | US SUGAR | 2,732 | 16,798 | 1,428 | 12,299 | 1,586 | 23,977 | 1,808 | 27,149 | 1,291 | 2,979 |
| 8-HR | All | 2,162 | 16,339 | 1,337 | 22,495 | 1,633 | 65,056 | 2,735 | 15,455 | 1,327 | 6,711 |
| | INDEPENDENT HARVESTING | 102 | 128 | 70 | 96 | 40 | 62 | 136 | 678 | 26 | 35 |
| | J&J AG PRODUCTS | 186 | 892 | 88 | 458 | 70 | 132 | 284 | 509 | 117 | 746 |
| | OKEELANTA SUGAR | 241 | 820 | 266 | 512 | 294 | 1,227 | 404 | 622 | 457 | 573 |
| | OSCEOLA FARMS | 427 | 594 | 380 | 1,170 | 323 | 65,029 | 533 | 1,356 | 392 | 489 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,523 | 16,135 | 578 | 21,841 | 929 | 14,178 | 982 | 8,165 | 672 | 6,496 |
| | SUGARLAND HARVESTING | 335 | 601 | 183 | 451 | 484 | 604 | 188 | 208 | 200 | 294 |
| | TRUCANE SUGAR | 55 | 197 | 77 | 140 | 45 | 112 | 21 | 127 | | |
| | US SUGAR | 1,690 | 13,910 | 724 | 6,150 | 1,397 | 18,974 | 1,311 | 14,964 | 908 | 1,778 |
| 24-HR | All | 696 | 5,478 | 544 | 7,498 | 565 | 27,617 | 919 | 5,376 | 442 | 2,237 |
| | INDEPENDENT HARVESTING | 34 | 43 | 27 | 34 | 13 | 21 | 45 | 245 | 8.66 | 12 |
| | J&J AG PRODUCTS | 62 | 297 | 34 | 153 | 23 | 44 | 113 | 170 | 41 | 420 |
| | OKEELANTA SUGAR | 101 | 275 | 90 | 212 | 102 | 589 | 135 | 207 | 152 | 191 |
| | OSCEOLA FARMS | 142 | 198 | 127 | 555 | 129 | 27,608 | 205 | 452 | 133 | 209 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 508 | 5,406 | 218 | 7,280 | 441 | 4,726 | 404 | 2,722 | 257 | 2,165 |
| | SUGARLAND HARVESTING | 112 | 200 | 61 | 150 | 161 | 201 | 63 | 69 | 67 | 98 |
| | TRUCANE SUGAR | 18 | 66 | 28 | 47 | 15 | 37 | 6.92 | 42 | | |
| | US SUGAR | 563 | 4,637 | 241 | 2,052 | 466 | 6,325 | 456 | 5,205 | 325 | 659 |
| ANNUAL | All | 50 | 70 | 41 | 76 | 46 | 124 | 53 | 81 | 43 | 58 |
| | INDEPENDENT HARVESTING | 0.53 | 0.72 | 0.22 | 0.26 | 0.12 | 0.15 | 0.52 | 1.01 | 0.05 | 0.08 |
| | J&J AG PRODUCTS | 0.94 | 2.30 | 0.59 | 1.22 | 0.35 | 0.52 | 2.09 | 2.27 | 1.46 | 2.88 |
| | OKEELANTA SUGAR | 3.17 | 5.42 | 3.12 | 4.23 | 1.72 | 3.37 | 3.11 | 4.34 | 3.14 | 3.63 |
| | OSCEOLA FARMS | 4.56 | 5.58 | 7.08 | 9.23 | 7.16 | 84 | 8.65 | 12 | 5.41 | 7.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 29 | 12 | 45 | 14 | 39 | 15 | 26 | 11 | 22 |
| | SUGARLAND HARVESTING | 3.41 | 4.22 | 1.89 | 2.29 | 1.92 | 2.07 | 1.66 | 1.75 | 1.24 | 1.43 |
| | TRUCANE SUGAR | 0.41 | 0.58 | 0.48 | 0.64 | 0.19 | 0.26 | 0.07 | 0.16 | | |
| | US SUGAR | 18 | 37 | 14 | 19 | 17 | 35 | 21 | 47 | 18 | 25 |

**Table B-5: Maximum OC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 569 | 3,505 | 344 | 2,479 | 315 | 9,401 | 522 | 2,878 | 474 | 1,340 |
| | INDEPENDENT HARVESTING | 36 | 47 | 37 | 50 | 21 | 32 | 32 | 144 | 14 | 18 |
| | J&J AG PRODUCTS | 73 | 226 | 39 | 146 | 23 | 49 | 149 | 267 | 41 | 273 |
| | OKEELANTA SUGAR | 84 | 190 | 73 | 173 | 70 | 273 | 106 | 195 | 85 | 104 |
| | OSCEOLA FARMS | 121 | 165 | 95 | 261 | 81 | 9,399 | 176 | 388 | 130 | 212 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 3,505 | 195 | 2,382 | 235 | 2,594 | 284 | 1,304 | 194 | 1,340 |
| | SUGARLAND HARVESTING | 134 | 168 | 60 | 195 | 254 | 317 | 79 | 93 | 105 | 154 |
| | TRUCANE SUGAR | 29 | 66 | 24 | 38 | 15 | 23 | 9.23 | 53 | | |
| | US SUGAR | 398 | 1,719 | 247 | 1,486 | 242 | 2,313 | 382 | 2,803 | 233 | 427 |
| 4-HR | All | 221 | 1,133 | 132 | 2,199 | 158 | 8,531 | 277 | 1,833 | 145 | 852 |
| | INDEPENDENT HARVESTING | 11 | 16 | 9.15 | 13 | 5.30 | 7.96 | 13 | 72 | 3.41 | 4.61 |
| | J&J AG PRODUCTS | 24 | 96 | 12 | 41 | 7.31 | 16 | 37 | 67 | 14 | 68 |
| | OKEELANTA SUGAR | 28 | 90 | 28 | 57 | 34 | 135 | 46 | 70 | 49 | 54 |
| | OSCEOLA FARMS | 42 | 78 | 49 | 115 | 35 | 8,528 | 65 | 178 | 44 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 162 | 1,118 | 76 | 2,117 | 122 | 1,859 | 127 | 756 | 88 | 852 |
| | SUGARLAND HARVESTING | 43 | 58 | 17 | 51 | 63 | 79 | 22 | 24 | 26 | 39 |
| | TRUCANE SUGAR | 7.24 | 26 | 7.92 | 18 | 5.64 | 12 | 2.31 | 14 | | |
| | US SUGAR | 179 | 1,102 | 94 | 806 | 104 | 1,572 | 119 | 1,780 | 85 | 195 |
| 8-HR | All | 142 | 1,071 | 88 | 1,475 | 107 | 4,266 | 179 | 1,013 | 87 | 440 |
| | INDEPENDENT HARVESTING | 6.71 | 8.42 | 4.57 | 6.27 | 2.65 | 4.04 | 8.92 | 44 | 1.70 | 2.30 |
| | J&J AG PRODUCTS | 12 | 59 | 5.80 | 30 | 4.62 | 8.69 | 19 | 33 | 7.65 | 49 |
| | OKEELANTA SUGAR | 16 | 54 | 17 | 34 | 19 | 80 | 26 | 41 | 30 | 38 |
| | OSCEOLA FARMS | 28 | 39 | 25 | 77 | 21 | 4,264 | 35 | 89 | 26 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 100 | 1,058 | 38 | 1,432 | 61 | 930 | 64 | 535 | 44 | 426 |
| | SUGARLAND HARVESTING | 22 | 39 | 12 | 30 | 32 | 40 | 12 | 14 | 13 | 19 |
| | TRUCANE SUGAR | 3.62 | 13 | 5.06 | 9.15 | 2.94 | 7.33 | 1.36 | 8.34 | | |
| | US SUGAR | 111 | 912 | 47 | 403 | 92 | 1,244 | 86 | 981 | 60 | 117 |
| 24-HR | All | 46 | 359 | 36 | 492 | 37 | 1,811 | 60 | 353 | 29 | 147 |
| | INDEPENDENT HARVESTING | 2.24 | 2.81 | 1.74 | 2.20 | 0.88 | 1.35 | 2.97 | 16 | 0.57 | 0.77 |
| | J&J AG PRODUCTS | 4.07 | 20 | 2.21 | 10 | 1.54 | 2.90 | 7.43 | 11 | 2.68 | 28 |
| | OKEELANTA SUGAR | 6.60 | 18 | 5.90 | 14 | 6.67 | 39 | 8.83 | 14 | 9.99 | 13 |
| | OSCEOLA FARMS | 9.33 | 13 | 8.31 | 36 | 8.47 | 1,810 | 13 | 30 | 8.75 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 354 | 14 | 477 | 29 | 310 | 26 | 178 | 17 | 142 |
| | SUGARLAND HARVESTING | 7.31 | 13 | 4.00 | 9.86 | 11 | 13 | 4.11 | 4.55 | 4.38 | 6.42 |
| | TRUCANE SUGAR | 1.21 | 4.31 | 1.86 | 3.05 | 0.98 | 2.44 | 0.45 | 2.78 | | |
| | US SUGAR | 37 | 304 | 16 | 135 | 31 | 415 | 30 | 341 | 21 | 43 |
| ANNUAL | All | 3.27 | 4.58 | 2.71 | 4.97 | 3.02 | 8.13 | 3.50 | 5.34 | 2.82 | 3.83 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.01 | 0.03 | 0.07 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.15 | 0.04 | 0.08 | 0.02 | 0.03 | 0.14 | 0.15 | 0.10 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.36 | 0.20 | 0.28 | 0.11 | 0.22 | 0.20 | 0.28 | 0.21 | 0.24 |
| | OSCEOLA FARMS | 0.30 | 0.37 | 0.46 | 0.61 | 0.47 | 5.49 | 0.57 | 0.77 | 0.35 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.87 | 1.89 | 0.81 | 2.94 | 0.93 | 2.55 | 0.97 | 1.68 | 0.69 | 1.44 |
| | SUGARLAND HARVESTING | 0.22 | 0.28 | 0.12 | 0.15 | 0.13 | 0.14 | 0.11 | 0.11 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 | 0.00 | 0.01 | | |
| | US SUGAR | 1.17 | 2.41 | 0.90 | 1.26 | 1.11 | 2.28 | 1.35 | 3.10 | 1.17 | 1.64 |

**Table B-6: Maximum PAHs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 2.33 | 14 | 1.41 | 10 | 1.29 | 38 | 2.13 | 12 | 1.94 | 5.48 |
| | INDEPENDENT HARVESTING | 0.15 | 0.19 | 0.15 | 0.21 | 0.09 | 0.13 | 0.13 | 0.59 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.30 | 0.92 | 0.16 | 0.60 | 0.09 | 0.20 | 0.61 | 1.09 | 0.17 | 1.12 |
| | OKEELANTA SUGAR | 0.34 | 0.78 | 0.30 | 0.71 | 0.29 | 1.12 | 0.43 | 0.80 | 0.35 | 0.42 |
| | OSCEOLA FARMS | 0.49 | 0.67 | 0.39 | 1.07 | 0.33 | 38 | 0.72 | 1.59 | 0.53 | 0.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.70 | 14 | 0.80 | 9.74 | 0.96 | 11 | 1.16 | 5.33 | 0.80 | 5.48 |
| | SUGARLAND HARVESTING | 0.55 | 0.69 | 0.24 | 0.80 | 1.04 | 1.30 | 0.32 | 0.38 | 0.43 | 0.63 |
| | TRUCANE SUGAR | 0.12 | 0.27 | 0.10 | 0.15 | 0.06 | 0.09 | 0.04 | 0.22 | | |
| | US SUGAR | 1.63 | 7.03 | 1.01 | 6.08 | 0.99 | 9.46 | 1.56 | 11 | 0.95 | 1.74 |
| 4-HR | All | 0.91 | 4.63 | 0.54 | 8.99 | 0.65 | 35 | 1.13 | 7.50 | 0.59 | 3.49 |
| | INDEPENDENT HARVESTING | 0.05 | 0.06 | 0.04 | 0.05 | 0.02 | 0.03 | 0.05 | 0.29 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.10 | 0.39 | 0.05 | 0.17 | 0.03 | 0.06 | 0.15 | 0.27 | 0.06 | 0.28 |
| | OKEELANTA SUGAR | 0.11 | 0.37 | 0.11 | 0.23 | 0.14 | 0.55 | 0.19 | 0.29 | 0.20 | 0.22 |
| | OSCEOLA FARMS | 0.17 | 0.32 | 0.20 | 0.47 | 0.14 | 35 | 0.27 | 0.73 | 0.18 | 0.25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.66 | 4.57 | 0.31 | 8.66 | 0.50 | 7.60 | 0.52 | 3.09 | 0.36 | 3.48 |
| | SUGARLAND HARVESTING | 0.18 | 0.24 | 0.07 | 0.21 | 0.26 | 0.32 | 0.09 | 0.10 | 0.11 | 0.16 |
| | TRUCANE SUGAR | 0.03 | 0.11 | 0.03 | 0.07 | 0.02 | 0.05 | 0.01 | 0.06 | | |
| | US SUGAR | 0.73 | 4.51 | 0.38 | 3.30 | 0.43 | 6.43 | 0.48 | 7.28 | 0.35 | 0.80 |
| 8-HR | All | 0.58 | 4.38 | 0.36 | 6.03 | 0.44 | 17 | 0.73 | 4.14 | 0.36 | 1.80 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 0.02 | 0.03 | 0.01 | 0.02 | 0.04 | 0.18 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.05 | 0.24 | 0.02 | 0.12 | 0.02 | 0.04 | 0.08 | 0.14 | 0.03 | 0.20 |
| | OKEELANTA SUGAR | 0.06 | 0.22 | 0.07 | 0.14 | 0.08 | 0.33 | 0.11 | 0.17 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.11 | 0.16 | 0.10 | 0.31 | 0.09 | 17 | 0.14 | 0.36 | 0.11 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 4.33 | 0.16 | 5.86 | 0.25 | 3.80 | 0.26 | 2.19 | 0.18 | 1.74 |
| | SUGARLAND HARVESTING | 0.09 | 0.16 | 0.05 | 0.12 | 0.13 | 0.16 | 0.05 | 0.06 | 0.05 | 0.08 |
| | TRUCANE SUGAR | 0.01 | 0.05 | 0.02 | 0.04 | 0.01 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 0.45 | 3.73 | 0.19 | 1.65 | 0.37 | 5.09 | 0.35 | 4.01 | 0.24 | 0.48 |
| 24-HR | All | 0.19 | 1.47 | 0.15 | 2.01 | 0.15 | 7.41 | 0.25 | 1.44 | 0.12 | 0.60 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.07 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.08 | 0.01 | 0.04 | 0.01 | 0.01 | 0.03 | 0.05 | 0.01 | 0.11 |
| | OKEELANTA SUGAR | 0.03 | 0.07 | 0.02 | 0.06 | 0.03 | 0.16 | 0.04 | 0.06 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.04 | 0.05 | 0.03 | 0.15 | 0.03 | 7.40 | 0.06 | 0.12 | 0.04 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 1.45 | 0.06 | 1.95 | 0.12 | 1.27 | 0.11 | 0.73 | 0.07 | 0.58 |
| | SUGARLAND HARVESTING | 0.03 | 0.05 | 0.02 | 0.04 | 0.04 | 0.05 | 0.02 | 0.02 | 0.02 | 0.03 |
| | TRUCANE SUGAR | 0.00 | 0.02 | 0.01 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.15 | 1.24 | 0.06 | 0.55 | 0.12 | 1.70 | 0.12 | 1.40 | 0.09 | 0.18 |
| ANNUAL | All | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 | 0.00 | 0.01 |

**Table B-7: Maximum PM10 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,423 | 8,763 | 860 | 6,197 | 786 | 23,502 | 1,304 | 7,195 | 1,184 | 3,351 |
| | INDEPENDENT HARVESTING | 91 | 117 | 91 | 125 | 53 | 79 | 79 | 361 | 34 | 46 |
| | J&J AG PRODUCTS | 181 | 565 | 97 | 365 | 58 | 124 | 371 | 668 | 102 | 683 |
| | OKEELANTA SUGAR | 210 | 475 | 183 | 433 | 176 | 682 | 264 | 486 | 213 | 259 |
| | OSCEOLA FARMS | 302 | 412 | 238 | 652 | 203 | 23,496 | 441 | 971 | 326 | 529 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,041 | 8,762 | 489 | 5,955 | 589 | 6,484 | 710 | 3,261 | 486 | 3,351 |
| | SUGARLAND HARVESTING | 335 | 421 | 149 | 486 | 634 | 792 | 197 | 233 | 263 | 385 |
| | TRUCANE SUGAR | 72 | 166 | 60 | 94 | 38 | 58 | 23 | 133 | | |
| | US SUGAR | 995 | 4,297 | 617 | 3,714 | 605 | 5,782 | 956 | 7,008 | 581 | 1,066 |
| 4-HR | All | 553 | 2,833 | 330 | 5,497 | 396 | 21,328 | 691 | 4,582 | 361 | 2,130 |
| | INDEPENDENT HARVESTING | 28 | 39 | 23 | 31 | 13 | 20 | 33 | 180 | 8.52 | 12 |
| | J&J AG PRODUCTS | 59 | 240 | 29 | 102 | 18 | 39 | 93 | 167 | 34 | 171 |
| | OKEELANTA SUGAR | 69 | 225 | 69 | 142 | 86 | 337 | 116 | 175 | 122 | 134 |
| | OSCEOLA FARMS | 106 | 195 | 123 | 287 | 88 | 21,321 | 162 | 445 | 110 | 151 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 405 | 2,795 | 189 | 5,293 | 305 | 4,648 | 318 | 1,891 | 220 | 2,130 |
| | SUGARLAND HARVESTING | 107 | 146 | 43 | 127 | 159 | 198 | 54 | 61 | 66 | 96 |
| | TRUCANE SUGAR | 18 | 64 | 20 | 46 | 14 | 31 | 5.77 | 35 | | |
| | US SUGAR | 448 | 2,754 | 234 | 2,016 | 260 | 3,931 | 296 | 4,451 | 212 | 488 |
| 8-HR | All | 354 | 2,679 | 219 | 3,688 | 268 | 10,665 | 448 | 2,534 | 218 | 1,100 |
| | INDEPENDENT HARVESTING | 17 | 21 | 11 | 16 | 6.62 | 10 | 22 | 111 | 4.26 | 5.76 |
| | J&J AG PRODUCTS | 30 | 146 | 15 | 75 | 12 | 22 | 47 | 84 | 19 | 122 |
| | OKEELANTA SUGAR | 40 | 134 | 44 | 84 | 48 | 201 | 66 | 102 | 75 | 94 |
| | OSCEOLA FARMS | 70 | 97 | 62 | 192 | 53 | 10,660 | 87 | 222 | 64 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 250 | 2,645 | 95 | 3,581 | 152 | 2,324 | 161 | 1,338 | 110 | 1,065 |
| | SUGARLAND HARVESTING | 55 | 99 | 30 | 74 | 79 | 99 | 31 | 34 | 33 | 48 |
| | TRUCANE SUGAR | 9.05 | 32 | 13 | 23 | 7.35 | 18 | 3.40 | 21 | | |
| | US SUGAR | 277 | 2,280 | 119 | 1,008 | 229 | 3,110 | 215 | 2,453 | 149 | 291 |
| 24-HR | All | 114 | 898 | 89 | 1,229 | 93 | 4,527 | 151 | 881 | 73 | 367 |
| | INDEPENDENT HARVESTING | 5.60 | 7.02 | 4.36 | 5.50 | 2.21 | 3.37 | 7.44 | 40 | 1.42 | 1.92 |
| | J&J AG PRODUCTS | 10 | 49 | 5.52 | 25 | 3.85 | 7.24 | 19 | 28 | 6.69 | 69 |
| | OKEELANTA SUGAR | 17 | 45 | 15 | 35 | 17 | 97 | 22 | 34 | 25 | 31 |
| | OSCEOLA FARMS | 23 | 32 | 21 | 91 | 21 | 4,526 | 34 | 74 | 22 | 34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 83 | 886 | 36 | 1,194 | 72 | 775 | 66 | 446 | 42 | 355 |
| | SUGARLAND HARVESTING | 18 | 33 | 10 | 25 | 26 | 33 | 10 | 11 | 11 | 16 |
| | TRUCANE SUGAR | 3.02 | 11 | 4.65 | 7.63 | 2.45 | 6.11 | 1.13 | 6.95 | | |
| | US SUGAR | 92 | 760 | 40 | 336 | 76 | 1,037 | 75 | 853 | 53 | 108 |
| ANNUAL | All | 8.18 | 11 | 6.78 | 12 | 7.56 | 20 | 8.76 | 13 | 7.04 | 9.59 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.04 | 0.04 | 0.02 | 0.02 | 0.09 | 0.17 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.15 | 0.38 | 0.10 | 0.20 | 0.06 | 0.09 | 0.34 | 0.37 | 0.24 | 0.47 |
| | OKEELANTA SUGAR | 0.52 | 0.89 | 0.51 | 0.69 | 0.28 | 0.55 | 0.51 | 0.71 | 0.52 | 0.60 |
| | OSCEOLA FARMS | 0.75 | 0.91 | 1.16 | 1.51 | 1.17 | 14 | 1.42 | 1.91 | 0.89 | 1.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.19 | 4.73 | 2.04 | 7.34 | 2.32 | 6.39 | 2.43 | 4.20 | 1.73 | 3.60 |
| | SUGARLAND HARVESTING | 0.56 | 0.69 | 0.31 | 0.38 | 0.31 | 0.34 | 0.27 | 0.29 | 0.20 | 0.23 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.08 | 0.11 | 0.03 | 0.04 | 0.01 | 0.03 | | |
| | US SUGAR | 2.92 | 6.02 | 2.26 | 3.14 | 2.76 | 5.69 | 3.37 | 7.75 | 2.92 | 4.11 |

**Table B-8: Maximum PM2.5 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,236 | 7,615 | 748 | 5,385 | 683 | 20,423 | 1,133 | 6,253 | 1,029 | 2,912 |
| | INDEPENDENT HARVESTING | 79 | 102 | 80 | 109 | 46 | 69 | 69 | 314 | 30 | 40 |
| | J&J AG PRODUCTS | 158 | 491 | 84 | 318 | 50 | 108 | 323 | 580 | 89 | 594 |
| | OKEELANTA SUGAR | 182 | 413 | 159 | 376 | 153 | 593 | 230 | 423 | 185 | 225 |
| | OSCEOLA FARMS | 262 | 358 | 207 | 567 | 176 | 20,418 | 383 | 844 | 283 | 460 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 905 | 7,615 | 425 | 5,175 | 512 | 5,635 | 617 | 2,834 | 422 | 2,912 |
| | SUGARLAND HARVESTING | 291 | 366 | 129 | 423 | 551 | 689 | 171 | 203 | 228 | 335 |
| | TRUCANE SUGAR | 63 | 144 | 53 | 82 | 33 | 50 | 20 | 116 | | |
| | US SUGAR | 865 | 3,734 | 536 | 3,227 | 526 | 5,025 | 831 | 6,090 | 505 | 927 |
| 4-HR | All | 481 | 2,462 | 287 | 4,777 | 344 | 18,534 | 601 | 3,982 | 314 | 1,851 |
| | INDEPENDENT HARVESTING | 25 | 34 | 20 | 27 | 12 | 17 | 28 | 157 | 7.40 | 10 |
| | J&J AG PRODUCTS | 52 | 209 | 25 | 89 | 16 | 34 | 81 | 145 | 30 | 148 |
| | OKEELANTA SUGAR | 60 | 196 | 60 | 124 | 75 | 293 | 100 | 152 | 106 | 117 |
| | OSCEOLA FARMS | 92 | 169 | 107 | 250 | 77 | 18,528 | 141 | 386 | 96 | 131 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 352 | 2,429 | 165 | 4,600 | 265 | 4,039 | 276 | 1,643 | 191 | 1,851 |
| | SUGARLAND HARVESTING | 93 | 127 | 37 | 111 | 138 | 172 | 47 | 53 | 57 | 84 |
| | TRUCANE SUGAR | 16 | 56 | 17 | 40 | 12 | 27 | 5.01 | 30 | | |
| | US SUGAR | 389 | 2,393 | 203 | 1,752 | 226 | 3,416 | 258 | 3,868 | 184 | 424 |
| 8-HR | All | 308 | 2,328 | 190 | 3,205 | 233 | 9,268 | 390 | 2,202 | 189 | 956 |
| | INDEPENDENT HARVESTING | 15 | 18 | 9.94 | 14 | 5.75 | 8.78 | 19 | 97 | 3.70 | 5.00 |
| | J&J AG PRODUCTS | 27 | 127 | 13 | 65 | 10 | 19 | 41 | 73 | 17 | 106 |
| | OKEELANTA SUGAR | 34 | 117 | 38 | 73 | 42 | 175 | 58 | 89 | 65 | 82 |
| | OSCEOLA FARMS | 61 | 85 | 54 | 167 | 46 | 9,264 | 76 | 193 | 56 | 70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 217 | 2,299 | 82 | 3,111 | 132 | 2,020 | 140 | 1,163 | 96 | 925 |
| | SUGARLAND HARVESTING | 48 | 86 | 26 | 64 | 69 | 86 | 27 | 30 | 29 | 42 |
| | TRUCANE SUGAR | 7.87 | 28 | 11 | 20 | 6.39 | 16 | 2.96 | 18 | | |
| | US SUGAR | 241 | 1,982 | 103 | 876 | 199 | 2,703 | 187 | 2,132 | 129 | 253 |
| 24-HR | All | 99 | 780 | 77 | 1,068 | 81 | 3,934 | 131 | 766 | 63 | 319 |
| | INDEPENDENT HARVESTING | 4.86 | 6.10 | 3.79 | 4.78 | 1.92 | 2.93 | 6.46 | 35 | 1.23 | 1.67 |
| | J&J AG PRODUCTS | 8.83 | 42 | 4.80 | 22 | 3.34 | 6.29 | 16 | 24 | 5.81 | 60 |
| | OKEELANTA SUGAR | 14 | 39 | 13 | 30 | 14 | 84 | 19 | 30 | 22 | 27 |
| | OSCEOLA FARMS | 20 | 28 | 18 | 79 | 18 | 3,933 | 29 | 64 | 19 | 30 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 72 | 770 | 31 | 1,037 | 63 | 673 | 58 | 388 | 37 | 308 |
| | SUGARLAND HARVESTING | 16 | 29 | 8.70 | 21 | 23 | 29 | 8.93 | 9.89 | 9.52 | 14 |
| | TRUCANE SUGAR | 2.62 | 9.37 | 4.04 | 6.63 | 2.13 | 5.31 | 0.99 | 6.04 | | |
| | US SUGAR | 80 | 661 | 34 | 292 | 66 | 901 | 65 | 741 | 46 | 94 |
| ANNUAL | All | 7.11 | 9.94 | 5.89 | 11 | 6.57 | 18 | 7.61 | 12 | 6.12 | 8.33 |
| | INDEPENDENT HARVESTING | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.02 | 0.07 | 0.14 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.13 | 0.33 | 0.08 | 0.17 | 0.05 | 0.07 | 0.30 | 0.32 | 0.21 | 0.41 |
| | OKEELANTA SUGAR | 0.45 | 0.77 | 0.44 | 0.60 | 0.25 | 0.48 | 0.44 | 0.62 | 0.45 | 0.52 |
| | OSCEOLA FARMS | 0.65 | 0.79 | 1.01 | 1.32 | 1.02 | 12 | 1.23 | 1.66 | 0.77 | 1.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.90 | 4.11 | 1.77 | 6.38 | 2.02 | 5.55 | 2.12 | 3.65 | 1.50 | 3.13 |
| | SUGARLAND HARVESTING | 0.49 | 0.60 | 0.27 | 0.33 | 0.27 | 0.30 | 0.24 | 0.25 | 0.18 | 0.20 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.07 | 0.09 | 0.03 | 0.04 | 0.01 | 0.02 | | |
| | US SUGAR | 2.54 | 5.23 | 1.96 | 2.73 | 2.40 | 4.94 | 2.93 | 6.73 | 2.53 | 3.57 |

**Table B-9: Maximum SOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 470 | 2,892 | 284 | 2,045 | 260 | 7,756 | 430 | 2,374 | 391 | 1,106 |
| | INDEPENDENT HARVESTING | 30 | 39 | 30 | 41 | 17 | 26 | 26 | 119 | 11 | 15 |
| | J&J AG PRODUCTS | 60 | 186 | 32 | 121 | 19 | 41 | 123 | 220 | 34 | 225 |
| | OKEELANTA SUGAR | 69 | 157 | 61 | 143 | 58 | 225 | 87 | 161 | 70 | 86 |
| | OSCEOLA FARMS | 100 | 136 | 78 | 215 | 67 | 7,754 | 145 | 320 | 107 | 175 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 343 | 2,892 | 161 | 1,965 | 194 | 2,140 | 234 | 1,076 | 160 | 1,106 |
| | SUGARLAND HARVESTING | 110 | 139 | 49 | 161 | 209 | 261 | 65 | 77 | 87 | 127 |
| | TRUCANE SUGAR | 24 | 55 | 20 | 31 | 13 | 19 | 7.62 | 44 | | |
| | US SUGAR | 328 | 1,418 | 203 | 1,226 | 200 | 1,908 | 316 | 2,313 | 192 | 352 |
| 4-HR | All | 183 | 935 | 109 | 1,814 | 131 | 7,038 | 228 | 1,512 | 119 | 703 |
| | INDEPENDENT HARVESTING | 9.32 | 13 | 7.55 | 10 | 4.37 | 6.57 | 11 | 59 | 2.81 | 3.80 |
| | J&J AG PRODUCTS | 20 | 79 | 9.57 | 34 | 6.03 | 13 | 31 | 55 | 11 | 56 |
| | OKEELANTA SUGAR | 23 | 74 | 23 | 47 | 28 | 111 | 38 | 58 | 40 | 44 |
| | OSCEOLA FARMS | 35 | 64 | 40 | 95 | 29 | 7,036 | 54 | 147 | 36 | 50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 134 | 922 | 63 | 1,747 | 101 | 1,534 | 105 | 624 | 73 | 703 |
| | SUGARLAND HARVESTING | 35 | 48 | 14 | 42 | 52 | 65 | 18 | 20 | 22 | 32 |
| | TRUCANE SUGAR | 5.98 | 21 | 6.54 | 15 | 4.65 | 10 | 1.90 | 11 | | |
| | US SUGAR | 148 | 909 | 77 | 665 | 86 | 1,297 | 98 | 1,469 | 70 | 161 |
| 8-HR | All | 117 | 884 | 72 | 1,217 | 88 | 3,519 | 148 | 836 | 72 | 363 |
| | INDEPENDENT HARVESTING | 5.54 | 6.95 | 3.77 | 5.17 | 2.18 | 3.34 | 7.36 | 37 | 1.41 | 1.90 |
| | J&J AG PRODUCTS | 10 | 48 | 4.79 | 25 | 3.81 | 7.17 | 15 | 28 | 6.31 | 40 |
| | OKEELANTA SUGAR | 13 | 44 | 14 | 28 | 16 | 66 | 22 | 34 | 25 | 31 |
| | OSCEOLA FARMS | 23 | 32 | 21 | 63 | 17 | 3,518 | 29 | 73 | 21 | 26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 82 | 873 | 31 | 1,182 | 50 | 767 | 53 | 442 | 36 | 351 |
| | SUGARLAND HARVESTING | 18 | 33 | 9.91 | 24 | 26 | 33 | 10 | 11 | 11 | 16 |
| | TRUCANE SUGAR | 2.99 | 11 | 4.18 | 7.55 | 2.43 | 6.05 | 1.12 | 6.88 | | |
| | US SUGAR | 91 | 753 | 39 | 333 | 76 | 1,026 | 71 | 810 | 49 | 96 |
| 24-HR | All | 38 | 296 | 29 | 406 | 31 | 1,494 | 50 | 291 | 24 | 121 |
| | INDEPENDENT HARVESTING | 1.85 | 2.32 | 1.44 | 1.82 | 0.73 | 1.11 | 2.45 | 13 | 0.47 | 0.63 |
| | J&J AG PRODUCTS | 3.35 | 16 | 1.82 | 8.25 | 1.27 | 2.39 | 6.13 | 9.19 | 2.21 | 23 |
| | OKEELANTA SUGAR | 5.44 | 15 | 4.86 | 11 | 5.50 | 32 | 7.28 | 11 | 8.24 | 10 |
| | OSCEOLA FARMS | 7.70 | 11 | 6.86 | 30 | 6.99 | 1,494 | 11 | 24 | 7.22 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 27 | 292 | 12 | 394 | 24 | 256 | 22 | 147 | 14 | 117 |
| | SUGARLAND HARVESTING | 6.03 | 11 | 3.30 | 8.14 | 8.72 | 11 | 3.39 | 3.76 | 3.61 | 5.30 |
| | TRUCANE SUGAR | 1.00 | 3.56 | 1.53 | 2.52 | 0.81 | 2.02 | 0.37 | 2.29 | | |
| | US SUGAR | 30 | 251 | 13 | 111 | 25 | 342 | 25 | 282 | 18 | 36 |
| ANNUAL | All | 2.70 | 3.78 | 2.24 | 4.10 | 2.49 | 6.71 | 2.89 | 4.40 | 2.32 | 3.16 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.05 | 0.12 | 0.03 | 0.07 | 0.02 | 0.03 | 0.11 | 0.12 | 0.08 | 0.16 |
| | OKEELANTA SUGAR | 0.17 | 0.29 | 0.17 | 0.23 | 0.09 | 0.18 | 0.17 | 0.23 | 0.17 | 0.20 |
| | OSCEOLA FARMS | 0.25 | 0.30 | 0.38 | 0.50 | 0.39 | 4.53 | 0.47 | 0.63 | 0.29 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.72 | 1.56 | 0.67 | 2.42 | 0.77 | 2.11 | 0.80 | 1.39 | 0.57 | 1.19 |
| | SUGARLAND HARVESTING | 0.18 | 0.23 | 0.10 | 0.12 | 0.10 | 0.11 | 0.09 | 0.09 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 0.01 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.96 | 1.99 | 0.74 | 1.04 | 0.91 | 1.88 | 1.11 | 2.56 | 0.96 | 1.36 |

**Table B-10: Maximum TSP Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,846 | 17,527 | 1,720 | 12,394 | 1,573 | 47,003 | 2,608 | 14,390 | 2,368 | 6,702 |
| | INDEPENDENT HARVESTING | 181 | 234 | 183 | 251 | 106 | 159 | 158 | 722 | 68 | 92 |
| | J&J AG PRODUCTS | 363 | 1,130 | 194 | 731 | 115 | 247 | 743 | 1,335 | 204 | 1,366 |
| | OKEELANTA SUGAR | 419 | 951 | 367 | 866 | 352 | 1,365 | 529 | 973 | 425 | 519 |
| | OSCEOLA FARMS | 604 | 824 | 475 | 1,305 | 405 | 46,993 | 882 | 1,942 | 651 | 1,058 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,082 | 17,525 | 977 | 11,910 | 1,177 | 12,969 | 1,420 | 6,522 | 972 | 6,702 |
| | SUGARLAND HARVESTING | 669 | 842 | 298 | 973 | 1,269 | 1,585 | 394 | 467 | 526 | 770 |
| | TRUCANE SUGAR | 145 | 331 | 121 | 188 | 77 | 115 | 46 | 266 | | |
| | US SUGAR | 1,991 | 8,595 | 1,233 | 7,428 | 1,209 | 11,565 | 1,912 | 14,017 | 1,163 | 2,133 |
| 4-HR | All | 1,107 | 5,665 | 660 | 10,995 | 792 | 42,655 | 1,383 | 9,165 | 723 | 4,261 |
| | INDEPENDENT HARVESTING | 56 | 78 | 46 | 63 | 26 | 40 | 65 | 361 | 17 | 23 |
| | J&J AG PRODUCTS | 119 | 481 | 58 | 205 | 37 | 79 | 186 | 334 | 68 | 342 |
| | OKEELANTA SUGAR | 138 | 450 | 139 | 285 | 172 | 674 | 231 | 351 | 244 | 269 |
| | OSCEOLA FARMS | 212 | 390 | 245 | 575 | 176 | 42,642 | 325 | 889 | 221 | 301 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 809 | 5,591 | 379 | 10,587 | 609 | 9,297 | 636 | 3,782 | 441 | 4,260 |
| | SUGARLAND HARVESTING | 215 | 292 | 86 | 254 | 317 | 396 | 109 | 122 | 131 | 193 |
| | TRUCANE SUGAR | 36 | 128 | 40 | 91 | 28 | 62 | 12 | 69 | | |
| | US SUGAR | 896 | 5,508 | 468 | 4,032 | 520 | 7,861 | 593 | 8,901 | 423 | 977 |
| 8-HR | All | 709 | 5,357 | 438 | 7,376 | 535 | 21,330 | 897 | 5,067 | 435 | 2,200 |
| | INDEPENDENT HARVESTING | 34 | 42 | 23 | 31 | 13 | 20 | 45 | 222 | 8.52 | 12 |
| | J&J AG PRODUCTS | 61 | 293 | 29 | 150 | 23 | 43 | 93 | 167 | 38 | 245 |
| | OKEELANTA SUGAR | 79 | 269 | 87 | 168 | 96 | 402 | 132 | 204 | 150 | 188 |
| | OSCEOLA FARMS | 140 | 195 | 125 | 384 | 106 | 21,321 | 175 | 445 | 129 | 160 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 499 | 5,290 | 190 | 7,161 | 305 | 4,649 | 322 | 2,677 | 220 | 2,130 |
| | SUGARLAND HARVESTING | 110 | 197 | 60 | 148 | 159 | 198 | 62 | 68 | 66 | 96 |
| | TRUCANE SUGAR | 18 | 65 | 25 | 46 | 15 | 37 | 6.80 | 42 | | |
| | US SUGAR | 554 | 4,561 | 237 | 2,016 | 458 | 6,221 | 430 | 4,906 | 298 | 583 |
| 24-HR | All | 228 | 1,796 | 178 | 2,459 | 185 | 9,055 | 301 | 1,762 | 145 | 733 |
| | INDEPENDENT HARVESTING | 11 | 14 | 8.72 | 11 | 4.41 | 6.74 | 15 | 80 | 2.84 | 3.84 |
| | J&J AG PRODUCTS | 20 | 98 | 11 | 50 | 7.70 | 14 | 37 | 56 | 13 | 138 |
| | OKEELANTA SUGAR | 33 | 90 | 29 | 69 | 33 | 193 | 44 | 68 | 50 | 63 |
| | OSCEOLA FARMS | 47 | 65 | 42 | 182 | 42 | 9,052 | 67 | 148 | 44 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 166 | 1,772 | 72 | 2,387 | 145 | 1,550 | 132 | 892 | 84 | 710 |
| | SUGARLAND HARVESTING | 37 | 66 | 20 | 49 | 53 | 66 | 21 | 23 | 22 | 32 |
| | TRUCANE SUGAR | 6.04 | 22 | 9.30 | 15 | 4.90 | 12 | 2.27 | 14 | | |
| | US SUGAR | 185 | 1,520 | 79 | 673 | 153 | 2,074 | 149 | 1,707 | 107 | 216 |
| ANNUAL | All | 16 | 23 | 14 | 25 | 15 | 41 | 18 | 27 | 14 | 19 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.07 | 0.08 | 0.04 | 0.05 | 0.17 | 0.33 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.31 | 0.75 | 0.19 | 0.40 | 0.12 | 0.17 | 0.69 | 0.75 | 0.48 | 0.94 |
| | OKEELANTA SUGAR | 1.04 | 1.78 | 1.02 | 1.39 | 0.56 | 1.11 | 1.02 | 1.42 | 1.03 | 1.19 |
| | OSCEOLA FARMS | 1.49 | 1.83 | 2.32 | 3.03 | 2.35 | 27 | 2.84 | 3.83 | 1.77 | 2.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.37 | 9.47 | 4.07 | 15 | 4.64 | 13 | 4.87 | 8.40 | 3.46 | 7.20 |
| | SUGARLAND HARVESTING | 1.12 | 1.38 | 0.62 | 0.75 | 0.63 | 0.68 | 0.54 | 0.57 | 0.41 | 0.47 |
| | TRUCANE SUGAR | 0.13 | 0.19 | 0.16 | 0.21 | 0.06 | 0.08 | 0.02 | 0.05 | | |
| | US SUGAR | 5.84 | 12 | 4.51 | 6.28 | 5.53 | 11 | 6.74 | 15 | 5.83 | 8.21 |

**Table B-11: Maximum VOCs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,850 | 11,392 | 1,118 | 8,056 | 1,022 | 30,552 | 1,695 | 9,354 | 1,539 | 4,356 |
| | INDEPENDENT HARVESTING | 118 | 152 | 119 | 163 | 69 | 103 | 103 | 469 | 44 | 60 |
| | J&J AG PRODUCTS | 236 | 735 | 126 | 475 | 75 | 161 | 483 | 868 | 133 | 888 |
| | OKEELANTA SUGAR | 273 | 618 | 238 | 563 | 228 | 887 | 344 | 632 | 277 | 337 |
| | OSCEOLA FARMS | 393 | 536 | 309 | 848 | 263 | 30,551 | 573 | 1,262 | 423 | 688 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,353 | 11,391 | 635 | 7,741 | 765 | 8,430 | 923 | 4,239 | 632 | 4,356 |
| | SUGARLAND HARVESTING | 435 | 547 | 194 | 632 | 825 | 1,030 | 256 | 303 | 342 | 501 |
| | TRUCANE SUGAR | 94 | 215 | 79 | 122 | 50 | 75 | 30 | 173 | | |
| | US SUGAR | 1,294 | 5,586 | 802 | 4,828 | 786 | 7,517 | 1,243 | 9,111 | 756 | 1,386 |
| 4-HR | All | 719 | 3,682 | 429 | 7,147 | 515 | 27,726 | 899 | 5,957 | 470 | 2,769 |
| | INDEPENDENT HARVESTING | 37 | 51 | 30 | 41 | 17 | 26 | 42 | 234 | 11 | 15 |
| | J&J AG PRODUCTS | 77 | 313 | 38 | 133 | 24 | 51 | 121 | 217 | 44 | 222 |
| | OKEELANTA SUGAR | 90 | 293 | 90 | 185 | 112 | 438 | 150 | 228 | 159 | 175 |
| | OSCEOLA FARMS | 138 | 253 | 160 | 374 | 115 | 27,717 | 211 | 578 | 143 | 196 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 526 | 3,634 | 246 | 6,881 | 396 | 6,043 | 413 | 2,458 | 286 | 2,769 |
| | SUGARLAND HARVESTING | 140 | 190 | 56 | 165 | 206 | 258 | 71 | 79 | 85 | 125 |
| | TRUCANE SUGAR | 24 | 84 | 26 | 59 | 18 | 40 | 7.50 | 45 | | |
| | US SUGAR | 582 | 3,580 | 304 | 2,621 | 338 | 5,110 | 385 | 5,786 | 275 | 635 |
| 8-HR | All | 461 | 3,482 | 285 | 4,794 | 348 | 13,864 | 583 | 3,294 | 283 | 1,430 |
| | INDEPENDENT HARVESTING | 22 | 27 | 15 | 20 | 8.61 | 13 | 29 | 145 | 5.54 | 7.48 |
| | J&J AG PRODUCTS | 40 | 190 | 19 | 98 | 15 | 28 | 61 | 109 | 25 | 159 |
| | OKEELANTA SUGAR | 51 | 175 | 57 | 109 | 63 | 262 | 86 | 133 | 97 | 122 |
| | OSCEOLA FARMS | 91 | 127 | 81 | 249 | 69 | 13,859 | 114 | 289 | 84 | 104 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 325 | 3,439 | 123 | 4,655 | 198 | 3,022 | 209 | 1,740 | 143 | 1,384 |
| | SUGARLAND HARVESTING | 71 | 128 | 39 | 96 | 103 | 129 | 40 | 44 | 43 | 63 |
| | TRUCANE SUGAR | 12 | 42 | 16 | 30 | 9.56 | 24 | 4.42 | 27 | | |
| | US SUGAR | 360 | 2,964 | 154 | 1,311 | 298 | 4,044 | 279 | 3,189 | 193 | 379 |
| 24-HR | All | 148 | 1,167 | 116 | 1,598 | 120 | 5,886 | 196 | 1,146 | 94 | 477 |
| | INDEPENDENT HARVESTING | 7.27 | 9.13 | 5.67 | 7.15 | 2.87 | 4.38 | 9.67 | 52 | 1.85 | 2.49 |
| | J&J AG PRODUCTS | 13 | 63 | 7.18 | 33 | 5.00 | 9.41 | 24 | 36 | 8.69 | 89 |
| | OKEELANTA SUGAR | 21 | 59 | 19 | 45 | 22 | 126 | 29 | 44 | 32 | 41 |
| | OSCEOLA FARMS | 30 | 42 | 27 | 118 | 28 | 5,884 | 44 | 96 | 28 | 44 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 108 | 1,152 | 47 | 1,552 | 94 | 1,007 | 86 | 580 | 55 | 462 |
| | SUGARLAND HARVESTING | 24 | 43 | 13 | 32 | 34 | 43 | 13 | 15 | 14 | 21 |
| | TRUCANE SUGAR | 3.92 | 14 | 6.04 | 9.91 | 3.19 | 7.94 | 1.47 | 9.04 | | |
| | US SUGAR | 120 | 988 | 51 | 437 | 99 | 1,348 | 97 | 1,109 | 69 | 141 |
| ANNUAL | All | 11 | 15 | 8.81 | 16 | 9.83 | 26 | 11 | 17 | 9.16 | 12 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.05 | 0.06 | 0.03 | 0.03 | 0.11 | 0.22 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.20 | 0.49 | 0.13 | 0.26 | 0.07 | 0.11 | 0.45 | 0.48 | 0.31 | 0.61 |
| | OKEELANTA SUGAR | 0.68 | 1.15 | 0.67 | 0.90 | 0.37 | 0.72 | 0.66 | 0.93 | 0.67 | 0.77 |
| | OSCEOLA FARMS | 0.97 | 1.19 | 1.51 | 1.97 | 1.53 | 18 | 1.84 | 2.49 | 1.15 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.84 | 6.15 | 2.65 | 9.55 | 3.02 | 8.30 | 3.16 | 5.46 | 2.25 | 4.68 |
| | SUGARLAND HARVESTING | 0.73 | 0.90 | 0.40 | 0.49 | 0.41 | 0.44 | 0.35 | 0.37 | 0.27 | 0.30 |
| | TRUCANE SUGAR | 0.09 | 0.12 | 0.10 | 0.14 | 0.04 | 0.05 | 0.02 | 0.03 | | |
| | US SUGAR | 3.80 | 7.83 | 2.93 | 4.08 | 3.59 | 7.39 | 4.38 | 10 | 3.79 | 5.34 |

**Table B-2: Maximum CO Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,225 | 20,356 | 9,889 | 339,227 | 15,036 | 530,782 | 14,069 | 474,157 | 10,546 | 425,011 |
| | INDEPENDENT HARVESTING | 695 | 760 | 302 | 331 | 415 | 524 | 1,293 | 1,600 | 234 | 295 |
| | J&J AG PRODUCTS | 622 | 754 | 1,289 | 1,426 | 943 | 972 | 1,503 | 2,450 | 3,128 | 3,752 |
| | OKEELANTA SUGAR | 2,051 | 3,040 | 1,374 | 1,653 | 2,325 | 2,728 | 2,319 | 2,981 | 1,567 | 1,788 |
| | OSCEOLA FARMS | 4,479 | 7,030 | 1,934 | 2,486 | 1,959 | 2,991 | 4,488 | 6,828 | 3,053 | 4,058 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5,086 | 10,550 | 4,562 | 8,061 | 14,095 | 350,419 | 5,458 | 6,672 | 2,827 | 6,929 |
| | SUGARLAND HARVESTING | 4,470 | 5,064 | 4,995 | 5,440 | 1,254 | 1,422 | 2,033 | 2,514 | 1,826 | 1,862 |
| | TRUCANE SUGAR | 2,015 | 2,381 | 1,786 | 2,091 | 1,127 | 1,547 | 1,930 | 2,520 | | |
| | US SUGAR | 8,225 | 20,356 | 8,081 | 339,132 | 13,748 | 530,780 | 14,069 | 474,111 | 9,879 | 425,011 |
| 4-HR | All | 5,401 | 17,036 | 5,327 | 308,452 | 12,380 | 444,384 | 7,217 | 389,404 | 4,000 | 382,644 |
| | INDEPENDENT HARVESTING | 289 | 333 | 75 | 85 | 194 | 198 | 323 | 400 | 88 | 108 |
| | J&J AG PRODUCTS | 277 | 351 | 412 | 436 | 252 | 266 | 707 | 732 | 971 | 1,445 |
| | OKEELANTA SUGAR | 660 | 1,326 | 497 | 590 | 581 | 682 | 1,253 | 1,455 | 686 | 706 |
| | OSCEOLA FARMS | 1,521 | 1,783 | 1,297 | 1,703 | 1,280 | 1,679 | 1,479 | 2,223 | 1,389 | 1,651 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,329 | 5,760 | 1,800 | 2,916 | 8,207 | 296,406 | 1,531 | 2,674 | 1,241 | 1,732 |
| | SUGARLAND HARVESTING | 1,942 | 2,067 | 1,249 | 1,360 | 435 | 517 | 527 | 628 | 608 | 738 |
| | TRUCANE SUGAR | 697 | 1,065 | 1,191 | 1,585 | 301 | 532 | 626 | 641 | | |
| | US SUGAR | 5,401 | 17,036 | 5,157 | 308,324 | 9,853 | 444,384 | 6,698 | 389,351 | 3,362 | 382,644 |
| 8-HR | All | 5,280 | 14,435 | 4,447 | 154,875 | 9,817 | 395,136 | 5,120 | 348,113 | 2,479 | 191,322 |
| | INDEPENDENT HARVESTING | 163 | 196 | 38 | 43 | 113 | 118 | 191 | 214 | 59 | 70 |
| | J&J AG PRODUCTS | 145 | 175 | 206 | 218 | 126 | 133 | 473 | 664 | 877 | 1,125 |
| | OKEELANTA SUGAR | 330 | 663 | 269 | 299 | 291 | 341 | 901 | 963 | 343 | 353 |
| | OSCEOLA FARMS | 851 | 1,061 | 649 | 871 | 950 | 1,617 | 741 | 1,296 | 1,019 | 1,350 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,052 | 3,296 | 1,286 | 1,831 | 4,104 | 172,226 | 897 | 2,030 | 733 | 1,037 |
| | SUGARLAND HARVESTING | 832 | 886 | 624 | 680 | 267 | 307 | 314 | 346 | 351 | 427 |
| | TRUCANE SUGAR | 348 | 532 | 637 | 998 | 239 | 273 | 558 | 629 | | |
| | US SUGAR | 5,280 | 14,435 | 3,229 | 154,515 | 9,513 | 395,136 | 3,827 | 348,087 | 1,754 | 191,322 |
| 24-HR | All | 1,790 | 5,217 | 1,482 | 65,490 | 3,272 | 131,712 | 1,799 | 116,038 | 826 | 63,774 |
| | INDEPENDENT HARVESTING | 54 | 65 | 13 | 14 | 38 | 39 | 64 | 71 | 20 | 23 |
| | J&J AG PRODUCTS | 66 | 85 | 69 | 73 | 42 | 44 | 158 | 221 | 292 | 375 |
| | OKEELANTA SUGAR | 181 | 278 | 111 | 122 | 97 | 114 | 300 | 321 | 114 | 118 |
| | OSCEOLA FARMS | 289 | 395 | 216 | 312 | 407 | 599 | 281 | 434 | 340 | 450 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 351 | 1,099 | 429 | 643 | 1,368 | 86,049 | 299 | 677 | 304 | 634 |
| | SUGARLAND HARVESTING | 253 | 270 | 208 | 227 | 89 | 102 | 105 | 115 | 117 | 142 |
| | TRUCANE SUGAR | 116 | 177 | 212 | 333 | 80 | 91 | 186 | 210 | | |
| | US SUGAR | 1,790 | 5,217 | 1,183 | 65,370 | 3,171 | 131,712 | 1,564 | 116,029 | 715 | 63,774 |
| ANNUAL | All | 60 | 70 | 63 | 258 | 69 | 767 | 87 | 415 | 67 | 251 |
| | INDEPENDENT HARVESTING | 0.41 | 0.49 | 0.09 | 0.10 | 0.31 | 0.34 | 0.47 | 0.49 | 0.11 | 0.12 |
| | J&J AG PRODUCTS | 0.62 | 0.71 | 0.76 | 0.81 | 0.45 | 0.47 | 1.69 | 1.91 | 3.69 | 3.96 |
| | OKEELANTA SUGAR | 3.19 | 3.46 | 2.29 | 2.45 | 1.14 | 1.29 | 3.25 | 3.46 | 2.14 | 2.30 |
| | OSCEOLA FARMS | 8.34 | 8.91 | 13 | 14 | 12 | 14 | 13 | 16 | 15 | 17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.59 | 13 | 10 | 11 | 16 | 261 | 8.35 | 10 | 7.95 | 9.37 |
| | SUGARLAND HARVESTING | 4.16 | 4.67 | 2.97 | 3.30 | 2.01 | 2.13 | 2.77 | 2.91 | 2.17 | 2.26 |
| | TRUCANE SUGAR | 0.83 | 1.07 | 1.56 | 1.69 | 0.59 | 0.69 | 1.68 | 1.87 | | |
| | US SUGAR | 31 | 42 | 32 | 224 | 33 | 727 | 55 | 379 | 35 | 218 |

**Table B-4: Maximum EC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 281 | 696 | 338 | 11,598 | 514 | 18,146 | 481 | 16,210 | 361 | 14,530 |
| | INDEPENDENT HARVESTING | 24 | 26 | 10 | 11 | 14 | 18 | 44 | 55 | 7.99 | 10 |
| | J&J AG PRODUCTS | 21 | 26 | 44 | 49 | 32 | 33 | 51 | 84 | 107 | 128 |
| | OKEELANTA SUGAR | 70 | 104 | 47 | 57 | 79 | 93 | 79 | 102 | 54 | 61 |
| | OSCEOLA FARMS | 153 | 240 | 66 | 85 | 67 | 102 | 153 | 233 | 104 | 139 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 174 | 361 | 156 | 276 | 482 | 11,980 | 187 | 228 | 97 | 237 |
| | SUGARLAND HARVESTING | 153 | 173 | 171 | 186 | 43 | 49 | 70 | 86 | 62 | 64 |
| | TRUCANE SUGAR | 69 | 81 | 61 | 71 | 39 | 53 | 66 | 86 | | |
| | US SUGAR | 281 | 696 | 276 | 11,594 | 470 | 18,146 | 481 | 16,209 | 338 | 14,530 |
| 4-HR | All | 185 | 582 | 182 | 10,545 | 423 | 15,193 | 247 | 13,313 | 137 | 13,082 |
| | INDEPENDENT HARVESTING | 9.89 | 11 | 2.58 | 2.91 | 6.62 | 6.75 | 11 | 14 | 3.02 | 3.68 |
| | J&J AG PRODUCTS | 9.48 | 12 | 14 | 15 | 8.61 | 9.08 | 24 | 25 | 33 | 49 |
| | OKEELANTA SUGAR | 23 | 45 | 17 | 20 | 20 | 23 | 43 | 50 | 23 | 24 |
| | OSCEOLA FARMS | 52 | 61 | 44 | 58 | 44 | 57 | 51 | 76 | 47 | 56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 45 | 197 | 62 | 100 | 281 | 10,134 | 52 | 91 | 42 | 59 |
| | SUGARLAND HARVESTING | 66 | 71 | 43 | 46 | 15 | 18 | 18 | 21 | 21 | 25 |
| | TRUCANE SUGAR | 24 | 36 | 41 | 54 | 10 | 18 | 21 | 22 | | |
| | US SUGAR | 185 | 582 | 176 | 10,541 | 337 | 15,193 | 229 | 13,311 | 115 | 13,082 |
| 8-HR | All | 181 | 494 | 152 | 5,295 | 336 | 13,509 | 175 | 11,901 | 85 | 6,541 |
| | INDEPENDENT HARVESTING | 5.58 | 6.70 | 1.29 | 1.46 | 3.87 | 4.04 | 6.53 | 7.33 | 2.02 | 2.39 |
| | J&J AG PRODUCTS | 4.95 | 6.00 | 7.04 | 7.45 | 4.30 | 4.54 | 16 | 23 | 30 | 38 |
| | OKEELANTA SUGAR | 11 | 23 | 9.20 | 10 | 9.94 | 12 | 31 | 33 | 12 | 12 |
| | OSCEOLA FARMS | 29 | 36 | 22 | 30 | 32 | 55 | 25 | 44 | 35 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 36 | 113 | 44 | 63 | 140 | 5,888 | 31 | 69 | 25 | 35 |
| | SUGARLAND HARVESTING | 28 | 30 | 21 | 23 | 9.13 | 11 | 11 | 12 | 12 | 15 |
| | TRUCANE SUGAR | 12 | 18 | 22 | 34 | 8.19 | 9.34 | 19 | 21 | | |
| | US SUGAR | 181 | 494 | 110 | 5,283 | 325 | 13,509 | 131 | 11,900 | 60 | 6,541 |
| 24-HR | All | 61 | 178 | 51 | 2,239 | 112 | 4,503 | 62 | 3,967 | 28 | 2,180 |
| | INDEPENDENT HARVESTING | 1.86 | 2.23 | 0.43 | 0.49 | 1.29 | 1.35 | 2.18 | 2.44 | 0.67 | 0.80 |
| | J&J AG PRODUCTS | 2.24 | 2.92 | 2.35 | 2.48 | 1.43 | 1.51 | 5.39 | 7.57 | 10 | 13 |
| | OKEELANTA SUGAR | 6.20 | 9.50 | 3.80 | 4.16 | 3.31 | 3.89 | 10 | 11 | 3.91 | 4.02 |
| | OSCEOLA FARMS | 9.87 | 14 | 7.39 | 11 | 14 | 20 | 9.61 | 15 | 12 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 38 | 15 | 22 | 47 | 2,942 | 10 | 23 | 10 | 22 |
| | SUGARLAND HARVESTING | 8.66 | 9.22 | 7.12 | 7.75 | 3.04 | 3.50 | 3.58 | 3.94 | 4.00 | 4.87 |
| | TRUCANE SUGAR | 3.97 | 6.07 | 7.26 | 11 | 2.73 | 3.11 | 6.36 | 7.16 | | |
| | US SUGAR | 61 | 178 | 40 | 2,235 | 108 | 4,503 | 53 | 3,967 | 24 | 2,180 |
| ANNUAL | All | 2.05 | 2.39 | 2.17 | 8.80 | 2.36 | 26 | 2.97 | 14 | 2.29 | 8.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.06 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.08 | 0.08 | 0.04 | 0.04 | 0.11 | 0.12 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.45 | 0.49 | 0.42 | 0.47 | 0.46 | 0.55 | 0.52 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.44 | 0.34 | 0.38 | 0.56 | 8.91 | 0.29 | 0.35 | 0.27 | 0.32 |
| | SUGARLAND HARVESTING | 0.14 | 0.16 | 0.10 | 0.11 | 0.07 | 0.07 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.02 | 0.06 | 0.06 | | |
| | US SUGAR | 1.06 | 1.42 | 1.10 | 7.66 | 1.14 | 25 | 1.89 | 13 | 1.18 | 7.44 |

**Table B-6: Maximum NH3 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 3,023 | 7,481 | 3,634 | 124,673 | 5,526 | 195,074 | 5,171 | 174,263 | 3,876 | 156,201 |
| | INDEPENDENT HARVESTING | 256 | 279 | 111 | 122 | 152 | 192 | 475 | 588 | 86 | 109 |
| | J&J AG PRODUCTS | 229 | 277 | 474 | 524 | 347 | 357 | 552 | 900 | 1,150 | 1,379 |
| | OKEELANTA SUGAR | 754 | 1,117 | 505 | 608 | 854 | 1,003 | 852 | 1,096 | 576 | 657 |
| | OSCEOLA FARMS | 1,646 | 2,584 | 711 | 914 | 720 | 1,099 | 1,649 | 2,509 | 1,122 | 1,491 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,869 | 3,877 | 1,677 | 2,963 | 5,180 | 128,787 | 2,006 | 2,452 | 1,039 | 2,546 |
| | SUGARLAND HARVESTING | 1,643 | 1,861 | 1,836 | 1,999 | 461 | 523 | 747 | 924 | 671 | 684 |
| | TRUCANE SUGAR | 741 | 875 | 656 | 769 | 414 | 568 | 709 | 926 | | |
| | US SUGAR | 3,023 | 7,481 | 2,970 | 124,638 | 5,053 | 195,073 | 5,171 | 174,246 | 3,631 | 156,201 |
| 4-HR | All | 1,985 | 6,261 | 1,958 | 113,363 | 4,550 | 163,321 | 2,652 | 143,114 | 1,470 | 140,630 |
| | INDEPENDENT HARVESTING | 106 | 122 | 28 | 31 | 71 | 73 | 119 | 147 | 32 | 40 |
| | J&J AG PRODUCTS | 102 | 129 | 151 | 160 | 93 | 98 | 260 | 269 | 357 | 531 |
| | OKEELANTA SUGAR | 243 | 487 | 183 | 217 | 214 | 251 | 460 | 535 | 252 | 259 |
| | OSCEOLA FARMS | 559 | 655 | 477 | 626 | 470 | 617 | 544 | 817 | 510 | 607 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 488 | 2,117 | 662 | 1,072 | 3,016 | 108,936 | 562 | 983 | 456 | 637 |
| | SUGARLAND HARVESTING | 714 | 760 | 459 | 500 | 160 | 190 | 194 | 231 | 223 | 271 |
| | TRUCANE SUGAR | 256 | 391 | 438 | 583 | 111 | 195 | 230 | 236 | | |
| | US SUGAR | 1,985 | 6,261 | 1,895 | 113,316 | 3,621 | 163,321 | 2,462 | 143,095 | 1,236 | 140,630 |
| 8-HR | All | 1,940 | 5,305 | 1,634 | 56,920 | 3,608 | 145,221 | 1,882 | 127,939 | 911 | 70,315 |
| | INDEPENDENT HARVESTING | 60 | 72 | 14 | 16 | 42 | 43 | 70 | 79 | 22 | 26 |
| | J&J AG PRODUCTS | 53 | 64 | 76 | 80 | 46 | 49 | 174 | 244 | 322 | 414 |
| | OKEELANTA SUGAR | 121 | 244 | 99 | 110 | 107 | 125 | 331 | 354 | 126 | 130 |
| | OSCEOLA FARMS | 313 | 390 | 238 | 320 | 349 | 594 | 272 | 476 | 374 | 496 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 387 | 1,211 | 473 | 673 | 1,508 | 63,297 | 330 | 746 | 269 | 381 |
| | SUGARLAND HARVESTING | 306 | 326 | 229 | 250 | 98 | 113 | 115 | 127 | 129 | 157 |
| | TRUCANE SUGAR | 128 | 196 | 234 | 367 | 88 | 100 | 205 | 231 | | |
| | US SUGAR | 1,940 | 5,305 | 1,187 | 56,788 | 3,496 | 145,221 | 1,407 | 127,930 | 645 | 70,315 |
| 24-HR | All | 658 | 1,917 | 545 | 24,069 | 1,203 | 48,407 | 661 | 42,646 | 304 | 23,438 |
| | INDEPENDENT HARVESTING | 20 | 24 | 4.62 | 5.22 | 14 | 14 | 23 | 26 | 7.24 | 8.57 |
| | J&J AG PRODUCTS | 24 | 31 | 25 | 27 | 15 | 16 | 58 | 81 | 107 | 138 |
| | OKEELANTA SUGAR | 67 | 102 | 41 | 45 | 36 | 42 | 110 | 118 | 42 | 43 |
| | OSCEOLA FARMS | 106 | 145 | 79 | 115 | 150 | 220 | 103 | 160 | 125 | 165 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 129 | 404 | 158 | 236 | 503 | 31,625 | 110 | 249 | 112 | 233 |
| | SUGARLAND HARVESTING | 93 | 99 | 77 | 83 | 33 | 38 | 38 | 42 | 43 | 52 |
| | TRUCANE SUGAR | 43 | 65 | 78 | 122 | 29 | 33 | 68 | 77 | | |
| | US SUGAR | 658 | 1,917 | 435 | 24,025 | 1,165 | 48,407 | 575 | 42,643 | 263 | 23,438 |
| ANNUAL | All | 22 | 26 | 23 | 95 | 25 | 282 | 32 | 152 | 25 | 92 |
| | INDEPENDENT HARVESTING | 0.15 | 0.18 | 0.03 | 0.04 | 0.11 | 0.12 | 0.17 | 0.18 | 0.04 | 0.04 |
| | J&J AG PRODUCTS | 0.23 | 0.26 | 0.28 | 0.30 | 0.17 | 0.17 | 0.62 | 0.70 | 1.36 | 1.46 |
| | OKEELANTA SUGAR | 1.17 | 1.27 | 0.84 | 0.90 | 0.42 | 0.47 | 1.20 | 1.27 | 0.79 | 0.85 |
| | OSCEOLA FARMS | 3.07 | 3.28 | 4.87 | 5.26 | 4.51 | 5.04 | 4.91 | 5.94 | 5.54 | 6.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.52 | 4.70 | 3.68 | 4.13 | 6.02 | 96 | 3.07 | 3.79 | 2.92 | 3.45 |
| | SUGARLAND HARVESTING | 1.53 | 1.72 | 1.09 | 1.21 | 0.74 | 0.78 | 1.02 | 1.07 | 0.80 | 0.83 |
| | TRUCANE SUGAR | 0.31 | 0.39 | 0.57 | 0.62 | 0.22 | 0.25 | 0.62 | 0.69 | | |
| | US SUGAR | 11 | 15 | 12 | 82 | 12 | 267 | 20 | 139 | 13 | 80 |

**Table B-8: Maximum NOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 4,288 | 10,613 | 5,156 | 176,862 | 7,839 | 276,732 | 7,335 | 247,210 | 5,499 | 221,587 |
| | INDEPENDENT HARVESTING | 363 | 396 | 157 | 172 | 216 | 273 | 674 | 834 | 122 | 154 |
| | J&J AG PRODUCTS | 324 | 393 | 672 | 743 | 492 | 507 | 783 | 1,277 | 1,631 | 1,956 |
| | OKEELANTA SUGAR | 1,069 | 1,585 | 716 | 862 | 1,212 | 1,423 | 1,209 | 1,554 | 817 | 932 |
| | OSCEOLA FARMS | 2,335 | 3,665 | 1,009 | 1,296 | 1,021 | 1,560 | 2,340 | 3,560 | 1,592 | 2,116 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,651 | 5,501 | 2,379 | 4,203 | 7,349 | 182,697 | 2,846 | 3,479 | 1,474 | 3,612 |
| | SUGARLAND HARVESTING | 2,331 | 2,640 | 2,604 | 2,836 | 654 | 741 | 1,060 | 1,311 | 952 | 971 |
| | TRUCANE SUGAR | 1,050 | 1,242 | 931 | 1,090 | 587 | 806 | 1,006 | 1,314 | | |
| | US SUGAR | 4,288 | 10,613 | 4,213 | 176,812 | 7,168 | 276,731 | 7,335 | 247,186 | 5,151 | 221,587 |
| 4-HR | All | 2,816 | 8,882 | 2,778 | 160,817 | 6,454 | 231,688 | 3,763 | 203,022 | 2,086 | 199,498 |
| | INDEPENDENT HARVESTING | 151 | 174 | 39 | 44 | 101 | 103 | 169 | 209 | 46 | 56 |
| | J&J AG PRODUCTS | 145 | 183 | 215 | 227 | 131 | 138 | 369 | 382 | 506 | 753 |
| | OKEELANTA SUGAR | 344 | 691 | 259 | 308 | 303 | 356 | 653 | 759 | 358 | 368 |
| | OSCEOLA FARMS | 793 | 930 | 676 | 888 | 667 | 875 | 771 | 1,159 | 724 | 861 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 693 | 3,003 | 938 | 1,520 | 4,279 | 154,537 | 798 | 1,394 | 647 | 903 |
| | SUGARLAND HARVESTING | 1,013 | 1,078 | 651 | 709 | 227 | 270 | 275 | 328 | 317 | 385 |
| | TRUCANE SUGAR | 363 | 555 | 621 | 826 | 157 | 277 | 326 | 334 | | |
| | US SUGAR | 2,816 | 8,882 | 2,689 | 160,750 | 5,137 | 231,688 | 3,492 | 202,995 | 1,753 | 199,498 |
| 8-HR | All | 2,753 | 7,526 | 2,318 | 80,747 | 5,118 | 206,011 | 2,670 | 181,495 | 1,293 | 99,749 |
| | INDEPENDENT HARVESTING | 85 | 102 | 20 | 22 | 59 | 62 | 100 | 112 | 31 | 36 |
| | J&J AG PRODUCTS | 75 | 91 | 107 | 114 | 66 | 69 | 247 | 346 | 457 | 587 |
| | OKEELANTA SUGAR | 172 | 346 | 140 | 156 | 152 | 178 | 470 | 502 | 179 | 184 |
| | OSCEOLA FARMS | 443 | 553 | 338 | 454 | 495 | 843 | 386 | 676 | 531 | 704 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 548 | 1,718 | 670 | 955 | 2,140 | 89,793 | 468 | 1,058 | 382 | 540 |
| | SUGARLAND HARVESTING | 434 | 462 | 326 | 355 | 139 | 160 | 164 | 180 | 183 | 223 |
| | TRUCANE SUGAR | 182 | 278 | 332 | 520 | 125 | 142 | 291 | 328 | | |
| | US SUGAR | 2,753 | 7,526 | 1,684 | 80,559 | 4,960 | 206,011 | 1,995 | 181,481 | 915 | 99,749 |
| 24-HR | All | 933 | 2,720 | 773 | 34,145 | 1,706 | 68,670 | 938 | 60,498 | 431 | 33,250 |
| | INDEPENDENT HARVESTING | 28 | 34 | 6.56 | 7.40 | 20 | 21 | 33 | 37 | 10 | 12 |
| | J&J AG PRODUCTS | 34 | 45 | 36 | 38 | 22 | 23 | 82 | 115 | 152 | 196 |
| | OKEELANTA SUGAR | 95 | 145 | 58 | 63 | 51 | 59 | 157 | 167 | 60 | 61 |
| | OSCEOLA FARMS | 151 | 206 | 113 | 163 | 212 | 312 | 147 | 226 | 177 | 235 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 183 | 573 | 223 | 335 | 713 | 44,863 | 156 | 353 | 159 | 331 |
| | SUGARLAND HARVESTING | 132 | 141 | 109 | 118 | 46 | 53 | 55 | 60 | 61 | 74 |
| | TRUCANE SUGAR | 61 | 93 | 111 | 174 | 42 | 47 | 97 | 109 | | |
| | US SUGAR | 933 | 2,720 | 617 | 34,082 | 1,653 | 68,670 | 816 | 60,494 | 373 | 33,250 |
| ANNUAL | All | 31 | 36 | 33 | 134 | 36 | 400 | 45 | 216 | 35 | 131 |
| | INDEPENDENT HARVESTING | 0.22 | 0.26 | 0.05 | 0.05 | 0.16 | 0.18 | 0.25 | 0.26 | 0.06 | 0.06 |
| | J&J AG PRODUCTS | 0.32 | 0.37 | 0.40 | 0.42 | 0.24 | 0.25 | 0.88 | 0.99 | 1.93 | 2.07 |
| | OKEELANTA SUGAR | 1.66 | 1.81 | 1.19 | 1.28 | 0.60 | 0.67 | 1.70 | 1.80 | 1.12 | 1.20 |
| | OSCEOLA FARMS | 4.35 | 4.65 | 6.90 | 7.46 | 6.40 | 7.15 | 6.96 | 8.43 | 7.85 | 8.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.00 | 6.67 | 5.22 | 5.86 | 8.54 | 136 | 4.35 | 5.38 | 4.14 | 4.89 |
| | SUGARLAND HARVESTING | 2.17 | 2.43 | 1.55 | 1.72 | 1.05 | 1.11 | 1.44 | 1.52 | 1.13 | 1.18 |
| | TRUCANE SUGAR | 0.44 | 0.56 | 0.81 | 0.88 | 0.31 | 0.36 | 0.88 | 0.98 | | |
| | US SUGAR | 16 | 22 | 17 | 117 | 17 | 379 | 29 | 197 | 18 | 114 |

**Table B-10: Maximum OC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 281 | 696 | 338 | 11,598 | 514 | 18,146 | 481 | 16,210 | 361 | 14,530 |
| | INDEPENDENT HARVESTING | 24 | 26 | 10 | 11 | 14 | 18 | 44 | 55 | 7.99 | 10 |
| | J&J AG PRODUCTS | 21 | 26 | 44 | 49 | 32 | 33 | 51 | 84 | 107 | 128 |
| | OKEELANTA SUGAR | 70 | 104 | 47 | 57 | 79 | 93 | 79 | 102 | 54 | 61 |
| | OSCEOLA FARMS | 153 | 240 | 66 | 85 | 67 | 102 | 153 | 233 | 104 | 139 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 174 | 361 | 156 | 276 | 482 | 11,980 | 187 | 228 | 97 | 237 |
| | SUGARLAND HARVESTING | 153 | 173 | 171 | 186 | 43 | 49 | 70 | 86 | 62 | 64 |
| | TRUCANE SUGAR | 69 | 81 | 61 | 71 | 39 | 53 | 66 | 86 | | |
| | US SUGAR | 281 | 696 | 276 | 11,594 | 470 | 18,146 | 481 | 16,209 | 338 | 14,530 |
| 4-HR | All | 185 | 582 | 182 | 10,545 | 423 | 15,193 | 247 | 13,313 | 137 | 13,082 |
| | INDEPENDENT HARVESTING | 9.89 | 11 | 2.58 | 2.91 | 6.62 | 6.75 | 11 | 14 | 3.02 | 3.68 |
| | J&J AG PRODUCTS | 9.48 | 12 | 14 | 15 | 8.61 | 9.08 | 24 | 25 | 33 | 49 |
| | OKEELANTA SUGAR | 23 | 45 | 17 | 20 | 20 | 23 | 43 | 50 | 23 | 24 |
| | OSCEOLA FARMS | 52 | 61 | 44 | 58 | 44 | 57 | 51 | 76 | 47 | 56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 45 | 197 | 62 | 100 | 281 | 10,134 | 52 | 91 | 42 | 59 |
| | SUGARLAND HARVESTING | 66 | 71 | 43 | 46 | 15 | 18 | 18 | 21 | 21 | 25 |
| | TRUCANE SUGAR | 24 | 36 | 41 | 54 | 10 | 18 | 21 | 22 | | |
| | US SUGAR | 185 | 582 | 176 | 10,541 | 337 | 15,193 | 229 | 13,311 | 115 | 13,082 |
| 8-HR | All | 181 | 494 | 152 | 5,295 | 336 | 13,509 | 175 | 11,901 | 85 | 6,541 |
| | INDEPENDENT HARVESTING | 5.58 | 6.70 | 1.29 | 1.46 | 3.87 | 4.04 | 6.53 | 7.33 | 2.02 | 2.39 |
| | J&J AG PRODUCTS | 4.95 | 6.00 | 7.04 | 7.45 | 4.30 | 4.54 | 16 | 23 | 30 | 38 |
| | OKEELANTA SUGAR | 11 | 23 | 9.20 | 10 | 9.94 | 12 | 31 | 33 | 12 | 12 |
| | OSCEOLA FARMS | 29 | 36 | 22 | 30 | 32 | 55 | 25 | 44 | 35 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 36 | 113 | 44 | 63 | 140 | 5,888 | 31 | 69 | 25 | 35 |
| | SUGARLAND HARVESTING | 28 | 30 | 21 | 23 | 9.13 | 11 | 11 | 12 | 12 | 15 |
| | TRUCANE SUGAR | 12 | 18 | 22 | 34 | 8.19 | 9.34 | 19 | 21 | | |
| | US SUGAR | 181 | 494 | 110 | 5,283 | 325 | 13,509 | 131 | 11,900 | 60 | 6,541 |
| 24-HR | All | 61 | 178 | 51 | 2,239 | 112 | 4,503 | 62 | 3,967 | 28 | 2,180 |
| | INDEPENDENT HARVESTING | 1.86 | 2.23 | 0.43 | 0.49 | 1.29 | 1.35 | 2.18 | 2.44 | 0.67 | 0.80 |
| | J&J AG PRODUCTS | 2.24 | 2.92 | 2.35 | 2.48 | 1.43 | 1.51 | 5.39 | 7.57 | 10 | 13 |
| | OKEELANTA SUGAR | 6.20 | 9.50 | 3.80 | 4.16 | 3.31 | 3.89 | 10 | 11 | 3.91 | 4.02 |
| | OSCEOLA FARMS | 9.87 | 14 | 7.39 | 11 | 14 | 20 | 9.61 | 15 | 12 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 38 | 15 | 22 | 47 | 2,942 | 10 | 23 | 10 | 22 |
| | SUGARLAND HARVESTING | 8.66 | 9.22 | 7.12 | 7.75 | 3.04 | 3.50 | 3.58 | 3.94 | 4.00 | 4.87 |
| | TRUCANE SUGAR | 3.97 | 6.07 | 7.26 | 11 | 2.73 | 3.11 | 6.36 | 7.16 | | |
| | US SUGAR | 61 | 178 | 40 | 2,235 | 108 | 4,503 | 53 | 3,967 | 24 | 2,180 |
| ANNUAL | All | 2.05 | 2.39 | 2.17 | 8.80 | 2.36 | 26 | 2.97 | 14 | 2.29 | 8.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.06 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.08 | 0.08 | 0.04 | 0.04 | 0.11 | 0.12 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.45 | 0.49 | 0.42 | 0.47 | 0.46 | 0.55 | 0.52 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.44 | 0.34 | 0.38 | 0.56 | 8.91 | 0.29 | 0.35 | 0.27 | 0.32 |
| | SUGARLAND HARVESTING | 0.14 | 0.16 | 0.10 | 0.11 | 0.07 | 0.07 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.02 | 0.06 | 0.06 | | |
| | US SUGAR | 1.06 | 1.42 | 1.10 | 7.66 | 1.14 | 25 | 1.89 | 13 | 1.18 | 7.44 |

**Table B-12: Maximum PAHs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.15 | 2.85 | 1.38 | 47 | 2.10 | 74 | 1.97 | 66 | 1.47 | 59 |
| | INDEPENDENT HARVESTING | 0.10 | 0.11 | 0.04 | 0.05 | 0.06 | 0.07 | 0.18 | 0.22 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.09 | 0.11 | 0.18 | 0.20 | 0.13 | 0.14 | 0.21 | 0.34 | 0.44 | 0.52 |
| | OKEELANTA SUGAR | 0.29 | 0.43 | 0.19 | 0.23 | 0.33 | 0.38 | 0.32 | 0.42 | 0.22 | 0.25 |
| | OSCEOLA FARMS | 0.63 | 0.98 | 0.27 | 0.35 | 0.27 | 0.42 | 0.63 | 0.95 | 0.43 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 1.48 | 0.64 | 1.13 | 1.97 | 49 | 0.76 | 0.93 | 0.40 | 0.97 |
| | SUGARLAND HARVESTING | 0.63 | 0.71 | 0.70 | 0.76 | 0.18 | 0.20 | 0.28 | 0.35 | 0.26 | 0.26 |
| | TRUCANE SUGAR | 0.28 | 0.33 | 0.25 | 0.29 | 0.16 | 0.22 | 0.27 | 0.35 | | |
| | US SUGAR | 1.15 | 2.85 | 1.13 | 47 | 1.92 | 74 | 1.97 | 66 | 1.38 | 59 |
| 4-HR | All | 0.76 | 2.38 | 0.74 | 43 | 1.73 | 62 | 1.01 | 54 | 0.56 | 54 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.01 | 0.01 | 0.03 | 0.03 | 0.05 | 0.06 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.06 | 0.06 | 0.04 | 0.04 | 0.10 | 0.10 | 0.14 | 0.20 |
| | OKEELANTA SUGAR | 0.09 | 0.19 | 0.07 | 0.08 | 0.08 | 0.10 | 0.18 | 0.20 | 0.10 | 0.10 |
| | OSCEOLA FARMS | 0.21 | 0.25 | 0.18 | 0.24 | 0.18 | 0.23 | 0.21 | 0.31 | 0.19 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.81 | 0.25 | 0.41 | 1.15 | 41 | 0.21 | 0.37 | 0.17 | 0.24 |
| | SUGARLAND HARVESTING | 0.27 | 0.29 | 0.17 | 0.19 | 0.06 | 0.07 | 0.07 | 0.09 | 0.08 | 0.10 |
| | TRUCANE SUGAR | 0.10 | 0.15 | 0.17 | 0.22 | 0.04 | 0.07 | 0.09 | 0.09 | | |
| | US SUGAR | 0.76 | 2.38 | 0.72 | 43 | 1.38 | 62 | 0.94 | 54 | 0.47 | 54 |
| 8-HR | All | 0.74 | 2.02 | 0.62 | 22 | 1.37 | 55 | 0.72 | 49 | 0.35 | 27 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.01 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.09 | 0.12 | 0.16 |
| | OKEELANTA SUGAR | 0.05 | 0.09 | 0.04 | 0.04 | 0.04 | 0.05 | 0.13 | 0.13 | 0.05 | 0.05 |
| | OSCEOLA FARMS | 0.12 | 0.15 | 0.09 | 0.12 | 0.13 | 0.23 | 0.10 | 0.18 | 0.14 | 0.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.46 | 0.18 | 0.26 | 0.57 | 24 | 0.13 | 0.28 | 0.10 | 0.14 |
| | SUGARLAND HARVESTING | 0.12 | 0.12 | 0.09 | 0.10 | 0.04 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 |
| | TRUCANE SUGAR | 0.05 | 0.07 | 0.09 | 0.14 | 0.03 | 0.04 | 0.08 | 0.09 | | |
| | US SUGAR | 0.74 | 2.02 | 0.45 | 22 | 1.33 | 55 | 0.54 | 49 | 0.25 | 27 |
| 24-HR | All | 0.25 | 0.73 | 0.21 | 9.16 | 0.46 | 18 | 0.25 | 16 | 0.12 | 8.92 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.03 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.03 | 0.04 | 0.02 | 0.02 | 0.01 | 0.02 | 0.04 | 0.04 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.04 | 0.06 | 0.03 | 0.04 | 0.06 | 0.08 | 0.04 | 0.06 | 0.05 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.15 | 0.06 | 0.09 | 0.19 | 12 | 0.04 | 0.09 | 0.04 | 0.09 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.03 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.03 | 0.05 | 0.01 | 0.01 | 0.03 | 0.03 | | |
| | US SUGAR | 0.25 | 0.73 | 0.17 | 9.14 | 0.44 | 18 | 0.22 | 16 | 0.10 | 8.92 |
| ANNUAL | All | 0.01 | 0.01 | 0.01 | 0.04 | 0.01 | 0.11 | 0.01 | 0.06 | 0.01 | 0.04 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.01 | 0.00 | 0.03 | 0.00 | 0.10 | 0.01 | 0.05 | 0.00 | 0.03 |

**Table B-14: Maximum PM10 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 703 | 1,740 | 845 | 28,994 | 1,285 | 45,366 | 1,202 | 40,526 | 901 | 36,326 |
| | INDEPENDENT HARVESTING | 59 | 65 | 26 | 28 | 35 | 45 | 111 | 137 | 20 | 25 |
| | J&J AG PRODUCTS | 53 | 64 | 110 | 122 | 81 | 83 | 128 | 209 | 267 | 321 |
| | OKEELANTA SUGAR | 175 | 260 | 117 | 141 | 199 | 233 | 198 | 255 | 134 | 153 |
| | OSCEOLA FARMS | 383 | 601 | 165 | 213 | 167 | 256 | 384 | 584 | 261 | 347 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 435 | 902 | 390 | 689 | 1,205 | 29,950 | 467 | 570 | 242 | 592 |
| | SUGARLAND HARVESTING | 382 | 433 | 427 | 465 | 107 | 122 | 174 | 215 | 156 | 159 |
| | TRUCANE SUGAR | 172 | 204 | 153 | 179 | 96 | 132 | 165 | 215 | | |
| | US SUGAR | 703 | 1,740 | 691 | 28,986 | 1,175 | 45,366 | 1,202 | 40,522 | 844 | 36,326 |
| 4-HR | All | 462 | 1,456 | 455 | 26,363 | 1,058 | 37,982 | 617 | 33,282 | 342 | 32,705 |
| | INDEPENDENT HARVESTING | 25 | 28 | 6.45 | 7.28 | 17 | 17 | 28 | 34 | 7.55 | 9.20 |
| | J&J AG PRODUCTS | 24 | 30 | 35 | 37 | 22 | 23 | 60 | 63 | 83 | 124 |
| | OKEELANTA SUGAR | 56 | 113 | 43 | 50 | 50 | 58 | 107 | 124 | 59 | 60 |
| | OSCEOLA FARMS | 130 | 152 | 111 | 146 | 109 | 143 | 126 | 190 | 119 | 141 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 114 | 492 | 154 | 249 | 701 | 25,334 | 131 | 229 | 106 | 148 |
| | SUGARLAND HARVESTING | 166 | 177 | 107 | 116 | 37 | 44 | 45 | 54 | 52 | 63 |
| | TRUCANE SUGAR | 60 | 91 | 102 | 135 | 26 | 45 | 53 | 55 | | |
| | US SUGAR | 462 | 1,456 | 441 | 26,352 | 842 | 37,982 | 573 | 33,278 | 287 | 32,705 |
| 8-HR | All | 451 | 1,234 | 380 | 13,237 | 839 | 33,772 | 438 | 29,753 | 212 | 16,352 |
| | INDEPENDENT HARVESTING | 14 | 17 | 3.23 | 3.64 | 9.67 | 10 | 16 | 18 | 5.05 | 5.98 |
| | J&J AG PRODUCTS | 12 | 15 | 18 | 19 | 11 | 11 | 40 | 57 | 75 | 96 |
| | OKEELANTA SUGAR | 28 | 57 | 23 | 26 | 25 | 29 | 77 | 82 | 29 | 30 |
| | OSCEOLA FARMS | 73 | 91 | 55 | 74 | 81 | 138 | 63 | 111 | 87 | 115 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 90 | 282 | 110 | 157 | 351 | 14,720 | 77 | 173 | 63 | 89 |
| | SUGARLAND HARVESTING | 71 | 76 | 53 | 58 | 23 | 26 | 27 | 30 | 30 | 36 |
| | TRUCANE SUGAR | 30 | 45 | 54 | 85 | 20 | 23 | 48 | 54 | | |
| | US SUGAR | 451 | 1,234 | 276 | 13,206 | 813 | 33,772 | 327 | 29,751 | 150 | 16,352 |
| 24-HR | All | 153 | 446 | 127 | 5,597 | 280 | 11,257 | 154 | 9,918 | 71 | 5,451 |
| | INDEPENDENT HARVESTING | 4.65 | 5.58 | 1.08 | 1.21 | 3.22 | 3.36 | 5.44 | 6.11 | 1.68 | 1.99 |
| | J&J AG PRODUCTS | 5.60 | 7.30 | 5.87 | 6.21 | 3.59 | 3.78 | 13 | 19 | 25 | 32 |
| | OKEELANTA SUGAR | 16 | 24 | 9.50 | 10 | 8.28 | 9.72 | 26 | 27 | 9.77 | 10 |
| | OSCEOLA FARMS | 25 | 34 | 18 | 27 | 35 | 51 | 24 | 37 | 29 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 94 | 37 | 55 | 117 | 7,355 | 26 | 58 | 26 | 54 |
| | SUGARLAND HARVESTING | 22 | 23 | 18 | 19 | 7.61 | 8.75 | 8.95 | 9.84 | 10 | 12 |
| | TRUCANE SUGAR | 9.93 | 15 | 18 | 28 | 6.82 | 7.78 | 16 | 18 | | |
| | US SUGAR | 153 | 446 | 101 | 5,587 | 271 | 11,257 | 134 | 9,917 | 61 | 5,451 |
| ANNUAL | All | 5.12 | 5.98 | 5.42 | 22 | 5.89 | 66 | 7.43 | 35 | 5.72 | 21 |
| | INDEPENDENT HARVESTING | 0.04 | 0.04 | 0.01 | 0.01 | 0.03 | 0.03 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.07 | 0.07 | 0.04 | 0.04 | 0.14 | 0.16 | 0.32 | 0.34 |
| | OKEELANTA SUGAR | 0.27 | 0.30 | 0.20 | 0.21 | 0.10 | 0.11 | 0.28 | 0.30 | 0.18 | 0.20 |
| | OSCEOLA FARMS | 0.71 | 0.76 | 1.13 | 1.22 | 1.05 | 1.17 | 1.14 | 1.38 | 1.29 | 1.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.82 | 1.09 | 0.86 | 0.96 | 1.40 | 22 | 0.71 | 0.88 | 0.68 | 0.80 |
| | SUGARLAND HARVESTING | 0.36 | 0.40 | 0.25 | 0.28 | 0.17 | 0.18 | 0.24 | 0.25 | 0.19 | 0.19 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.13 | 0.14 | 0.05 | 0.06 | 0.14 | 0.16 | | |
| | US SUGAR | 2.66 | 3.56 | 2.76 | 19 | 2.86 | 62 | 4.72 | 32 | 2.95 | 19 |

**Table B-16: Maximum PM2.5 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 611 | 1,512 | 734 | 25,196 | 1,117 | 39,423 | 1,045 | 35,217 | 783 | 31,567 |
| | INDEPENDENT HARVESTING | 52 | 56 | 22 | 25 | 31 | 39 | 96 | 119 | 17 | 22 |
| | J&J AG PRODUCTS | 46 | 56 | 96 | 106 | 70 | 72 | 112 | 182 | 232 | 279 |
| | OKEELANTA SUGAR | 152 | 226 | 102 | 123 | 173 | 203 | 172 | 221 | 116 | 133 |
| | OSCEOLA FARMS | 333 | 522 | 144 | 185 | 146 | 222 | 333 | 507 | 227 | 301 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 378 | 784 | 339 | 599 | 1,047 | 26,027 | 405 | 496 | 210 | 515 |
| | SUGARLAND HARVESTING | 332 | 376 | 371 | 404 | 93 | 106 | 151 | 187 | 136 | 138 |
| | TRUCANE SUGAR | 150 | 177 | 133 | 155 | 84 | 115 | 143 | 187 | | |
| | US SUGAR | 611 | 1,512 | 600 | 25,188 | 1,021 | 39,423 | 1,045 | 35,214 | 734 | 31,567 |
| 4-HR | All | 401 | 1,265 | 396 | 22,910 | 919 | 33,006 | 536 | 28,922 | 297 | 28,420 |
| | INDEPENDENT HARVESTING | 21 | 25 | 5.61 | 6.32 | 14 | 15 | 24 | 30 | 6.56 | 8.00 |
| | J&J AG PRODUCTS | 21 | 26 | 31 | 32 | 19 | 20 | 53 | 54 | 72 | 107 |
| | OKEELANTA SUGAR | 49 | 99 | 37 | 44 | 43 | 51 | 93 | 108 | 51 | 52 |
| | OSCEOLA FARMS | 113 | 132 | 96 | 126 | 95 | 125 | 110 | 165 | 103 | 123 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 99 | 428 | 134 | 217 | 610 | 22,015 | 114 | 199 | 92 | 129 |
| | SUGARLAND HARVESTING | 144 | 154 | 93 | 101 | 32 | 38 | 39 | 47 | 45 | 55 |
| | TRUCANE SUGAR | 52 | 79 | 88 | 118 | 22 | 39 | 46 | 48 | | |
| | US SUGAR | 401 | 1,265 | 383 | 22,900 | 732 | 33,006 | 498 | 28,918 | 250 | 28,420 |
| 8-HR | All | 392 | 1,072 | 330 | 11,503 | 729 | 29,348 | 380 | 25,856 | 184 | 14,210 |
| | INDEPENDENT HARVESTING | 12 | 15 | 2.80 | 3.16 | 8.40 | 8.77 | 14 | 16 | 4.39 | 5.19 |
| | J&J AG PRODUCTS | 11 | 13 | 15 | 16 | 9.35 | 9.86 | 35 | 49 | 65 | 84 |
| | OKEELANTA SUGAR | 25 | 49 | 20 | 22 | 22 | 25 | 67 | 71 | 25 | 26 |
| | OSCEOLA FARMS | 63 | 79 | 48 | 65 | 71 | 120 | 55 | 96 | 76 | 100 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 78 | 245 | 96 | 136 | 305 | 12,792 | 67 | 151 | 54 | 77 |
| | SUGARLAND HARVESTING | 62 | 66 | 46 | 51 | 20 | 23 | 23 | 26 | 26 | 32 |
| | TRUCANE SUGAR | 26 | 40 | 47 | 74 | 18 | 20 | 41 | 47 | | |
| | US SUGAR | 392 | 1,072 | 240 | 11,476 | 707 | 29,348 | 284 | 25,854 | 130 | 14,210 |
| 24-HR | All | 133 | 387 | 110 | 4,864 | 243 | 9,783 | 134 | 8,619 | 61 | 4,737 |
| | INDEPENDENT HARVESTING | 4.04 | 4.85 | 0.93 | 1.05 | 2.80 | 2.92 | 4.73 | 5.31 | 1.46 | 1.73 |
| | J&J AG PRODUCTS | 4.87 | 6.34 | 5.10 | 5.39 | 3.12 | 3.29 | 12 | 16 | 22 | 28 |
| | OKEELANTA SUGAR | 13 | 21 | 8.26 | 9.03 | 7.20 | 8.44 | 22 | 24 | 8.49 | 8.73 |
| | OSCEOLA FARMS | 21 | 29 | 16 | 23 | 30 | 44 | 21 | 32 | 25 | 33 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 82 | 32 | 48 | 102 | 6,391 | 22 | 50 | 23 | 47 |
| | SUGARLAND HARVESTING | 19 | 20 | 15 | 17 | 6.61 | 7.60 | 7.78 | 8.55 | 8.69 | 11 |
| | TRUCANE SUGAR | 8.63 | 13 | 16 | 25 | 5.93 | 6.76 | 14 | 16 | | |
| | US SUGAR | 133 | 387 | 88 | 4,855 | 236 | 9,783 | 116 | 8,618 | 53 | 4,737 |
| ANNUAL | All | 4.45 | 5.20 | 4.71 | 19 | 5.12 | 57 | 6.46 | 31 | 4.97 | 19 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.02 | 0.03 | 0.03 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.05 | 0.05 | 0.06 | 0.06 | 0.03 | 0.04 | 0.13 | 0.14 | 0.27 | 0.29 |
| | OKEELANTA SUGAR | 0.24 | 0.26 | 0.17 | 0.18 | 0.09 | 0.10 | 0.24 | 0.26 | 0.16 | 0.17 |
| | OSCEOLA FARMS | 0.62 | 0.66 | 0.98 | 1.06 | 0.91 | 1.02 | 0.99 | 1.20 | 1.12 | 1.25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 0.95 | 0.74 | 0.84 | 1.22 | 19 | 0.62 | 0.77 | 0.59 | 0.70 |
| | SUGARLAND HARVESTING | 0.31 | 0.35 | 0.22 | 0.25 | 0.15 | 0.16 | 0.21 | 0.22 | 0.16 | 0.17 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.12 | 0.13 | 0.04 | 0.05 | 0.12 | 0.14 | | |
| | US SUGAR | 2.31 | 3.09 | 2.40 | 17 | 2.48 | 54 | 4.10 | 28 | 2.57 | 16 |

**Table B-18: Maximum SOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 232 | 574 | 279 | 9,568 | 424 | 14,971 | 397 | 13,374 | 297 | 11,988 |
| | INDEPENDENT HARVESTING | 20 | 21 | 8.52 | 9.33 | 12 | 15 | 36 | 45 | 6.59 | 8.33 |
| | J&J AG PRODUCTS | 18 | 21 | 36 | 40 | 27 | 27 | 42 | 69 | 88 | 106 |
| | OKEELANTA SUGAR | 58 | 86 | 39 | 47 | 66 | 77 | 65 | 84 | 44 | 50 |
| | OSCEOLA FARMS | 126 | 198 | 55 | 70 | 55 | 84 | 127 | 193 | 86 | 114 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 143 | 298 | 129 | 227 | 398 | 9,884 | 154 | 188 | 80 | 195 |
| | SUGARLAND HARVESTING | 126 | 143 | 141 | 153 | 35 | 40 | 57 | 71 | 52 | 53 |
| | TRUCANE SUGAR | 57 | 67 | 50 | 59 | 32 | 44 | 54 | 71 | | |
| | US SUGAR | 232 | 574 | 228 | 9,565 | 388 | 14,971 | 397 | 13,372 | 279 | 11,988 |
| 4-HR | All | 152 | 481 | 150 | 8,700 | 349 | 12,534 | 204 | 10,983 | 113 | 10,793 |
| | INDEPENDENT HARVESTING | 8.16 | 9.40 | 2.13 | 2.40 | 5.47 | 5.57 | 9.12 | 11 | 2.49 | 3.04 |
| | J&J AG PRODUCTS | 7.82 | 9.90 | 12 | 12 | 7.10 | 7.49 | 20 | 21 | 27 | 41 |
| | OKEELANTA SUGAR | 19 | 37 | 14 | 17 | 16 | 19 | 35 | 41 | 19 | 20 |
| | OSCEOLA FARMS | 43 | 50 | 37 | 48 | 36 | 47 | 42 | 63 | 39 | 47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 162 | 51 | 82 | 231 | 8,360 | 43 | 75 | 35 | 49 |
| | SUGARLAND HARVESTING | 55 | 58 | 35 | 38 | 12 | 15 | 15 | 18 | 17 | 21 |
| | TRUCANE SUGAR | 20 | 30 | 34 | 45 | 8.48 | 15 | 18 | 18 | | |
| | US SUGAR | 152 | 481 | 145 | 8,696 | 278 | 12,534 | 189 | 10,982 | 95 | 10,793 |
| 8-HR | All | 149 | 407 | 125 | 4,368 | 277 | 11,145 | 144 | 9,819 | 70 | 5,396 |
| | INDEPENDENT HARVESTING | 4.60 | 5.53 | 1.06 | 1.20 | 3.19 | 3.33 | 5.39 | 6.05 | 1.67 | 1.97 |
| | J&J AG PRODUCTS | 4.08 | 4.95 | 5.81 | 6.15 | 3.55 | 3.74 | 13 | 19 | 25 | 32 |
| | OKEELANTA SUGAR | 9.31 | 19 | 7.59 | 8.44 | 8.20 | 9.62 | 25 | 27 | 9.67 | 9.95 |
| | OSCEOLA FARMS | 24 | 30 | 18 | 25 | 27 | 46 | 21 | 37 | 29 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 93 | 36 | 52 | 116 | 4,858 | 25 | 57 | 21 | 29 |
| | SUGARLAND HARVESTING | 23 | 25 | 18 | 19 | 7.53 | 8.66 | 8.86 | 9.74 | 9.91 | 12 |
| | TRUCANE SUGAR | 9.83 | 15 | 18 | 28 | 6.75 | 7.70 | 16 | 18 | | |
| | US SUGAR | 149 | 407 | 91 | 4,358 | 268 | 11,145 | 108 | 9,818 | 49 | 5,396 |
| 24-HR | All | 50 | 147 | 42 | 1,847 | 92 | 3,715 | 51 | 3,273 | 23 | 1,799 |
| | INDEPENDENT HARVESTING | 1.53 | 1.84 | 0.35 | 0.40 | 1.06 | 1.11 | 1.80 | 2.02 | 0.56 | 0.66 |
| | J&J AG PRODUCTS | 1.85 | 2.41 | 1.94 | 2.05 | 1.18 | 1.25 | 4.45 | 6.25 | 8.25 | 11 |
| | OKEELANTA SUGAR | 5.12 | 7.83 | 3.14 | 3.43 | 2.73 | 3.21 | 8.47 | 9.05 | 3.22 | 3.32 |
| | OSCEOLA FARMS | 8.14 | 11 | 6.10 | 8.80 | 11 | 17 | 7.93 | 12 | 9.58 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.89 | 31 | 12 | 18 | 39 | 2,427 | 8.43 | 19 | 8.58 | 18 |
| | SUGARLAND HARVESTING | 7.15 | 7.60 | 5.87 | 6.39 | 2.51 | 2.89 | 2.95 | 3.25 | 3.30 | 4.01 |
| | TRUCANE SUGAR | 3.28 | 5.00 | 5.99 | 9.39 | 2.25 | 2.57 | 5.25 | 5.91 | | |
| | US SUGAR | 50 | 147 | 33 | 1,844 | 89 | 3,715 | 44 | 3,273 | 20 | 1,799 |
| ANNUAL | All | 1.69 | 1.97 | 1.79 | 7.26 | 1.94 | 22 | 2.45 | 12 | 1.89 | 7.08 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.05 | 0.05 | 0.10 | 0.11 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.06 | 0.07 | 0.03 | 0.04 | 0.09 | 0.10 | 0.06 | 0.06 |
| | OSCEOLA FARMS | 0.24 | 0.25 | 0.37 | 0.40 | 0.35 | 0.39 | 0.38 | 0.46 | 0.42 | 0.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.27 | 0.36 | 0.28 | 0.32 | 0.46 | 7.35 | 0.24 | 0.29 | 0.22 | 0.26 |
| | SUGARLAND HARVESTING | 0.12 | 0.13 | 0.08 | 0.09 | 0.06 | 0.06 | 0.08 | 0.08 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.05 | 0.02 | 0.02 | 0.05 | 0.05 | | |
| | US SUGAR | 0.88 | 1.17 | 0.91 | 6.32 | 0.94 | 21 | 1.56 | 11 | 0.97 | 6.14 |

**Table B-20: Maximum TSP Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,406 | 3,480 | 1,690 | 57,988 | 2,570 | 90,732 | 2,405 | 81,052 | 1,803 | 72,652 |
| | INDEPENDENT HARVESTING | 119 | 130 | 52 | 57 | 71 | 89 | 221 | 274 | 40 | 51 |
| | J&J AG PRODUCTS | 106 | 129 | 220 | 244 | 161 | 166 | 257 | 419 | 535 | 641 |
| | OKEELANTA SUGAR | 351 | 520 | 235 | 283 | 397 | 466 | 396 | 510 | 268 | 306 |
| | OSCEOLA FARMS | 766 | 1,202 | 331 | 425 | 335 | 511 | 767 | 1,167 | 522 | 694 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 869 | 1,803 | 780 | 1,378 | 2,409 | 59,901 | 933 | 1,141 | 483 | 1,184 |
| | SUGARLAND HARVESTING | 764 | 866 | 854 | 930 | 214 | 243 | 348 | 430 | 312 | 318 |
| | TRUCANE SUGAR | 344 | 407 | 305 | 357 | 193 | 264 | 330 | 431 | | |
| | US SUGAR | 1,406 | 3,480 | 1,381 | 57,971 | 2,350 | 90,732 | 2,405 | 81,045 | 1,689 | 72,652 |
| 4-HR | All | 923 | 2,912 | 911 | 52,727 | 2,116 | 75,963 | 1,234 | 66,565 | 684 | 65,409 |
| | INDEPENDENT HARVESTING | 49 | 57 | 13 | 15 | 33 | 34 | 55 | 68 | 15 | 18 |
| | J&J AG PRODUCTS | 47 | 60 | 70 | 74 | 43 | 45 | 121 | 125 | 166 | 247 |
| | OKEELANTA SUGAR | 113 | 227 | 85 | 101 | 99 | 117 | 214 | 249 | 117 | 121 |
| | OSCEOLA FARMS | 260 | 305 | 222 | 291 | 219 | 287 | 253 | 380 | 237 | 282 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 227 | 985 | 308 | 498 | 1,403 | 50,668 | 262 | 457 | 212 | 296 |
| | SUGARLAND HARVESTING | 332 | 353 | 213 | 232 | 74 | 88 | 90 | 107 | 104 | 126 |
| | TRUCANE SUGAR | 119 | 182 | 204 | 271 | 51 | 91 | 107 | 110 | | |
| | US SUGAR | 923 | 2,912 | 882 | 52,705 | 1,684 | 75,963 | 1,145 | 66,556 | 575 | 65,409 |
| 8-HR | All | 903 | 2,468 | 760 | 26,474 | 1,678 | 67,545 | 875 | 59,507 | 424 | 32,705 |
| | INDEPENDENT HARVESTING | 28 | 34 | 6.45 | 7.28 | 19 | 20 | 33 | 37 | 10 | 12 |
| | J&J AG PRODUCTS | 25 | 30 | 35 | 37 | 22 | 23 | 81 | 114 | 150 | 192 |
| | OKEELANTA SUGAR | 56 | 113 | 46 | 51 | 50 | 58 | 154 | 165 | 59 | 60 |
| | OSCEOLA FARMS | 145 | 181 | 111 | 149 | 162 | 276 | 127 | 222 | 174 | 231 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 180 | 563 | 220 | 313 | 701 | 29,440 | 153 | 347 | 125 | 177 |
| | SUGARLAND HARVESTING | 142 | 151 | 107 | 116 | 46 | 53 | 54 | 59 | 60 | 73 |
| | TRUCANE SUGAR | 60 | 91 | 109 | 171 | 41 | 47 | 95 | 107 | | |
| | US SUGAR | 903 | 2,468 | 552 | 26,413 | 1,626 | 67,545 | 654 | 59,502 | 300 | 32,705 |
| 24-HR | All | 306 | 892 | 253 | 11,195 | 559 | 22,515 | 308 | 19,836 | 141 | 10,902 |
| | INDEPENDENT HARVESTING | 9.30 | 11 | 2.15 | 2.43 | 6.45 | 6.73 | 11 | 12 | 3.37 | 3.99 |
| | J&J AG PRODUCTS | 11 | 15 | 12 | 12 | 7.17 | 7.57 | 27 | 38 | 50 | 64 |
| | OKEELANTA SUGAR | 31 | 47 | 19 | 21 | 17 | 19 | 51 | 55 | 20 | 20 |
| | OSCEOLA FARMS | 49 | 67 | 37 | 53 | 70 | 102 | 48 | 74 | 58 | 77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 60 | 188 | 73 | 110 | 234 | 14,709 | 51 | 116 | 52 | 108 |
| | SUGARLAND HARVESTING | 43 | 46 | 36 | 39 | 15 | 18 | 18 | 20 | 20 | 24 |
| | TRUCANE SUGAR | 20 | 30 | 36 | 57 | 14 | 16 | 32 | 36 | | |
| | US SUGAR | 306 | 892 | 202 | 11,174 | 542 | 22,515 | 267 | 19,834 | 122 | 10,902 |
| ANNUAL | All | 10 | 12 | 11 | 44 | 12 | 131 | 15 | 71 | 11 | 43 |
| | INDEPENDENT HARVESTING | 0.07 | 0.08 | 0.01 | 0.02 | 0.05 | 0.06 | 0.08 | 0.08 | 0.02 | 0.02 |
| | J&J AG PRODUCTS | 0.11 | 0.12 | 0.13 | 0.14 | 0.08 | 0.08 | 0.29 | 0.33 | 0.63 | 0.68 |
| | OKEELANTA SUGAR | 0.55 | 0.59 | 0.39 | 0.42 | 0.20 | 0.22 | 0.56 | 0.59 | 0.37 | 0.39 |
| | OSCEOLA FARMS | 1.43 | 1.52 | 2.26 | 2.44 | 2.10 | 2.35 | 2.28 | 2.76 | 2.58 | 2.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.64 | 2.19 | 1.71 | 1.92 | 2.80 | 45 | 1.43 | 1.76 | 1.36 | 1.60 |
| | SUGARLAND HARVESTING | 0.71 | 0.80 | 0.51 | 0.56 | 0.34 | 0.36 | 0.47 | 0.50 | 0.37 | 0.39 |
| | TRUCANE SUGAR | 0.14 | 0.18 | 0.27 | 0.29 | 0.10 | 0.12 | 0.29 | 0.32 | | |
| | US SUGAR | 5.31 | 7.11 | 5.52 | 38 | 5.72 | 124 | 9.44 | 65 | 5.91 | 37 |

**Table B-22: Maximum VOCs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 914 | 2,262 | 1,099 | 37,692 | 1,671 | 58,976 | 1,563 | 52,684 | 1,172 | 47,223 |
| | INDEPENDENT HARVESTING | 77 | 84 | 34 | 37 | 46 | 58 | 144 | 178 | 26 | 33 |
| | J&J AG PRODUCTS | 69 | 84 | 143 | 158 | 105 | 108 | 167 | 272 | 348 | 417 |
| | OKEELANTA SUGAR | 228 | 338 | 153 | 184 | 258 | 303 | 258 | 331 | 174 | 199 |
| | OSCEOLA FARMS | 498 | 781 | 215 | 276 | 218 | 332 | 499 | 759 | 339 | 451 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 565 | 1,172 | 507 | 896 | 1,566 | 38,935 | 606 | 741 | 314 | 770 |
| | SUGARLAND HARVESTING | 497 | 563 | 555 | 604 | 139 | 158 | 226 | 279 | 203 | 207 |
| | TRUCANE SUGAR | 224 | 265 | 198 | 232 | 125 | 172 | 214 | 280 | | |
| | US SUGAR | 914 | 2,262 | 898 | 37,681 | 1,528 | 58,976 | 1,563 | 52,679 | 1,098 | 47,223 |
| 4-HR | All | 600 | 1,893 | 592 | 34,272 | 1,376 | 49,376 | 802 | 43,267 | 445 | 42,516 |
| | INDEPENDENT HARVESTING | 32 | 37 | 8.39 | 9.46 | 22 | 22 | 36 | 44 | 9.81 | 12 |
| | J&J AG PRODUCTS | 31 | 39 | 46 | 48 | 28 | 30 | 79 | 81 | 108 | 161 |
| | OKEELANTA SUGAR | 73 | 147 | 55 | 66 | 65 | 76 | 139 | 162 | 76 | 78 |
| | OSCEOLA FARMS | 169 | 198 | 144 | 189 | 142 | 187 | 164 | 247 | 154 | 183 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 148 | 640 | 200 | 324 | 912 | 32,934 | 170 | 297 | 138 | 192 |
| | SUGARLAND HARVESTING | 216 | 230 | 139 | 151 | 48 | 57 | 59 | 70 | 68 | 82 |
| | TRUCANE SUGAR | 77 | 118 | 132 | 176 | 33 | 59 | 70 | 71 | | |
| | US SUGAR | 600 | 1,893 | 573 | 34,258 | 1,095 | 49,376 | 744 | 43,261 | 374 | 42,516 |
| 8-HR | All | 587 | 1,604 | 494 | 17,208 | 1,091 | 43,904 | 569 | 38,679 | 276 | 21,258 |
| | INDEPENDENT HARVESTING | 18 | 22 | 4.19 | 4.73 | 13 | 13 | 21 | 24 | 6.56 | 7.77 |
| | J&J AG PRODUCTS | 16 | 19 | 23 | 24 | 14 | 15 | 53 | 74 | 97 | 125 |
| | OKEELANTA SUGAR | 37 | 74 | 30 | 33 | 32 | 38 | 100 | 107 | 38 | 39 |
| | OSCEOLA FARMS | 95 | 118 | 72 | 97 | 106 | 180 | 82 | 144 | 113 | 150 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 117 | 366 | 143 | 203 | 456 | 19,136 | 100 | 226 | 81 | 115 |
| | SUGARLAND HARVESTING | 93 | 98 | 69 | 76 | 30 | 34 | 35 | 38 | 39 | 47 |
| | TRUCANE SUGAR | 39 | 59 | 71 | 111 | 27 | 30 | 62 | 70 | | |
| | US SUGAR | 587 | 1,604 | 359 | 17,168 | 1,057 | 43,904 | 425 | 38,676 | 195 | 21,258 |
| 24-HR | All | 199 | 580 | 165 | 7,277 | 364 | 14,635 | 200 | 12,893 | 92 | 7,086 |
| | INDEPENDENT HARVESTING | 6.05 | 7.26 | 1.40 | 1.58 | 4.19 | 4.37 | 7.07 | 7.94 | 2.19 | 2.59 |
| | J&J AG PRODUCTS | 7.28 | 9.49 | 7.63 | 8.07 | 4.66 | 4.92 | 18 | 25 | 32 | 42 |
| | OKEELANTA SUGAR | 20 | 31 | 12 | 14 | 11 | 13 | 33 | 36 | 13 | 13 |
| | OSCEOLA FARMS | 32 | 44 | 24 | 35 | 45 | 67 | 31 | 48 | 38 | 50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 122 | 48 | 71 | 152 | 9,561 | 33 | 75 | 34 | 70 |
| | SUGARLAND HARVESTING | 28 | 30 | 23 | 25 | 9.89 | 11 | 12 | 13 | 13 | 16 |
| | TRUCANE SUGAR | 13 | 20 | 24 | 37 | 8.87 | 10 | 21 | 23 | | |
| | US SUGAR | 199 | 580 | 131 | 7,263 | 352 | 14,635 | 174 | 12,892 | 79 | 7,086 |
| ANNUAL | All | 6.66 | 7.77 | 7.05 | 29 | 7.65 | 85 | 9.66 | 46 | 7.44 | 28 |
| | INDEPENDENT HARVESTING | 0.05 | 0.05 | 0.01 | 0.01 | 0.03 | 0.04 | 0.05 | 0.05 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.08 | 0.08 | 0.09 | 0.05 | 0.05 | 0.19 | 0.21 | 0.41 | 0.44 |
| | OKEELANTA SUGAR | 0.35 | 0.38 | 0.25 | 0.27 | 0.13 | 0.14 | 0.36 | 0.38 | 0.24 | 0.26 |
| | OSCEOLA FARMS | 0.93 | 0.99 | 1.47 | 1.59 | 1.36 | 1.52 | 1.48 | 1.80 | 1.67 | 1.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.07 | 1.42 | 1.11 | 1.25 | 1.82 | 29 | 0.93 | 1.15 | 0.88 | 1.04 |
| | SUGARLAND HARVESTING | 0.46 | 0.52 | 0.33 | 0.37 | 0.22 | 0.24 | 0.31 | 0.32 | 0.24 | 0.25 |
| | TRUCANE SUGAR | 0.09 | 0.12 | 0.17 | 0.19 | 0.07 | 0.08 | 0.19 | 0.21 | | |
| | US SUGAR | 3.45 | 4.62 | 3.59 | 25 | 3.71 | 81 | 6.13 | 42 | 3.84 | 24 |

**Table B-3: Maximum CO Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,027 | 57,394 | 7,343 | 16,869 | 4,108 | 25,917 | 8,693 | 39,529 | 5,056 | 35,903 |
| | INDEPENDENT HARVESTING | 1,734 | 57,394 | 589 | 1,696 | 1,389 | 2,081 | 1,027 | 2,321 | 379 | 1,638 |
| | J&J AG PRODUCTS | 1,470 | 4,627 | 651 | 1,136 | 862 | 1,769 | 1,127 | 3,421 | 1,013 | 35,903 |
| | OKEELANTA SUGAR | 2,810 | 3,864 | 2,430 | 4,334 | 2,359 | 3,840 | 2,030 | 6,978 | 1,968 | 4,189 |
| | OSCEOLA FARMS | 2,643 | 3,528 | 2,039 | 2,254 | 913 | 1,236 | 4,813 | 5,892 | 1,670 | 5,578 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3,937 | 5,482 | 1,329 | 1,654 | 1,284 | 1,957 | 5,983 | 7,433 | 2,531 | 3,162 |
| | SUGARLAND HARVESTING | 5,939 | 22,275 | 3,187 | 11,232 | 2,101 | 25,917 | 4,999 | 39,529 | 2,098 | 5,147 |
| | TRUCANE SUGAR | 518 | 640 | 699 | 990 | 373 | 678 | 239 | 1,780 | | |
| | US SUGAR | 3,752 | 10,954 | 4,717 | 16,869 | 2,948 | 6,252 | 7,681 | 17,390 | 4,143 | 25,776 |
| 4-HR | All | 4,309 | 26,729 | 2,669 | 5,445 | 2,749 | 6,877 | 3,624 | 18,203 | 3,158 | 15,116 |
| | INDEPENDENT HARVESTING | 886 | 26,729 | 180 | 424 | 421 | 762 | 280 | 648 | 152 | 538 |
| | J&J AG PRODUCTS | 461 | 1,373 | 203 | 445 | 215 | 442 | 485 | 1,569 | 576 | 15,116 |
| | OKEELANTA SUGAR | 1,388 | 1,848 | 1,253 | 1,467 | 1,125 | 1,824 | 1,154 | 1,848 | 1,385 | 1,827 |
| | OSCEOLA FARMS | 1,355 | 1,802 | 1,030 | 1,104 | 490 | 884 | 1,203 | 1,473 | 642 | 1,437 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,454 | 3,840 | 823 | 872 | 763 | 855 | 1,565 | 2,541 | 1,420 | 2,719 |
| | SUGARLAND HARVESTING | 1,827 | 10,780 | 1,118 | 4,567 | 680 | 6,479 | 1,250 | 18,198 | 1,092 | 3,191 |
| | TRUCANE SUGAR | 236 | 308 | 264 | 453 | 139 | 247 | 102 | 445 | | |
| | US SUGAR | 1,641 | 7,357 | 1,733 | 4,239 | 1,336 | 3,922 | 2,554 | 6,671 | 2,293 | 7,320 |
| 8-HR | All | 2,589 | 14,482 | 1,744 | 3,120 | 1,639 | 3,918 | 3,061 | 9,101 | 2,157 | 7,558 |
| | INDEPENDENT HARVESTING | 443 | 14,482 | 90 | 212 | 237 | 381 | 140 | 453 | 87 | 416 |
| | J&J AG PRODUCTS | 251 | 686 | 124 | 291 | 132 | 272 | 270 | 1,198 | 415 | 7,558 |
| | OKEELANTA SUGAR | 838 | 1,053 | 727 | 875 | 617 | 1,279 | 837 | 1,060 | 693 | 967 |
| | OSCEOLA FARMS | 751 | 1,030 | 623 | 690 | 353 | 662 | 705 | 766 | 437 | 941 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,402 | 1,957 | 562 | 697 | 393 | 510 | 967 | 1,313 | 710 | 1,363 |
| | SUGARLAND HARVESTING | 1,173 | 8,689 | 735 | 2,896 | 411 | 3,473 | 639 | 9,099 | 666 | 2,450 |
| | TRUCANE SUGAR | 118 | 155 | 205 | 334 | 77 | 126 | 61 | 223 | | |
| | US SUGAR | 1,196 | 6,144 | 1,091 | 2,178 | 811 | 3,481 | 1,814 | 3,951 | 1,403 | 3,692 |
| 24-HR | All | 844 | 4,827 | 581 | 1,155 | 546 | 1,306 | 1,020 | 5,407 | 719 | 2,747 |
| | INDEPENDENT HARVESTING | 173 | 4,827 | 30 | 71 | 79 | 127 | 71 | 190 | 29 | 144 |
| | J&J AG PRODUCTS | 84 | 250 | 41 | 97 | 44 | 91 | 94 | 417 | 138 | 2,574 |
| | OKEELANTA SUGAR | 279 | 369 | 264 | 318 | 206 | 426 | 279 | 353 | 258 | 322 |
| | OSCEOLA FARMS | 228 | 313 | 208 | 230 | 118 | 221 | 235 | 276 | 150 | 314 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 450 | 779 | 187 | 232 | 137 | 170 | 322 | 438 | 237 | 454 |
| | SUGARLAND HARVESTING | 395 | 2,896 | 337 | 965 | 173 | 1,158 | 247 | 5,376 | 222 | 817 |
| | TRUCANE SUGAR | 39 | 52 | 68 | 111 | 29 | 42 | 25 | 74 | | |
| | US SUGAR | 416 | 2,473 | 364 | 730 | 270 | 1,160 | 611 | 1,317 | 468 | 1,231 |
| ANNUAL | All | 58 | 78 | 61 | 76 | 49 | 58 | 69 | 90 | 63 | 79 |
| | INDEPENDENT HARVESTING | 2.22 | 17 | 0.25 | 0.57 | 0.51 | 0.95 | 1.01 | 1.43 | 0.27 | 0.70 |
| | J&J AG PRODUCTS | 1.27 | 2.41 | 0.99 | 1.69 | 0.58 | 1.10 | 1.75 | 3.77 | 3.50 | 11 |
| | OKEELANTA SUGAR | 6.63 | 8.33 | 8.74 | 11 | 4.95 | 5.93 | 5.81 | 8.04 | 8.58 | 9.72 |
| | OSCEOLA FARMS | 5.48 | 6.14 | 5.78 | 7.02 | 5.49 | 6.72 | 7.54 | 8.58 | 6.79 | 8.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.72 | 8.84 | 8.26 | 9.73 | 8.70 | 9.61 | 10 | 12 | 8.90 | 10 |
| | SUGARLAND HARVESTING | 11 | 24 | 9.15 | 15 | 8.08 | 17 | 6.98 | 30 | 5.54 | 8.42 |
| | TRUCANE SUGAR | 0.28 | 0.46 | 0.90 | 1.21 | 0.33 | 0.39 | 0.16 | 0.34 | | |
| | US SUGAR | 20 | 29 | 23 | 34 | 17 | 26 | 30 | 39 | 27 | 37 |

**Table B-6: Maximum EC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 274 | 1,962 | 251 | 577 | 140 | 886 | 297 | 1,351 | 173 | 1,227 |
| | INDEPENDENT HARVESTING | 59 | 1,962 | 20 | 58 | 47 | 71 | 35 | 79 | 13 | 56 |
| | J&J AG PRODUCTS | 50 | 158 | 22 | 39 | 29 | 60 | 39 | 117 | 35 | 1,227 |
| | OKEELANTA SUGAR | 96 | 132 | 83 | 148 | 81 | 131 | 69 | 239 | 67 | 143 |
| | OSCEOLA FARMS | 90 | 121 | 70 | 77 | 31 | 42 | 165 | 201 | 57 | 191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 135 | 187 | 45 | 57 | 44 | 67 | 205 | 254 | 87 | 108 |
| | SUGARLAND HARVESTING | 203 | 762 | 109 | 384 | 72 | 886 | 171 | 1,351 | 72 | 176 |
| | TRUCANE SUGAR | 18 | 22 | 24 | 34 | 13 | 23 | 8.18 | 61 | | |
| | US SUGAR | 128 | 375 | 161 | 577 | 101 | 214 | 263 | 595 | 142 | 881 |
| 4-HR | All | 147 | 914 | 91 | 186 | 94 | 235 | 124 | 622 | 108 | 517 |
| | INDEPENDENT HARVESTING | 30 | 914 | 6.14 | 15 | 14 | 26 | 9.56 | 22 | 5.21 | 18 |
| | J&J AG PRODUCTS | 16 | 47 | 6.96 | 15 | 7.36 | 15 | 17 | 54 | 20 | 517 |
| | OKEELANTA SUGAR | 47 | 63 | 43 | 50 | 38 | 62 | 39 | 63 | 47 | 62 |
| | OSCEOLA FARMS | 46 | 62 | 35 | 38 | 17 | 30 | 41 | 50 | 22 | 49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 131 | 28 | 30 | 26 | 29 | 53 | 87 | 49 | 93 |
| | SUGARLAND HARVESTING | 62 | 369 | 38 | 156 | 23 | 222 | 43 | 622 | 37 | 109 |
| | TRUCANE SUGAR | 8.07 | 11 | 9.04 | 15 | 4.75 | 8.45 | 3.49 | 15 | | |
| | US SUGAR | 56 | 252 | 59 | 145 | 46 | 134 | 87 | 228 | 78 | 250 |
| 8-HR | All | 89 | 495 | 60 | 107 | 56 | 134 | 105 | 311 | 74 | 258 |
| | INDEPENDENT HARVESTING | 15 | 495 | 3.07 | 7.25 | 8.09 | 13 | 4.78 | 15 | 2.97 | 14 |
| | J&J AG PRODUCTS | 8.59 | 23 | 4.25 | 9.95 | 4.51 | 9.29 | 9.25 | 41 | 14 | 258 |
| | OKEELANTA SUGAR | 29 | 36 | 25 | 30 | 21 | 44 | 29 | 36 | 24 | 33 |
| | OSCEOLA FARMS | 26 | 35 | 21 | 24 | 12 | 23 | 24 | 26 | 15 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 67 | 19 | 24 | 13 | 17 | 33 | 45 | 24 | 47 |
| | SUGARLAND HARVESTING | 40 | 297 | 25 | 99 | 14 | 119 | 22 | 311 | 23 | 84 |
| | TRUCANE SUGAR | 4.04 | 5.30 | 6.99 | 11 | 2.62 | 4.32 | 2.10 | 7.61 | | |
| | US SUGAR | 41 | 210 | 37 | 74 | 28 | 119 | 62 | 135 | 48 | 126 |
| 24-HR | All | 29 | 165 | 20 | 39 | 19 | 45 | 35 | 185 | 25 | 94 |
| | INDEPENDENT HARVESTING | 5.93 | 165 | 1.02 | 2.42 | 2.70 | 4.34 | 2.43 | 6.51 | 0.99 | 4.92 |
| | J&J AG PRODUCTS | 2.86 | 8.53 | 1.42 | 3.32 | 1.50 | 3.10 | 3.22 | 14 | 4.72 | 88 |
| | OKEELANTA SUGAR | 9.55 | 13 | 9.04 | 11 | 7.03 | 15 | 9.54 | 12 | 8.82 | 11 |
| | OSCEOLA FARMS | 7.81 | 11 | 7.10 | 7.86 | 4.02 | 7.54 | 8.03 | 9.42 | 5.12 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 27 | 6.40 | 7.95 | 4.69 | 5.81 | 11 | 15 | 8.09 | 16 |
| | SUGARLAND HARVESTING | 14 | 99 | 12 | 33 | 5.91 | 40 | 8.43 | 184 | 7.59 | 28 |
| | TRUCANE SUGAR | 1.35 | 1.77 | 2.33 | 3.81 | 1.00 | 1.44 | 0.84 | 2.54 | | |
| | US SUGAR | 14 | 85 | 12 | 25 | 9.24 | 40 | 21 | 45 | 16 | 42 |
| ANNUAL | All | 1.98 | 2.66 | 2.07 | 2.59 | 1.67 | 1.99 | 2.35 | 3.09 | 2.17 | 2.71 |
| | INDEPENDENT HARVESTING | 0.08 | 0.58 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.08 | 0.03 | 0.06 | 0.02 | 0.04 | 0.06 | 0.13 | 0.12 | 0.36 |
| | OKEELANTA SUGAR | 0.23 | 0.28 | 0.30 | 0.37 | 0.17 | 0.20 | 0.20 | 0.27 | 0.29 | 0.33 |
| | OSCEOLA FARMS | 0.19 | 0.21 | 0.20 | 0.24 | 0.19 | 0.23 | 0.26 | 0.29 | 0.23 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.30 | 0.28 | 0.33 | 0.30 | 0.33 | 0.35 | 0.42 | 0.30 | 0.35 |
| | SUGARLAND HARVESTING | 0.38 | 0.83 | 0.31 | 0.50 | 0.28 | 0.58 | 0.24 | 1.02 | 0.19 | 0.29 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 0.68 | 1.01 | 0.78 | 1.15 | 0.58 | 0.89 | 1.02 | 1.35 | 0.93 | 1.26 |

**Table B-9: Maximum NH3 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 2,950 | 21,094 | 2,699 | 6,200 | 1,510 | 9,525 | 3,195 | 14,528 | 1,858 | 13,195 |
| | INDEPENDENT HARVESTING | 637 | 21,094 | 217 | 623 | 511 | 765 | 378 | 853 | 139 | 602 |
| | J&J AG PRODUCTS | 540 | 1,701 | 239 | 417 | 317 | 650 | 414 | 1,257 | 372 | 13,195 |
| | OKEELANTA SUGAR | 1,033 | 1,420 | 893 | 1,593 | 867 | 1,411 | 746 | 2,565 | 723 | 1,539 |
| | OSCEOLA FARMS | 971 | 1,297 | 749 | 828 | 335 | 454 | 1,769 | 2,165 | 614 | 2,050 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,447 | 2,015 | 488 | 608 | 472 | 719 | 2,199 | 2,732 | 930 | 1,162 |
| | SUGARLAND HARVESTING | 2,183 | 8,187 | 1,171 | 4,128 | 772 | 9,525 | 1,837 | 14,528 | 771 | 1,892 |
| | TRUCANE SUGAR | 191 | 235 | 257 | 364 | 137 | 249 | 88 | 654 | | |
| | US SUGAR | 1,379 | 4,026 | 1,733 | 6,200 | 1,083 | 2,298 | 2,823 | 6,391 | 1,523 | 9,473 |
| 4-HR | All | 1,584 | 9,823 | 981 | 2,001 | 1,010 | 2,527 | 1,332 | 6,690 | 1,161 | 5,555 |
| | INDEPENDENT HARVESTING | 326 | 9,823 | 66 | 156 | 155 | 280 | 103 | 238 | 56 | 198 |
| | J&J AG PRODUCTS | 169 | 505 | 75 | 163 | 79 | 163 | 178 | 577 | 212 | 5,555 |
| | OKEELANTA SUGAR | 510 | 679 | 460 | 539 | 413 | 670 | 424 | 679 | 509 | 672 |
| | OSCEOLA FARMS | 498 | 662 | 379 | 406 | 180 | 325 | 442 | 541 | 236 | 528 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 902 | 1,411 | 302 | 320 | 280 | 314 | 575 | 934 | 522 | 999 |
| | SUGARLAND HARVESTING | 671 | 3,962 | 411 | 1,679 | 250 | 2,381 | 459 | 6,688 | 401 | 1,173 |
| | TRUCANE SUGAR | 87 | 113 | 97 | 166 | 51 | 91 | 38 | 164 | | |
| | US SUGAR | 603 | 2,704 | 637 | 1,558 | 491 | 1,442 | 939 | 2,452 | 843 | 2,690 |
| 8-HR | All | 951 | 5,322 | 641 | 1,147 | 603 | 1,440 | 1,125 | 3,345 | 793 | 2,778 |
| | INDEPENDENT HARVESTING | 163 | 5,322 | 33 | 78 | 87 | 140 | 51 | 166 | 32 | 153 |
| | J&J AG PRODUCTS | 92 | 252 | 46 | 107 | 48 | 100 | 99 | 440 | 152 | 2,778 |
| | OKEELANTA SUGAR | 308 | 387 | 267 | 322 | 227 | 470 | 308 | 390 | 255 | 355 |
| | OSCEOLA FARMS | 276 | 379 | 229 | 254 | 130 | 243 | 259 | 281 | 161 | 346 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 515 | 719 | 207 | 256 | 144 | 187 | 355 | 483 | 261 | 501 |
| | SUGARLAND HARVESTING | 431 | 3,193 | 270 | 1,064 | 151 | 1,277 | 235 | 3,344 | 245 | 901 |
| | TRUCANE SUGAR | 43 | 57 | 75 | 123 | 28 | 46 | 23 | 82 | | |
| | US SUGAR | 439 | 2,258 | 401 | 800 | 298 | 1,279 | 667 | 1,452 | 516 | 1,357 |
| 24-HR | All | 310 | 1,774 | 214 | 425 | 201 | 480 | 375 | 1,987 | 264 | 1,010 |
| | INDEPENDENT HARVESTING | 64 | 1,774 | 11 | 26 | 29 | 47 | 26 | 70 | 11 | 53 |
| | J&J AG PRODUCTS | 31 | 92 | 15 | 36 | 16 | 33 | 35 | 153 | 51 | 946 |
| | OKEELANTA SUGAR | 103 | 136 | 97 | 117 | 76 | 157 | 103 | 130 | 95 | 118 |
| | OSCEOLA FARMS | 84 | 115 | 76 | 85 | 43 | 81 | 86 | 101 | 55 | 115 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 165 | 286 | 69 | 85 | 50 | 62 | 118 | 161 | 87 | 167 |
| | SUGARLAND HARVESTING | 145 | 1,064 | 124 | 355 | 64 | 426 | 91 | 1,976 | 82 | 300 |
| | TRUCANE SUGAR | 14 | 19 | 25 | 41 | 11 | 15 | 9.02 | 27 | | |
| | US SUGAR | 153 | 909 | 134 | 268 | 99 | 426 | 225 | 484 | 172 | 452 |
| ANNUAL | All | 21 | 29 | 22 | 28 | 18 | 21 | 25 | 33 | 23 | 29 |
| | INDEPENDENT HARVESTING | 0.82 | 6.22 | 0.09 | 0.21 | 0.19 | 0.35 | 0.37 | 0.53 | 0.10 | 0.26 |
| | J&J AG PRODUCTS | 0.47 | 0.89 | 0.36 | 0.62 | 0.21 | 0.41 | 0.64 | 1.39 | 1.29 | 3.88 |
| | OKEELANTA SUGAR | 2.44 | 3.06 | 3.21 | 3.98 | 1.82 | 2.18 | 2.14 | 2.95 | 3.15 | 3.57 |
| | OSCEOLA FARMS | 2.01 | 2.26 | 2.12 | 2.58 | 2.02 | 2.47 | 2.77 | 3.15 | 2.49 | 3.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.47 | 3.25 | 3.04 | 3.57 | 3.20 | 3.53 | 3.76 | 4.49 | 3.27 | 3.76 |
| | SUGARLAND HARVESTING | 4.10 | 8.90 | 3.36 | 5.39 | 2.97 | 6.25 | 2.56 | 11 | 2.04 | 3.10 |
| | TRUCANE SUGAR | 0.10 | 0.17 | 0.33 | 0.44 | 0.12 | 0.14 | 0.06 | 0.13 | | |
| | US SUGAR | 7.30 | 11 | 8.41 | 12 | 6.28 | 9.52 | 11 | 14 | 10 | 14 |

**Table B-12: Maximum NOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,185 | 29,924 | 3,828 | 8,795 | 2,142 | 13,512 | 4,532 | 20,609 | 2,636 | 18,719 |
| | INDEPENDENT HARVESTING | 904 | 29,924 | 307 | 884 | 724 | 1,085 | 536 | 1,210 | 198 | 854 |
| | J&J AG PRODUCTS | 766 | 2,413 | 339 | 592 | 449 | 923 | 588 | 1,784 | 528 | 18,719 |
| | OKEELANTA SUGAR | 1,465 | 2,015 | 1,267 | 2,259 | 1,230 | 2,002 | 1,059 | 3,638 | 1,026 | 2,184 |
| | OSCEOLA FARMS | 1,378 | 1,840 | 1,063 | 1,175 | 476 | 644 | 2,509 | 3,072 | 871 | 2,908 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,052 | 2,858 | 693 | 862 | 669 | 1,020 | 3,119 | 3,875 | 1,319 | 1,649 |
| | SUGARLAND HARVESTING | 3,096 | 11,614 | 1,661 | 5,856 | 1,095 | 13,512 | 2,606 | 20,609 | 1,094 | 2,683 |
| | TRUCANE SUGAR | 270 | 334 | 364 | 516 | 194 | 353 | 125 | 928 | | |
| | US SUGAR | 1,956 | 5,711 | 2,459 | 8,795 | 1,537 | 3,259 | 4,005 | 9,066 | 2,160 | 13,439 |
| 4-HR | All | 2,247 | 13,935 | 1,391 | 2,839 | 1,433 | 3,585 | 1,889 | 9,490 | 1,647 | 7,881 |
| | INDEPENDENT HARVESTING | 462 | 13,935 | 94 | 221 | 219 | 397 | 146 | 338 | 79 | 280 |
| | J&J AG PRODUCTS | 240 | 716 | 106 | 232 | 112 | 231 | 253 | 818 | 300 | 7,881 |
| | OKEELANTA SUGAR | 724 | 963 | 653 | 765 | 586 | 951 | 602 | 964 | 722 | 953 |
| | OSCEOLA FARMS | 706 | 940 | 537 | 576 | 256 | 461 | 627 | 768 | 335 | 749 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,279 | 2,002 | 429 | 455 | 398 | 446 | 816 | 1,325 | 740 | 1,417 |
| | SUGARLAND HARVESTING | 953 | 5,620 | 583 | 2,381 | 354 | 3,378 | 652 | 9,488 | 569 | 1,664 |
| | TRUCANE SUGAR | 123 | 160 | 138 | 236 | 72 | 129 | 53 | 232 | | |
| | US SUGAR | 855 | 3,836 | 903 | 2,210 | 697 | 2,045 | 1,331 | 3,478 | 1,195 | 3,816 |
| 8-HR | All | 1,350 | 7,551 | 909 | 1,626 | 855 | 2,043 | 1,596 | 4,745 | 1,124 | 3,940 |
| | INDEPENDENT HARVESTING | 231 | 7,551 | 47 | 111 | 123 | 199 | 73 | 236 | 45 | 217 |
| | J&J AG PRODUCTS | 131 | 358 | 65 | 152 | 69 | 142 | 141 | 625 | 216 | 3,940 |
| | OKEELANTA SUGAR | 437 | 549 | 379 | 456 | 322 | 667 | 436 | 553 | 361 | 504 |
| | OSCEOLA FARMS | 391 | 547 | 325 | 360 | 184 | 345 | 367 | 399 | 228 | 491 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 731 | 1,020 | 293 | 364 | 205 | 266 | 504 | 684 | 370 | 711 |
| | SUGARLAND HARVESTING | 612 | 4,530 | 383 | 1,510 | 214 | 1,811 | 333 | 4,744 | 347 | 1,278 |
| | TRUCANE SUGAR | 62 | 81 | 107 | 174 | 40 | 66 | 32 | 116 | | |
| | US SUGAR | 623 | 3,203 | 569 | 1,136 | 423 | 1,815 | 946 | 2,060 | 731 | 1,925 |
| 24-HR | All | 440 | 2,517 | 303 | 602 | 285 | 681 | 532 | 2,819 | 375 | 1,432 |
| | INDEPENDENT HARVESTING | 90 | 2,517 | 16 | 37 | 41 | 66 | 37 | 99 | 15 | 75 |
| | J&J AG PRODUCTS | 44 | 130 | 22 | 51 | 23 | 47 | 49 | 217 | 72 | 1,342 |
| | OKEELANTA SUGAR | 146 | 193 | 138 | 166 | 107 | 222 | 146 | 184 | 135 | 168 |
| | OSCEOLA FARMS | 119 | 163 | 108 | 120 | 61 | 115 | 122 | 144 | 78 | 164 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 235 | 406 | 98 | 121 | 71 | 89 | 168 | 228 | 123 | 237 |
| | SUGARLAND HARVESTING | 206 | 1,510 | 176 | 503 | 90 | 604 | 129 | 2,803 | 116 | 426 |
| | TRUCANE SUGAR | 21 | 27 | 36 | 58 | 15 | 22 | 13 | 39 | | |
| | US SUGAR | 217 | 1,290 | 190 | 381 | 141 | 605 | 319 | 687 | 244 | 642 |
| ANNUAL | All | 30 | 41 | 32 | 40 | 26 | 30 | 36 | 47 | 33 | 41 |
| | INDEPENDENT HARVESTING | 1.16 | 8.82 | 0.13 | 0.30 | 0.27 | 0.49 | 0.53 | 0.75 | 0.14 | 0.36 |
| | J&J AG PRODUCTS | 0.66 | 1.26 | 0.52 | 0.88 | 0.30 | 0.58 | 0.91 | 1.97 | 1.83 | 5.51 |
| | OKEELANTA SUGAR | 3.46 | 4.34 | 4.55 | 5.64 | 2.58 | 3.09 | 3.03 | 4.19 | 4.47 | 5.07 |
| | OSCEOLA FARMS | 2.86 | 3.20 | 3.01 | 3.66 | 2.86 | 3.50 | 3.93 | 4.47 | 3.54 | 4.49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.51 | 4.61 | 4.31 | 5.07 | 4.54 | 5.01 | 5.33 | 6.37 | 4.64 | 5.33 |
| | SUGARLAND HARVESTING | 5.81 | 13 | 4.77 | 7.64 | 4.21 | 8.87 | 3.64 | 16 | 2.89 | 4.39 |
| | TRUCANE SUGAR | 0.15 | 0.24 | 0.47 | 0.63 | 0.17 | 0.20 | 0.08 | 0.18 | | |
| | US SUGAR | 10 | 15 | 12 | 17 | 8.91 | 14 | 16 | 21 | 14 | 19 |

**Table B-15: Maximum OC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 274 | 1,962 | 251 | 577 | 140 | 886 | 297 | 1,351 | 173 | 1,227 |
| | INDEPENDENT HARVESTING | 59 | 1,962 | 20 | 58 | 47 | 71 | 35 | 79 | 13 | 56 |
| | J&J AG PRODUCTS | 50 | 158 | 22 | 39 | 29 | 60 | 39 | 117 | 35 | 1,227 |
| | OKEELANTA SUGAR | 96 | 132 | 83 | 148 | 81 | 131 | 69 | 239 | 67 | 143 |
| | OSCEOLA FARMS | 90 | 121 | 70 | 77 | 31 | 42 | 165 | 201 | 57 | 191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 135 | 187 | 45 | 57 | 44 | 67 | 205 | 254 | 87 | 108 |
| | SUGARLAND HARVESTING | 203 | 762 | 109 | 384 | 72 | 886 | 171 | 1,351 | 72 | 176 |
| | TRUCANE SUGAR | 18 | 22 | 24 | 34 | 13 | 23 | 8.18 | 61 | | |
| | US SUGAR | 128 | 375 | 161 | 577 | 101 | 214 | 263 | 595 | 142 | 881 |
| 4-HR | All | 147 | 914 | 91 | 186 | 94 | 235 | 124 | 622 | 108 | 517 |
| | INDEPENDENT HARVESTING | 30 | 914 | 6.14 | 15 | 14 | 26 | 9.56 | 22 | 5.21 | 18 |
| | J&J AG PRODUCTS | 16 | 47 | 6.96 | 15 | 7.36 | 15 | 17 | 54 | 20 | 517 |
| | OKEELANTA SUGAR | 47 | 63 | 43 | 50 | 38 | 62 | 39 | 63 | 47 | 62 |
| | OSCEOLA FARMS | 46 | 62 | 35 | 38 | 17 | 30 | 41 | 50 | 22 | 49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 131 | 28 | 30 | 26 | 29 | 53 | 87 | 49 | 93 |
| | SUGARLAND HARVESTING | 62 | 369 | 38 | 156 | 23 | 222 | 43 | 622 | 37 | 109 |
| | TRUCANE SUGAR | 8.07 | 11 | 9.04 | 15 | 4.75 | 8.45 | 3.49 | 15 | | |
| | US SUGAR | 56 | 252 | 59 | 145 | 46 | 134 | 87 | 228 | 78 | 250 |
| 8-HR | All | 89 | 495 | 60 | 107 | 56 | 134 | 105 | 311 | 74 | 258 |
| | INDEPENDENT HARVESTING | 15 | 495 | 3.07 | 7.25 | 8.09 | 13 | 4.78 | 15 | 2.97 | 14 |
| | J&J AG PRODUCTS | 8.59 | 23 | 4.25 | 9.95 | 4.51 | 9.29 | 9.25 | 41 | 14 | 258 |
| | OKEELANTA SUGAR | 29 | 36 | 25 | 30 | 21 | 44 | 29 | 36 | 24 | 33 |
| | OSCEOLA FARMS | 26 | 35 | 21 | 24 | 12 | 23 | 24 | 26 | 15 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 67 | 19 | 24 | 13 | 17 | 33 | 45 | 24 | 47 |
| | SUGARLAND HARVESTING | 40 | 297 | 25 | 99 | 14 | 119 | 22 | 311 | 23 | 84 |
| | TRUCANE SUGAR | 4.04 | 5.30 | 6.99 | 11 | 2.62 | 4.32 | 2.10 | 7.61 | | |
| | US SUGAR | 41 | 210 | 37 | 74 | 28 | 119 | 62 | 135 | 48 | 126 |
| 24-HR | All | 29 | 165 | 20 | 39 | 19 | 45 | 35 | 185 | 25 | 94 |
| | INDEPENDENT HARVESTING | 5.93 | 165 | 1.02 | 2.42 | 2.70 | 4.34 | 2.43 | 6.51 | 0.99 | 4.92 |
| | J&J AG PRODUCTS | 2.86 | 8.53 | 1.42 | 3.32 | 1.50 | 3.10 | 3.22 | 14 | 4.72 | 88 |
| | OKEELANTA SUGAR | 9.55 | 13 | 9.04 | 11 | 7.03 | 15 | 9.54 | 12 | 8.82 | 11 |
| | OSCEOLA FARMS | 7.81 | 11 | 7.10 | 7.86 | 4.02 | 7.54 | 8.03 | 9.42 | 5.12 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 27 | 6.40 | 7.95 | 4.69 | 5.81 | 11 | 15 | 8.09 | 16 |
| | SUGARLAND HARVESTING | 14 | 99 | 12 | 33 | 5.91 | 40 | 8.43 | 184 | 7.59 | 28 |
| | TRUCANE SUGAR | 1.35 | 1.77 | 2.33 | 3.81 | 1.00 | 1.44 | 0.84 | 2.54 | | |
| | US SUGAR | 14 | 85 | 12 | 25 | 9.24 | 40 | 21 | 45 | 16 | 42 |
| ANNUAL | All | 1.98 | 2.66 | 2.07 | 2.59 | 1.67 | 1.99 | 2.35 | 3.09 | 2.17 | 2.71 |
| | INDEPENDENT HARVESTING | 0.08 | 0.58 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.08 | 0.03 | 0.06 | 0.02 | 0.04 | 0.06 | 0.13 | 0.12 | 0.36 |
| | OKEELANTA SUGAR | 0.23 | 0.28 | 0.30 | 0.37 | 0.17 | 0.20 | 0.20 | 0.27 | 0.29 | 0.33 |
| | OSCEOLA FARMS | 0.19 | 0.21 | 0.20 | 0.24 | 0.19 | 0.23 | 0.26 | 0.29 | 0.23 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.30 | 0.28 | 0.33 | 0.30 | 0.33 | 0.35 | 0.42 | 0.30 | 0.35 |
| | SUGARLAND HARVESTING | 0.38 | 0.83 | 0.31 | 0.50 | 0.28 | 0.58 | 0.24 | 1.02 | 0.19 | 0.29 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 0.68 | 1.01 | 0.78 | 1.15 | 0.58 | 0.89 | 1.02 | 1.35 | 0.93 | 1.26 |

**Table B-18: Maximum PAHs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 1.12 | 8.03 | 1.03 | 2.36 | 0.57 | 3.62 | 1.22 | 5.53 | 0.71 | 5.02 |
| | INDEPENDENT HARVESTING | 0.24 | 8.03 | 0.08 | 0.24 | 0.19 | 0.29 | 0.14 | 0.32 | 0.05 | 0.23 |
| | J&J AG PRODUCTS | 0.21 | 0.65 | 0.09 | 0.16 | 0.12 | 0.25 | 0.16 | 0.48 | 0.14 | 5.02 |
| | OKEELANTA SUGAR | 0.39 | 0.54 | 0.34 | 0.61 | 0.33 | 0.54 | 0.28 | 0.98 | 0.28 | 0.59 |
| | OSCEOLA FARMS | 0.37 | 0.49 | 0.29 | 0.32 | 0.13 | 0.17 | 0.67 | 0.82 | 0.23 | 0.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.55 | 0.77 | 0.19 | 0.23 | 0.18 | 0.27 | 0.84 | 1.04 | 0.35 | 0.44 |
| | SUGARLAND HARVESTING | 0.83 | 3.11 | 0.45 | 1.57 | 0.29 | 3.62 | 0.70 | 5.53 | 0.29 | 0.72 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.10 | 0.14 | 0.05 | 0.09 | 0.03 | 0.25 | | |
| | US SUGAR | 0.52 | 1.53 | 0.66 | 2.36 | 0.41 | 0.87 | 1.07 | 2.43 | 0.58 | 3.60 |
| 4-HR | All | 0.60 | 3.74 | 0.37 | 0.76 | 0.38 | 0.96 | 0.51 | 2.55 | 0.44 | 2.11 |
| | INDEPENDENT HARVESTING | 0.12 | 3.74 | 0.03 | 0.06 | 0.06 | 0.11 | 0.04 | 0.09 | 0.02 | 0.08 |
| | J&J AG PRODUCTS | 0.06 | 0.19 | 0.03 | 0.06 | 0.03 | 0.06 | 0.07 | 0.22 | 0.08 | 2.11 |
| | OKEELANTA SUGAR | 0.19 | 0.26 | 0.18 | 0.21 | 0.16 | 0.26 | 0.16 | 0.26 | 0.19 | 0.26 |
| | OSCEOLA FARMS | 0.19 | 0.25 | 0.14 | 0.15 | 0.07 | 0.12 | 0.17 | 0.21 | 0.09 | 0.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.34 | 0.54 | 0.12 | 0.12 | 0.11 | 0.12 | 0.22 | 0.36 | 0.20 | 0.38 |
| | SUGARLAND HARVESTING | 0.26 | 1.51 | 0.16 | 0.64 | 0.10 | 0.91 | 0.17 | 2.54 | 0.15 | 0.45 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.04 | 0.06 | 0.02 | 0.03 | 0.01 | 0.06 | | |
| | US SUGAR | 0.23 | 1.03 | 0.24 | 0.59 | 0.19 | 0.55 | 0.36 | 0.93 | 0.32 | 1.02 |
| 8-HR | All | 0.36 | 2.03 | 0.24 | 0.44 | 0.23 | 0.55 | 0.43 | 1.27 | 0.30 | 1.06 |
| | INDEPENDENT HARVESTING | 0.06 | 2.03 | 0.01 | 0.03 | 0.03 | 0.05 | 0.02 | 0.06 | 0.01 | 0.06 |
| | J&J AG PRODUCTS | 0.04 | 0.10 | 0.02 | 0.04 | 0.02 | 0.04 | 0.04 | 0.17 | 0.06 | 1.06 |
| | OKEELANTA SUGAR | 0.12 | 0.15 | 0.10 | 0.12 | 0.09 | 0.18 | 0.12 | 0.15 | 0.10 | 0.14 |
| | OSCEOLA FARMS | 0.10 | 0.14 | 0.09 | 0.10 | 0.05 | 0.09 | 0.10 | 0.11 | 0.06 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.20 | 0.27 | 0.08 | 0.10 | 0.05 | 0.07 | 0.14 | 0.18 | 0.10 | 0.19 |
| | SUGARLAND HARVESTING | 0.16 | 1.21 | 0.10 | 0.40 | 0.06 | 0.49 | 0.09 | 1.27 | 0.09 | 0.34 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.03 | | |
| | US SUGAR | 0.17 | 0.86 | 0.15 | 0.30 | 0.11 | 0.49 | 0.25 | 0.55 | 0.20 | 0.52 |
| 24-HR | All | 0.12 | 0.68 | 0.08 | 0.16 | 0.08 | 0.18 | 0.14 | 0.76 | 0.10 | 0.38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.68 | 0.00 | 0.01 | 0.01 | 0.02 | 0.01 | 0.03 | 0.00 | 0.02 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.06 | 0.02 | 0.36 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.04 | 0.04 | 0.03 | 0.06 | 0.04 | 0.05 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.03 | 0.03 | 0.02 | 0.03 | 0.03 | 0.04 | 0.02 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.11 | 0.03 | 0.03 | 0.02 | 0.02 | 0.05 | 0.06 | 0.03 | 0.06 |
| | SUGARLAND HARVESTING | 0.06 | 0.40 | 0.05 | 0.13 | 0.02 | 0.16 | 0.03 | 0.75 | 0.03 | 0.11 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.01 | 0.02 | 0.00 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.06 | 0.35 | 0.05 | 0.10 | 0.04 | 0.16 | 0.09 | 0.18 | 0.07 | 0.17 |
| ANNUAL | All | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |

**Table B-21: Maximum PM10 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 686 | 4,906 | 628 | 1,442 | 351 | 2,215 | 743 | 3,379 | 432 | 3,069 |
| | INDEPENDENT HARVESTING | 148 | 4,906 | 50 | 145 | 119 | 178 | 88 | 198 | 32 | 140 |
| | J&J AG PRODUCTS | 126 | 396 | 56 | 97 | 74 | 151 | 96 | 292 | 87 | 3,069 |
| | OKEELANTA SUGAR | 240 | 330 | 208 | 370 | 202 | 328 | 174 | 596 | 168 | 358 |
| | OSCEOLA FARMS | 226 | 302 | 174 | 193 | 78 | 106 | 411 | 504 | 143 | 477 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 336 | 469 | 114 | 141 | 110 | 167 | 511 | 635 | 216 | 270 |
| | SUGARLAND HARVESTING | 508 | 1,904 | 272 | 960 | 180 | 2,215 | 427 | 3,379 | 179 | 440 |
| | TRUCANE SUGAR | 44 | 55 | 60 | 85 | 32 | 58 | 20 | 152 | | |
| | US SUGAR | 321 | 936 | 403 | 1,442 | 252 | 534 | 657 | 1,486 | 354 | 2,203 |
| 4-HR | All | 368 | 2,284 | 228 | 465 | 235 | 588 | 310 | 1,556 | 270 | 1,292 |
| | INDEPENDENT HARVESTING | 76 | 2,284 | 15 | 36 | 36 | 65 | 24 | 55 | 13 | 46 |
| | J&J AG PRODUCTS | 39 | 117 | 17 | 38 | 18 | 38 | 41 | 134 | 49 | 1,292 |
| | OKEELANTA SUGAR | 119 | 158 | 107 | 125 | 96 | 156 | 99 | 158 | 118 | 156 |
| | OSCEOLA FARMS | 116 | 154 | 88 | 94 | 42 | 76 | 103 | 126 | 55 | 123 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 210 | 328 | 70 | 75 | 65 | 73 | 134 | 217 | 121 | 232 |
| | SUGARLAND HARVESTING | 156 | 921 | 96 | 390 | 58 | 554 | 107 | 1,555 | 93 | 273 |
| | TRUCANE SUGAR | 20 | 26 | 23 | 39 | 12 | 21 | 8.72 | 38 | | |
| | US SUGAR | 140 | 629 | 148 | 362 | 114 | 335 | 218 | 570 | 196 | 626 |
| 8-HR | All | 221 | 1,238 | 149 | 267 | 140 | 335 | 262 | 778 | 184 | 646 |
| | INDEPENDENT HARVESTING | 38 | 1,238 | 7.67 | 18 | 20 | 33 | 12 | 39 | 7.41 | 36 |
| | J&J AG PRODUCTS | 21 | 59 | 11 | 25 | 11 | 23 | 23 | 102 | 35 | 646 |
| | OKEELANTA SUGAR | 72 | 90 | 62 | 75 | 53 | 109 | 72 | 91 | 59 | 83 |
| | OSCEOLA FARMS | 64 | 88 | 53 | 59 | 30 | 57 | 60 | 65 | 37 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 120 | 167 | 48 | 60 | 34 | 44 | 83 | 112 | 61 | 116 |
| | SUGARLAND HARVESTING | 100 | 743 | 63 | 248 | 35 | 297 | 55 | 778 | 57 | 209 |
| | TRUCANE SUGAR | 10 | 13 | 17 | 29 | 6.56 | 11 | 5.24 | 19 | | |
| | US SUGAR | 102 | 525 | 93 | 186 | 69 | 298 | 155 | 338 | 120 | 316 |
| 24-HR | All | 72 | 413 | 50 | 99 | 47 | 112 | 87 | 462 | 61 | 235 |
| | INDEPENDENT HARVESTING | 15 | 413 | 2.56 | 6.04 | 6.74 | 11 | 6.08 | 16 | 2.47 | 12 |
| | J&J AG PRODUCTS | 7.16 | 21 | 3.54 | 8.29 | 3.76 | 7.74 | 8.04 | 36 | 12 | 220 |
| | OKEELANTA SUGAR | 24 | 32 | 23 | 27 | 18 | 36 | 24 | 30 | 22 | 28 |
| | OSCEOLA FARMS | 20 | 27 | 18 | 20 | 10 | 19 | 20 | 24 | 13 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 67 | 16 | 20 | 12 | 15 | 28 | 37 | 20 | 39 |
| | SUGARLAND HARVESTING | 34 | 248 | 29 | 83 | 15 | 99 | 21 | 460 | 19 | 70 |
| | TRUCANE SUGAR | 3.36 | 4.42 | 5.83 | 9.52 | 2.49 | 3.60 | 2.10 | 6.34 | | |
| | US SUGAR | 36 | 211 | 31 | 62 | 23 | 99 | 52 | 113 | 40 | 105 |
| ANNUAL | All | 4.96 | 6.65 | 5.18 | 6.48 | 4.18 | 4.97 | 5.88 | 7.73 | 5.42 | 6.78 |
| | INDEPENDENT HARVESTING | 0.19 | 1.45 | 0.02 | 0.05 | 0.04 | 0.08 | 0.09 | 0.12 | 0.02 | 0.06 |
| | J&J AG PRODUCTS | 0.11 | 0.21 | 0.08 | 0.14 | 0.05 | 0.09 | 0.15 | 0.32 | 0.30 | 0.90 |
| | OKEELANTA SUGAR | 0.57 | 0.71 | 0.75 | 0.92 | 0.42 | 0.51 | 0.50 | 0.69 | 0.73 | 0.83 |
| | OSCEOLA FARMS | 0.47 | 0.52 | 0.49 | 0.60 | 0.47 | 0.57 | 0.64 | 0.73 | 0.58 | 0.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.57 | 0.76 | 0.71 | 0.83 | 0.74 | 0.82 | 0.87 | 1.04 | 0.76 | 0.87 |
| | SUGARLAND HARVESTING | 0.95 | 2.07 | 0.78 | 1.25 | 0.69 | 1.45 | 0.60 | 2.54 | 0.47 | 0.72 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.08 | 0.10 | 0.03 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 1.70 | 2.51 | 1.96 | 2.86 | 1.46 | 2.21 | 2.55 | 3.37 | 2.33 | 3.14 |

**Table B-24: Maximum PM2.5 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 596 | 4,263 | 545 | 1,253 | 305 | 1,925 | 646 | 2,936 | 376 | 2,667 |
| | INDEPENDENT HARVESTING | 129 | 4,263 | 44 | 126 | 103 | 155 | 76 | 172 | 28 | 122 |
| | J&J AG PRODUCTS | 109 | 344 | 48 | 84 | 64 | 131 | 84 | 254 | 75 | 2,667 |
| | OKEELANTA SUGAR | 209 | 287 | 180 | 322 | 175 | 285 | 151 | 518 | 146 | 311 |
| | OSCEOLA FARMS | 196 | 262 | 151 | 167 | 68 | 92 | 357 | 438 | 124 | 414 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 292 | 407 | 99 | 123 | 95 | 145 | 444 | 552 | 188 | 235 |
| | SUGARLAND HARVESTING | 441 | 1,654 | 237 | 834 | 156 | 1,925 | 371 | 2,936 | 156 | 382 |
| | TRUCANE SUGAR | 39 | 48 | 52 | 74 | 28 | 50 | 18 | 132 | | |
| | US SUGAR | 279 | 814 | 350 | 1,253 | 219 | 464 | 571 | 1,292 | 308 | 1,914 |
| 4-HR | All | 320 | 1,985 | 198 | 404 | 204 | 511 | 269 | 1,352 | 235 | 1,123 |
| | INDEPENDENT HARVESTING | 66 | 1,985 | 13 | 32 | 31 | 57 | 21 | 48 | 11 | 40 |
| | J&J AG PRODUCTS | 34 | 102 | 15 | 33 | 16 | 33 | 36 | 117 | 43 | 1,123 |
| | OKEELANTA SUGAR | 103 | 137 | 93 | 109 | 84 | 135 | 86 | 137 | 103 | 136 |
| | OSCEOLA FARMS | 101 | 134 | 77 | 82 | 36 | 66 | 89 | 109 | 48 | 107 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 182 | 285 | 61 | 65 | 57 | 64 | 116 | 189 | 105 | 202 |
| | SUGARLAND HARVESTING | 136 | 801 | 83 | 339 | 50 | 481 | 93 | 1,352 | 81 | 237 |
| | TRUCANE SUGAR | 18 | 23 | 20 | 34 | 10 | 18 | 7.58 | 33 | | |
| | US SUGAR | 122 | 546 | 129 | 315 | 99 | 291 | 190 | 495 | 170 | 544 |
| 8-HR | All | 192 | 1,076 | 130 | 232 | 122 | 291 | 227 | 676 | 160 | 561 |
| | INDEPENDENT HARVESTING | 33 | 1,076 | 6.67 | 16 | 18 | 28 | 10 | 34 | 6.44 | 31 |
| | J&J AG PRODUCTS | 19 | 51 | 9.24 | 22 | 9.80 | 20 | 20 | 89 | 31 | 561 |
| | OKEELANTA SUGAR | 62 | 78 | 54 | 65 | 46 | 95 | 62 | 79 | 51 | 72 |
| | OSCEOLA FARMS | 56 | 77 | 46 | 51 | 26 | 49 | 52 | 57 | 32 | 70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 104 | 145 | 42 | 52 | 29 | 38 | 72 | 98 | 53 | 101 |
| | SUGARLAND HARVESTING | 87 | 645 | 55 | 215 | 31 | 258 | 47 | 676 | 49 | 182 |
| | TRUCANE SUGAR | 8.77 | 12 | 15 | 25 | 5.70 | 9.37 | 4.56 | 17 | | |
| | US SUGAR | 89 | 456 | 81 | 162 | 60 | 259 | 135 | 293 | 104 | 274 |
| 24-HR | All | 63 | 359 | 43 | 86 | 41 | 97 | 76 | 402 | 53 | 204 |
| | INDEPENDENT HARVESTING | 13 | 359 | 2.22 | 5.25 | 5.86 | 9.43 | 5.29 | 14 | 2.15 | 11 |
| | J&J AG PRODUCTS | 6.22 | 19 | 3.08 | 7.21 | 3.27 | 6.73 | 6.99 | 31 | 10 | 191 |
| | OKEELANTA SUGAR | 21 | 27 | 20 | 24 | 15 | 32 | 21 | 26 | 19 | 24 |
| | OSCEOLA FARMS | 17 | 23 | 15 | 17 | 8.73 | 16 | 17 | 20 | 11 | 23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 58 | 14 | 17 | 10 | 13 | 24 | 33 | 18 | 34 |
| | SUGARLAND HARVESTING | 29 | 215 | 25 | 72 | 13 | 86 | 18 | 399 | 16 | 61 |
| | TRUCANE SUGAR | 2.92 | 3.84 | 5.07 | 8.27 | 2.17 | 3.12 | 1.82 | 5.51 | | |
| | US SUGAR | 31 | 184 | 27 | 54 | 20 | 86 | 45 | 98 | 35 | 91 |
| ANNUAL | All | 4.31 | 5.78 | 4.50 | 5.63 | 3.64 | 4.31 | 5.11 | 6.72 | 4.71 | 5.89 |
| | INDEPENDENT HARVESTING | 0.17 | 1.26 | 0.02 | 0.04 | 0.04 | 0.07 | 0.08 | 0.11 | 0.02 | 0.05 |
| | J&J AG PRODUCTS | 0.09 | 0.18 | 0.07 | 0.13 | 0.04 | 0.08 | 0.13 | 0.28 | 0.26 | 0.78 |
| | OKEELANTA SUGAR | 0.49 | 0.62 | 0.65 | 0.80 | 0.37 | 0.44 | 0.43 | 0.60 | 0.64 | 0.72 |
| | OSCEOLA FARMS | 0.41 | 0.46 | 0.43 | 0.52 | 0.41 | 0.50 | 0.56 | 0.64 | 0.50 | 0.64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.50 | 0.66 | 0.61 | 0.72 | 0.65 | 0.71 | 0.76 | 0.91 | 0.66 | 0.76 |
| | SUGARLAND HARVESTING | 0.83 | 1.80 | 0.68 | 1.09 | 0.60 | 1.26 | 0.52 | 2.21 | 0.41 | 0.63 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.07 | 0.09 | 0.02 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 1.48 | 2.18 | 1.70 | 2.49 | 1.27 | 1.92 | 2.22 | 2.93 | 2.03 | 2.73 |

**Table B-27: Maximum SOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 226 | 1,619 | 207 | 476 | 116 | 731 | 245 | 1,115 | 143 | 1,013 |
| | INDEPENDENT HARVESTING | 49 | 1,619 | 17 | 48 | 39 | 59 | 29 | 65 | 11 | 46 |
| | J&J AG PRODUCTS | 41 | 131 | 18 | 32 | 24 | 50 | 32 | 96 | 29 | 1,013 |
| | OKEELANTA SUGAR | 79 | 109 | 69 | 122 | 67 | 108 | 57 | 197 | 56 | 118 |
| | OSCEOLA FARMS | 75 | 100 | 58 | 64 | 26 | 35 | 136 | 166 | 47 | 157 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 111 | 155 | 37 | 47 | 36 | 55 | 169 | 210 | 71 | 89 |
| | SUGARLAND HARVESTING | 168 | 628 | 90 | 317 | 59 | 731 | 141 | 1,115 | 59 | 145 |
| | TRUCANE SUGAR | 15 | 18 | 20 | 28 | 11 | 19 | 6.75 | 50 | | |
| | US SUGAR | 106 | 309 | 133 | 476 | 83 | 176 | 217 | 490 | 117 | 727 |
| 4-HR | All | 122 | 754 | 75 | 154 | 78 | 194 | 102 | 513 | 89 | 426 |
| | INDEPENDENT HARVESTING | 25 | 754 | 5.06 | 12 | 12 | 21 | 7.89 | 18 | 4.30 | 15 |
| | J&J AG PRODUCTS | 13 | 39 | 5.74 | 13 | 6.07 | 12 | 14 | 44 | 16 | 426 |
| | OKEELANTA SUGAR | 39 | 52 | 35 | 41 | 32 | 51 | 33 | 52 | 39 | 52 |
| | OSCEOLA FARMS | 38 | 51 | 29 | 31 | 14 | 25 | 34 | 42 | 18 | 41 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 69 | 108 | 23 | 25 | 22 | 24 | 44 | 72 | 40 | 77 |
| | SUGARLAND HARVESTING | 52 | 304 | 32 | 129 | 19 | 183 | 35 | 513 | 31 | 90 |
| | TRUCANE SUGAR | 6.66 | 8.68 | 7.46 | 13 | 3.91 | 6.97 | 2.88 | 13 | | |
| | US SUGAR | 46 | 208 | 49 | 120 | 38 | 111 | 72 | 188 | 65 | 206 |
| 8-HR | All | 73 | 408 | 49 | 88 | 46 | 111 | 86 | 257 | 61 | 213 |
| | INDEPENDENT HARVESTING | 13 | 408 | 2.53 | 5.98 | 6.68 | 11 | 3.94 | 13 | 2.45 | 12 |
| | J&J AG PRODUCTS | 7.09 | 19 | 3.51 | 8.21 | 3.72 | 7.66 | 7.63 | 34 | 12 | 213 |
| | OKEELANTA SUGAR | 24 | 30 | 21 | 25 | 17 | 36 | 24 | 30 | 20 | 27 |
| | OSCEOLA FARMS | 21 | 29 | 18 | 19 | 9.94 | 19 | 20 | 22 | 12 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 40 | 55 | 16 | 20 | 11 | 14 | 27 | 37 | 20 | 38 |
| | SUGARLAND HARVESTING | 33 | 245 | 21 | 82 | 12 | 98 | 18 | 257 | 19 | 69 |
| | TRUCANE SUGAR | 3.33 | 4.37 | 5.77 | 9.42 | 2.16 | 3.56 | 1.73 | 6.28 | | |
| | US SUGAR | 34 | 173 | 31 | 61 | 23 | 98 | 51 | 111 | 40 | 104 |
| 24-HR | All | 24 | 136 | 16 | 33 | 15 | 37 | 29 | 153 | 20 | 77 |
| | INDEPENDENT HARVESTING | 4.89 | 136 | 0.84 | 1.99 | 2.23 | 3.58 | 2.01 | 5.37 | 0.82 | 4.06 |
| | J&J AG PRODUCTS | 2.36 | 7.04 | 1.17 | 2.74 | 1.24 | 2.55 | 2.65 | 12 | 3.90 | 73 |
| | OKEELANTA SUGAR | 7.88 | 10 | 7.46 | 8.97 | 5.80 | 12 | 7.87 | 9.97 | 7.28 | 9.09 |
| | OSCEOLA FARMS | 6.44 | 8.84 | 5.86 | 6.49 | 3.31 | 6.22 | 6.63 | 7.77 | 4.23 | 8.85 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 22 | 5.28 | 6.56 | 3.87 | 4.79 | 9.09 | 12 | 6.68 | 13 |
| | SUGARLAND HARVESTING | 11 | 82 | 9.51 | 27 | 4.88 | 33 | 6.96 | 152 | 6.26 | 23 |
| | TRUCANE SUGAR | 1.11 | 1.46 | 1.92 | 3.14 | 0.82 | 1.19 | 0.69 | 2.09 | | |
| | US SUGAR | 12 | 70 | 10 | 21 | 7.63 | 33 | 17 | 37 | 13 | 35 |
| ANNUAL | All | 1.64 | 2.20 | 1.71 | 2.14 | 1.38 | 1.64 | 1.94 | 2.55 | 1.79 | 2.24 |
| | INDEPENDENT HARVESTING | 0.06 | 0.48 | 0.01 | 0.02 | 0.01 | 0.03 | 0.03 | 0.04 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.07 | 0.03 | 0.05 | 0.02 | 0.03 | 0.05 | 0.11 | 0.10 | 0.30 |
| | OKEELANTA SUGAR | 0.19 | 0.23 | 0.25 | 0.31 | 0.14 | 0.17 | 0.16 | 0.23 | 0.24 | 0.27 |
| | OSCEOLA FARMS | 0.15 | 0.17 | 0.16 | 0.20 | 0.15 | 0.19 | 0.21 | 0.24 | 0.19 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.25 | 0.23 | 0.27 | 0.25 | 0.27 | 0.29 | 0.34 | 0.25 | 0.29 |
| | SUGARLAND HARVESTING | 0.31 | 0.68 | 0.26 | 0.41 | 0.23 | 0.48 | 0.20 | 0.84 | 0.16 | 0.24 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.03 | 0.03 | 0.01 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.56 | 0.83 | 0.65 | 0.94 | 0.48 | 0.73 | 0.84 | 1.11 | 0.77 | 1.04 |

**Table B-30: Maximum TSP Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,372 | 9,811 | 1,255 | 2,884 | 702 | 4,430 | 1,486 | 6,757 | 864 | 6,137 |
| | INDEPENDENT HARVESTING | 296 | 9,811 | 101 | 290 | 237 | 356 | 176 | 397 | 65 | 280 |
| | J&J AG PRODUCTS | 251 | 791 | 111 | 194 | 147 | 302 | 193 | 585 | 173 | 6,137 |
| | OKEELANTA SUGAR | 480 | 661 | 415 | 741 | 403 | 656 | 347 | 1,193 | 336 | 716 |
| | OSCEOLA FARMS | 452 | 603 | 349 | 385 | 156 | 211 | 823 | 1,007 | 285 | 954 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 673 | 937 | 227 | 283 | 219 | 334 | 1,023 | 1,271 | 433 | 541 |
| | SUGARLAND HARVESTING | 1,015 | 3,808 | 545 | 1,920 | 359 | 4,430 | 854 | 6,757 | 359 | 880 |
| | TRUCANE SUGAR | 89 | 109 | 119 | 169 | 64 | 116 | 41 | 304 | | |
| | US SUGAR | 641 | 1,872 | 806 | 2,884 | 504 | 1,069 | 1,313 | 2,973 | 708 | 4,406 |
| 4-HR | All | 737 | 4,569 | 456 | 931 | 470 | 1,176 | 619 | 3,112 | 540 | 2,584 |
| | INDEPENDENT HARVESTING | 151 | 4,569 | 31 | 73 | 72 | 130 | 48 | 111 | 26 | 92 |
| | J&J AG PRODUCTS | 79 | 235 | 35 | 76 | 37 | 76 | 83 | 268 | 99 | 2,584 |
| | OKEELANTA SUGAR | 237 | 316 | 214 | 251 | 192 | 312 | 197 | 316 | 237 | 312 |
| | OSCEOLA FARMS | 232 | 308 | 176 | 189 | 84 | 151 | 206 | 252 | 110 | 246 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 419 | 656 | 141 | 149 | 130 | 146 | 267 | 434 | 243 | 465 |
| | SUGARLAND HARVESTING | 312 | 1,843 | 191 | 781 | 116 | 1,108 | 214 | 3,111 | 187 | 546 |
| | TRUCANE SUGAR | 40 | 53 | 45 | 77 | 24 | 42 | 17 | 76 | | |
| | US SUGAR | 280 | 1,258 | 296 | 725 | 228 | 670 | 437 | 1,140 | 392 | 1,251 |
| 8-HR | All | 443 | 2,476 | 298 | 533 | 280 | 670 | 523 | 1,556 | 369 | 1,292 |
| | INDEPENDENT HARVESTING | 76 | 2,476 | 15 | 36 | 40 | 65 | 24 | 77 | 15 | 71 |
| | J&J AG PRODUCTS | 43 | 117 | 21 | 50 | 23 | 46 | 46 | 205 | 71 | 1,292 |
| | OKEELANTA SUGAR | 143 | 180 | 124 | 150 | 105 | 219 | 143 | 181 | 118 | 165 |
| | OSCEOLA FARMS | 128 | 176 | 107 | 118 | 60 | 113 | 120 | 131 | 75 | 161 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 240 | 335 | 96 | 119 | 67 | 87 | 165 | 224 | 121 | 233 |
| | SUGARLAND HARVESTING | 200 | 1,485 | 126 | 495 | 70 | 594 | 109 | 1,555 | 114 | 419 |
| | TRUCANE SUGAR | 20 | 27 | 35 | 57 | 13 | 22 | 10 | 38 | | |
| | US SUGAR | 204 | 1,050 | 187 | 372 | 139 | 595 | 310 | 675 | 240 | 631 |
| 24-HR | All | 144 | 825 | 99 | 197 | 93 | 223 | 174 | 924 | 123 | 470 |
| | INDEPENDENT HARVESTING | 30 | 825 | 5.12 | 12 | 13 | 22 | 12 | 33 | 4.94 | 25 |
| | J&J AG PRODUCTS | 14 | 43 | 7.09 | 17 | 7.52 | 15 | 16 | 71 | 24 | 440 |
| | OKEELANTA SUGAR | 48 | 63 | 45 | 54 | 35 | 73 | 48 | 60 | 44 | 55 |
| | OSCEOLA FARMS | 39 | 54 | 36 | 39 | 20 | 38 | 40 | 47 | 26 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 133 | 32 | 40 | 23 | 29 | 55 | 75 | 40 | 78 |
| | SUGARLAND HARVESTING | 68 | 495 | 58 | 165 | 30 | 198 | 42 | 919 | 38 | 140 |
| | TRUCANE SUGAR | 6.73 | 8.83 | 12 | 19 | 4.99 | 7.19 | 4.19 | 13 | | |
| | US SUGAR | 71 | 423 | 62 | 125 | 46 | 198 | 104 | 225 | 80 | 210 |
| ANNUAL | All | 9.92 | 13 | 10 | 13 | 8.37 | 9.93 | 12 | 15 | 11 | 14 |
| | INDEPENDENT HARVESTING | 0.38 | 2.89 | 0.04 | 0.10 | 0.09 | 0.16 | 0.17 | 0.24 | 0.05 | 0.12 |
| | J&J AG PRODUCTS | 0.22 | 0.41 | 0.17 | 0.29 | 0.10 | 0.19 | 0.30 | 0.65 | 0.60 | 1.81 |
| | OKEELANTA SUGAR | 1.13 | 1.42 | 1.49 | 1.85 | 0.85 | 1.01 | 0.99 | 1.37 | 1.47 | 1.66 |
| | OSCEOLA FARMS | 0.94 | 1.05 | 0.99 | 1.20 | 0.94 | 1.15 | 1.29 | 1.47 | 1.16 | 1.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.15 | 1.51 | 1.41 | 1.66 | 1.49 | 1.64 | 1.75 | 2.09 | 1.52 | 1.75 |
| | SUGARLAND HARVESTING | 1.91 | 4.14 | 1.56 | 2.51 | 1.38 | 2.91 | 1.19 | 5.09 | 0.95 | 1.44 |
| | TRUCANE SUGAR | 0.05 | 0.08 | 0.15 | 0.21 | 0.06 | 0.07 | 0.03 | 0.06 | | |
| | US SUGAR | 3.40 | 5.03 | 3.91 | 5.73 | 2.92 | 4.43 | 5.10 | 6.73 | 4.67 | 6.28 |

**Table B-33: Maximum VOCs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 892 | 6,377 | 816 | 1,874 | 456 | 2,880 | 966 | 4,392 | 562 | 3,989 |
| | INDEPENDENT HARVESTING | 193 | 6,377 | 65 | 188 | 154 | 231 | 114 | 258 | 42 | 182 |
| | J&J AG PRODUCTS | 163 | 514 | 72 | 126 | 96 | 197 | 125 | 380 | 113 | 3,989 |
| | OKEELANTA SUGAR | 312 | 429 | 270 | 482 | 262 | 427 | 226 | 775 | 219 | 465 |
| | OSCEOLA FARMS | 294 | 392 | 227 | 250 | 101 | 137 | 535 | 655 | 186 | 620 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 437 | 609 | 148 | 184 | 143 | 217 | 665 | 826 | 281 | 351 |
| | SUGARLAND HARVESTING | 660 | 2,475 | 354 | 1,248 | 233 | 2,880 | 555 | 4,392 | 233 | 572 |
| | TRUCANE SUGAR | 58 | 71 | 78 | 110 | 41 | 75 | 27 | 198 | | |
| | US SUGAR | 417 | 1,217 | 524 | 1,874 | 328 | 695 | 853 | 1,932 | 460 | 2,864 |
| 4-HR | All | 479 | 2,970 | 297 | 605 | 305 | 764 | 403 | 2,023 | 351 | 1,680 |
| | INDEPENDENT HARVESTING | 98 | 2,970 | 20 | 47 | 47 | 85 | 31 | 72 | 17 | 60 |
| | J&J AG PRODUCTS | 51 | 153 | 23 | 49 | 24 | 49 | 54 | 174 | 64 | 1,680 |
| | OKEELANTA SUGAR | 154 | 205 | 139 | 163 | 125 | 203 | 128 | 205 | 154 | 203 |
| | OSCEOLA FARMS | 151 | 200 | 114 | 123 | 55 | 98 | 134 | 164 | 71 | 160 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 273 | 427 | 91 | 97 | 85 | 95 | 174 | 282 | 158 | 302 |
| | SUGARLAND HARVESTING | 203 | 1,198 | 124 | 507 | 76 | 720 | 139 | 2,022 | 121 | 355 |
| | TRUCANE SUGAR | 26 | 34 | 29 | 50 | 15 | 27 | 11 | 49 | | |
| | US SUGAR | 182 | 817 | 193 | 471 | 149 | 436 | 284 | 741 | 255 | 813 |
| 8-HR | All | 288 | 1,609 | 194 | 347 | 182 | 435 | 340 | 1,011 | 240 | 840 |
| | INDEPENDENT HARVESTING | 49 | 1,609 | 9.98 | 24 | 26 | 42 | 16 | 50 | 9.64 | 46 |
| | J&J AG PRODUCTS | 28 | 76 | 14 | 32 | 15 | 30 | 30 | 133 | 46 | 840 |
| | OKEELANTA SUGAR | 93 | 117 | 81 | 97 | 69 | 142 | 93 | 118 | 77 | 107 |
| | OSCEOLA FARMS | 83 | 114 | 69 | 77 | 39 | 74 | 78 | 85 | 49 | 105 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 217 | 62 | 77 | 44 | 57 | 107 | 146 | 79 | 151 |
| | SUGARLAND HARVESTING | 130 | 965 | 82 | 322 | 46 | 386 | 71 | 1,011 | 74 | 272 |
| | TRUCANE SUGAR | 13 | 17 | 23 | 37 | 8.53 | 14 | 6.81 | 25 | | |
| | US SUGAR | 133 | 683 | 121 | 242 | 90 | 387 | 202 | 439 | 156 | 410 |
| 24-HR | All | 94 | 536 | 65 | 128 | 61 | 145 | 113 | 601 | 80 | 305 |
| | INDEPENDENT HARVESTING | 19 | 536 | 3.33 | 7.85 | 8.77 | 14 | 7.91 | 21 | 3.21 | 16 |
| | J&J AG PRODUCTS | 9.31 | 28 | 4.61 | 11 | 4.89 | 10 | 10 | 46 | 15 | 286 |
| | OKEELANTA SUGAR | 31 | 41 | 29 | 35 | 23 | 47 | 31 | 39 | 29 | 36 |
| | OSCEOLA FARMS | 25 | 35 | 23 | 26 | 13 | 25 | 26 | 31 | 17 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 87 | 21 | 26 | 15 | 19 | 36 | 49 | 26 | 50 |
| | SUGARLAND HARVESTING | 44 | 322 | 37 | 107 | 19 | 129 | 27 | 597 | 25 | 91 |
| | TRUCANE SUGAR | 4.37 | 5.74 | 7.58 | 12 | 3.24 | 4.67 | 2.73 | 8.24 | | |
| | US SUGAR | 46 | 275 | 40 | 81 | 30 | 129 | 68 | 146 | 52 | 137 |
| ANNUAL | All | 6.44 | 8.65 | 6.73 | 8.43 | 5.44 | 6.45 | 7.65 | 10 | 7.04 | 8.82 |
| | INDEPENDENT HARVESTING | 0.25 | 1.88 | 0.03 | 0.06 | 0.06 | 0.11 | 0.11 | 0.16 | 0.03 | 0.08 |
| | J&J AG PRODUCTS | 0.14 | 0.27 | 0.11 | 0.19 | 0.06 | 0.12 | 0.19 | 0.42 | 0.39 | 1.17 |
| | OKEELANTA SUGAR | 0.74 | 0.93 | 0.97 | 1.20 | 0.55 | 0.66 | 0.65 | 0.89 | 0.95 | 1.08 |
| | OSCEOLA FARMS | 0.61 | 0.68 | 0.64 | 0.78 | 0.61 | 0.75 | 0.84 | 0.95 | 0.75 | 0.96 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.75 | 0.98 | 0.92 | 1.08 | 0.97 | 1.07 | 1.14 | 1.36 | 0.99 | 1.14 |
| | SUGARLAND HARVESTING | 1.24 | 2.69 | 1.02 | 1.63 | 0.90 | 1.89 | 0.78 | 3.31 | 0.62 | 0.94 |
| | TRUCANE SUGAR | 0.03 | 0.05 | 0.10 | 0.13 | 0.04 | 0.04 | 0.02 | 0.04 | | |
| | US SUGAR | 2.21 | 3.27 | 2.54 | 3.72 | 1.90 | 2.88 | 3.32 | 4.38 | 3.03 | 4.08 |

**Table B-4: Maximum CO Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 8,047 | 24,729 | 3,647 | 22,622 | 4,288 | 10,113 | 8,924 | 19,640 | 4,638 | 8,376 |
| | INDEPENDENT HARVESTING | 296 | 401 | 273 | 347 | 530 | 619 | 410 | 560 | 117 | 190 |
| | J&J AG PRODUCTS | 302 | 793 | 458 | 550 | 378 | 618 | 995 | 3,028 | 1,066 | 1,348 |
| | OKEELANTA SUGAR | 1,501 | 1,674 | 1,257 | 1,997 | 1,880 | 3,898 | 1,533 | 2,020 | 1,192 | 1,546 |
| | OSCEOLA FARMS | 4,042 | 24,729 | 1,604 | 3,756 | 2,493 | 10,113 | 5,482 | 13,187 | 2,930 | 8,376 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,081 | 11,963 | 3,376 | 22,622 | 2,333 | 6,228 | 4,077 | 14,392 | 2,714 | 6,568 |
| | SUGARLAND HARVESTING | 1,915 | 2,803 | 1,637 | 2,625 | 581 | 720 | 2,347 | 3,211 | 964 | 1,160 |
| | TRUCANE SUGAR | 8.74 | 722 | 507 | 1,183 | 0.00 | 0.00 | 975 | 4,578 | | |
| | US SUGAR | 3,329 | 9,032 | 2,491 | 3,932 | 1,219 | 2,172 | 5,470 | 10,954 | 3,840 | 5,356 |
| 4-HR | All | 3,397 | 12,642 | 1,771 | 11,179 | 2,119 | 4,069 | 4,871 | 7,244 | 1,870 | 4,713 |
| | INDEPENDENT HARVESTING | 74 | 116 | 69 | 93 | 167 | 283 | 168 | 199 | 35 | 70 |
| | J&J AG PRODUCTS | 76 | 198 | 152 | 193 | 94 | 157 | 467 | 1,133 | 414 | 501 |
| | OKEELANTA SUGAR | 437 | 494 | 360 | 523 | 470 | 975 | 574 | 665 | 609 | 709 |
| | OSCEOLA FARMS | 1,012 | 12,642 | 479 | 2,594 | 1,448 | 4,069 | 1,942 | 4,492 | 1,127 | 2,094 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 977 | 10,923 | 1,383 | 11,179 | 1,245 | 3,327 | 1,425 | 4,043 | 1,028 | 4,210 |
| | SUGARLAND HARVESTING | 907 | 1,102 | 409 | 656 | 382 | 417 | 863 | 1,026 | 410 | 441 |
| | TRUCANE SUGAR | 2.19 | 181 | 189 | 296 | 0.00 | 0.00 | 367 | 1,272 | | |
| | US SUGAR | 1,446 | 2,260 | 775 | 1,113 | 516 | 686 | 1,796 | 2,863 | 1,497 | 2,046 |
| 8-HR | All | 1,969 | 8,418 | 1,104 | 5,590 | 1,249 | 3,414 | 2,610 | 4,495 | 1,206 | 3,950 |
| | INDEPENDENT HARVESTING | 37 | 58 | 34 | 46 | 96 | 147 | 84 | 100 | 19 | 46 |
| | J&J AG PRODUCTS | 38 | 99 | 101 | 136 | 47 | 79 | 291 | 796 | 229 | 267 |
| | OKEELANTA SUGAR | 260 | 292 | 180 | 289 | 235 | 487 | 376 | 615 | 321 | 439 |
| | OSCEOLA FARMS | 675 | 8,418 | 324 | 1,297 | 855 | 3,414 | 1,593 | 3,881 | 563 | 1,379 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 669 | 5,461 | 692 | 5,590 | 623 | 1,770 | 1,048 | 2,573 | 579 | 3,555 |
| | SUGARLAND HARVESTING | 389 | 551 | 205 | 328 | 191 | 209 | 458 | 523 | 244 | 252 |
| | TRUCANE SUGAR | 1.09 | 90 | 98 | 148 | 0.00 | 0.00 | 184 | 657 | | |
| | US SUGAR | 772 | 1,130 | 431 | 572 | 353 | 481 | 1,232 | 2,093 | 911 | 1,286 |
| 24-HR | All | 656 | 2,806 | 404 | 1,863 | 449 | 1,138 | 870 | 1,498 | 414 | 1,605 |
| | INDEPENDENT HARVESTING | 12 | 19 | 11 | 16 | 32 | 49 | 29 | 33 | 8.57 | 15 |
| | J&J AG PRODUCTS | 13 | 33 | 34 | 45 | 16 | 26 | 97 | 265 | 76 | 89 |
| | OKEELANTA SUGAR | 87 | 97 | 60 | 96 | 78 | 162 | 125 | 205 | 107 | 146 |
| | OSCEOLA FARMS | 225 | 2,806 | 112 | 432 | 415 | 1,138 | 531 | 1,294 | 316 | 542 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 223 | 1,820 | 231 | 1,863 | 208 | 590 | 349 | 858 | 230 | 1,459 |
| | SUGARLAND HARVESTING | 118 | 184 | 68 | 109 | 64 | 70 | 153 | 174 | 81 | 84 |
| | TRUCANE SUGAR | 0.36 | 30 | 33 | 49 | 0.00 | 0.00 | 61 | 219 | | |
| | US SUGAR | 274 | 377 | 144 | 191 | 118 | 160 | 411 | 698 | 304 | 429 |
| ANNUAL | All | 20 | 30 | 17 | 23 | 13 | 18 | 33 | 42 | 23 | 27 |
| | INDEPENDENT HARVESTING | 0.18 | 0.20 | 0.10 | 0.17 | 0.24 | 0.28 | 0.16 | 0.18 | 0.04 | 0.06 |
| | J&J AG PRODUCTS | 0.14 | 0.18 | 0.31 | 0.35 | 0.24 | 0.27 | 0.77 | 2.06 | 0.70 | 0.82 |
| | OKEELANTA SUGAR | 1.00 | 1.13 | 0.84 | 1.14 | 0.55 | 0.74 | 1.77 | 1.96 | 1.30 | 1.54 |
| | OSCEOLA FARMS | 3.13 | 13 | 1.94 | 4.09 | 2.45 | 7.92 | 8.47 | 14 | 3.99 | 8.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.26 | 7.22 | 4.81 | 10 | 3.36 | 7.42 | 5.46 | 8.59 | 6.05 | 8.80 |
| | SUGARLAND HARVESTING | 2.40 | 2.50 | 1.42 | 1.47 | 1.14 | 1.35 | 2.43 | 2.90 | 1.61 | 1.93 |
| | TRUCANE SUGAR | 0.00 | 0.09 | 0.28 | 0.39 | 0.00 | 0.00 | 0.45 | 0.98 | | |
| | US SUGAR | 6.00 | 7.18 | 5.92 | 6.82 | 2.41 | 2.90 | 11 | 14 | 7.17 | 7.94 |

**Table B-8: Maximum EC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 275 | 845 | 125 | 773 | 147 | 346 | 305 | 671 | 159 | 286 |
| | INDEPENDENT HARVESTING | 10 | 14 | 9.33 | 12 | 18 | 21 | 14 | 19 | 4.01 | 6.49 |
| | J&J AG PRODUCTS | 10 | 27 | 16 | 19 | 13 | 21 | 34 | 104 | 36 | 46 |
| | OKEELANTA SUGAR | 51 | 57 | 43 | 68 | 64 | 133 | 52 | 69 | 41 | 53 |
| | OSCEOLA FARMS | 138 | 845 | 55 | 128 | 85 | 346 | 187 | 451 | 100 | 286 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 71 | 409 | 115 | 773 | 80 | 213 | 139 | 492 | 93 | 225 |
| | SUGARLAND HARVESTING | 65 | 96 | 56 | 90 | 20 | 25 | 80 | 110 | 33 | 40 |
| | TRUCANE SUGAR | 0.30 | 25 | 17 | 40 | 0.00 | 0.00 | 33 | 157 | | |
| | US SUGAR | 114 | 309 | 85 | 134 | 42 | 74 | 187 | 375 | 131 | 183 |
| 4-HR | All | 116 | 432 | 61 | 382 | 72 | 139 | 167 | 248 | 64 | 161 |
| | INDEPENDENT HARVESTING | 2.53 | 3.97 | 2.35 | 3.18 | 5.69 | 9.67 | 5.73 | 6.81 | 1.21 | 2.39 |
| | J&J AG PRODUCTS | 2.58 | 6.78 | 5.19 | 6.59 | 3.23 | 5.38 | 16 | 39 | 14 | 17 |
| | OKEELANTA SUGAR | 15 | 17 | 12 | 18 | 16 | 33 | 20 | 23 | 21 | 24 |
| | OSCEOLA FARMS | 35 | 432 | 16 | 89 | 50 | 139 | 66 | 154 | 39 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 373 | 47 | 382 | 43 | 114 | 49 | 138 | 35 | 144 |
| | SUGARLAND HARVESTING | 31 | 38 | 14 | 22 | 13 | 14 | 30 | 35 | 14 | 15 |
| | TRUCANE SUGAR | 0.07 | 6.17 | 6.47 | 10 | 0.00 | 0.00 | 13 | 43 | | |
| | US SUGAR | 49 | 77 | 27 | 38 | 18 | 23 | 61 | 98 | 51 | 70 |
| 8-HR | All | 67 | 288 | 38 | 191 | 43 | 117 | 89 | 154 | 41 | 135 |
| | INDEPENDENT HARVESTING | 1.26 | 1.98 | 1.17 | 1.59 | 3.28 | 5.02 | 2.87 | 3.40 | 0.67 | 1.59 |
| | J&J AG PRODUCTS | 1.31 | 3.39 | 3.46 | 4.64 | 1.61 | 2.69 | 9.96 | 27 | 7.84 | 9.14 |
| | OKEELANTA SUGAR | 8.90 | 9.99 | 6.15 | 9.87 | 8.04 | 17 | 13 | 21 | 11 | 15 |
| | OSCEOLA FARMS | 23 | 288 | 11 | 44 | 29 | 117 | 54 | 133 | 19 | 47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 187 | 24 | 191 | 21 | 61 | 36 | 88 | 20 | 122 |
| | SUGARLAND HARVESTING | 13 | 19 | 7.00 | 11 | 6.53 | 7.14 | 16 | 18 | 8.33 | 8.63 |
| | TRUCANE SUGAR | 0.04 | 3.09 | 3.35 | 5.05 | 0.00 | 0.00 | 6.27 | 22 | | |
| | US SUGAR | 26 | 39 | 15 | 20 | 12 | 16 | 42 | 72 | 31 | 44 |
| 24-HR | All | 22 | 96 | 14 | 64 | 15 | 39 | 30 | 51 | 14 | 55 |
| | INDEPENDENT HARVESTING | 0.42 | 0.66 | 0.39 | 0.53 | 1.09 | 1.67 | 0.99 | 1.13 | 0.29 | 0.53 |
| | J&J AG PRODUCTS | 0.44 | 1.13 | 1.15 | 1.55 | 0.54 | 0.90 | 3.32 | 9.07 | 2.61 | 3.05 |
| | OKEELANTA SUGAR | 2.97 | 3.33 | 2.05 | 3.29 | 2.68 | 5.55 | 4.28 | 7.01 | 3.66 | 5.01 |
| | OSCEOLA FARMS | 7.69 | 96 | 3.81 | 15 | 14 | 39 | 18 | 44 | 11 | 19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.63 | 62 | 7.88 | 64 | 7.10 | 20 | 12 | 29 | 7.87 | 50 |
| | SUGARLAND HARVESTING | 4.04 | 6.28 | 2.33 | 3.74 | 2.18 | 2.38 | 5.22 | 5.96 | 2.78 | 2.88 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 1.12 | 1.68 | 0.00 | 0.00 | 2.09 | 7.49 | | |
| | US SUGAR | 9.37 | 13 | 4.91 | 6.51 | 4.02 | 5.48 | 14 | 24 | 10 | 15 |
| ANNUAL | All | 0.70 | 1.01 | 0.58 | 0.77 | 0.46 | 0.63 | 1.13 | 1.43 | 0.78 | 0.94 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.07 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.06 | 0.07 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.11 | 0.44 | 0.07 | 0.14 | 0.08 | 0.27 | 0.29 | 0.46 | 0.14 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.25 | 0.16 | 0.35 | 0.11 | 0.25 | 0.19 | 0.29 | 0.21 | 0.30 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.10 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.02 | 0.03 | | |
| | US SUGAR | 0.21 | 0.25 | 0.20 | 0.23 | 0.08 | 0.10 | 0.39 | 0.47 | 0.25 | 0.27 |

**Table B-12: Maximum NH3 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 2,958 | 9,088 | 1,341 | 8,314 | 1,576 | 3,717 | 3,280 | 7,218 | 1,704 | 3,078 |
| | INDEPENDENT HARVESTING | 109 | 147 | 100 | 127 | 195 | 228 | 151 | 206 | 43 | 70 |
| | J&J AG PRODUCTS | 111 | 291 | 168 | 202 | 139 | 227 | 366 | 1,113 | 392 | 495 |
| | OKEELANTA SUGAR | 552 | 615 | 462 | 734 | 691 | 1,433 | 563 | 742 | 438 | 568 |
| | OSCEOLA FARMS | 1,485 | 9,088 | 590 | 1,380 | 916 | 3,717 | 2,015 | 4,846 | 1,077 | 3,078 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 765 | 4,397 | 1,241 | 8,314 | 857 | 2,289 | 1,499 | 5,289 | 998 | 2,414 |
| | SUGARLAND HARVESTING | 704 | 1,030 | 602 | 965 | 214 | 264 | 862 | 1,180 | 354 | 426 |
| | TRUCANE SUGAR | 3.21 | 266 | 186 | 435 | 0.00 | 0.00 | 358 | 1,683 | | |
| | US SUGAR | 1,224 | 3,319 | 916 | 1,445 | 448 | 798 | 2,011 | 4,026 | 1,411 | 1,968 |
| 4-HR | All | 1,249 | 4,646 | 651 | 4,109 | 779 | 1,496 | 1,790 | 2,662 | 687 | 1,732 |
| | INDEPENDENT HARVESTING | 27 | 43 | 25 | 34 | 61 | 104 | 62 | 73 | 13 | 26 |
| | J&J AG PRODUCTS | 28 | 73 | 56 | 71 | 35 | 58 | 172 | 416 | 152 | 184 |
| | OKEELANTA SUGAR | 160 | 181 | 132 | 192 | 173 | 358 | 211 | 244 | 224 | 261 |
| | OSCEOLA FARMS | 372 | 4,646 | 176 | 953 | 532 | 1,496 | 714 | 1,651 | 414 | 770 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 359 | 4,014 | 508 | 4,109 | 458 | 1,223 | 524 | 1,486 | 378 | 1,547 |
| | SUGARLAND HARVESTING | 333 | 405 | 150 | 241 | 140 | 153 | 317 | 377 | 151 | 162 |
| | TRUCANE SUGAR | 0.80 | 66 | 70 | 109 | 0.00 | 0.00 | 135 | 467 | | |
| | US SUGAR | 531 | 831 | 285 | 409 | 190 | 252 | 660 | 1,052 | 550 | 752 |
| 8-HR | All | 724 | 3,094 | 406 | 2,054 | 459 | 1,255 | 959 | 1,652 | 443 | 1,452 |
| | INDEPENDENT HARVESTING | 14 | 21 | 13 | 17 | 35 | 54 | 31 | 37 | 7.16 | 17 |
| | J&J AG PRODUCTS | 14 | 36 | 37 | 50 | 17 | 29 | 107 | 293 | 84 | 98 |
| | OKEELANTA SUGAR | 96 | 107 | 66 | 106 | 86 | 179 | 138 | 226 | 118 | 161 |
| | OSCEOLA FARMS | 248 | 3,094 | 119 | 477 | 314 | 1,255 | 586 | 1,426 | 207 | 507 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 246 | 2,007 | 254 | 2,054 | 229 | 651 | 385 | 945 | 213 | 1,307 |
| | SUGARLAND HARVESTING | 143 | 203 | 75 | 121 | 70 | 77 | 168 | 192 | 90 | 93 |
| | TRUCANE SUGAR | 0.40 | 33 | 36 | 54 | 0.00 | 0.00 | 67 | 242 | | |
| | US SUGAR | 284 | 415 | 158 | 210 | 130 | 177 | 453 | 769 | 335 | 473 |
| 24-HR | All | 241 | 1,031 | 149 | 685 | 165 | 418 | 320 | 551 | 152 | 590 |
| | INDEPENDENT HARVESTING | 4.53 | 7.11 | 4.21 | 5.69 | 12 | 18 | 11 | 12 | 3.15 | 5.68 |
| | J&J AG PRODUCTS | 4.68 | 12 | 12 | 17 | 5.79 | 9.63 | 36 | 98 | 28 | 33 |
| | OKEELANTA SUGAR | 32 | 36 | 22 | 35 | 29 | 60 | 46 | 75 | 39 | 54 |
| | OSCEOLA FARMS | 83 | 1,031 | 41 | 159 | 152 | 418 | 195 | 475 | 116 | 199 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 82 | 669 | 85 | 685 | 76 | 217 | 128 | 315 | 85 | 536 |
| | SUGARLAND HARVESTING | 43 | 68 | 25 | 40 | 23 | 26 | 56 | 64 | 30 | 31 |
| | TRUCANE SUGAR | 0.13 | 11 | 12 | 18 | 0.00 | 0.00 | 22 | 81 | | |
| | US SUGAR | 101 | 138 | 53 | 70 | 43 | 59 | 151 | 256 | 112 | 158 |
| ANNUAL | All | 7.47 | 11 | 6.26 | 8.30 | 4.90 | 6.79 | 12 | 15 | 8.41 | 10 |
| | INDEPENDENT HARVESTING | 0.07 | 0.07 | 0.04 | 0.06 | 0.09 | 0.10 | 0.06 | 0.07 | 0.02 | 0.02 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.11 | 0.13 | 0.09 | 0.10 | 0.28 | 0.76 | 0.26 | 0.30 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.31 | 0.42 | 0.20 | 0.27 | 0.65 | 0.72 | 0.48 | 0.57 |
| | OSCEOLA FARMS | 1.15 | 4.75 | 0.71 | 1.50 | 0.90 | 2.91 | 3.11 | 4.98 | 1.47 | 3.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 2.65 | 1.77 | 3.75 | 1.24 | 2.73 | 2.01 | 3.16 | 2.22 | 3.23 |
| | SUGARLAND HARVESTING | 0.88 | 0.92 | 0.52 | 0.54 | 0.42 | 0.49 | 0.89 | 1.07 | 0.59 | 0.71 |
| | TRUCANE SUGAR | 0.00 | 0.03 | 0.10 | 0.14 | 0.00 | 0.00 | 0.16 | 0.36 | | |
| | US SUGAR | 2.20 | 2.64 | 2.18 | 2.51 | 0.89 | 1.07 | 4.22 | 5.01 | 2.64 | 2.92 |

**Table B-16: Maximum NOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,196 | 12,893 | 1,902 | 11,794 | 2,236 | 5,273 | 4,652 | 10,240 | 2,418 | 4,367 |
| | INDEPENDENT HARVESTING | 154 | 209 | 142 | 181 | 276 | 323 | 214 | 292 | 61 | 99 |
| | J&J AG PRODUCTS | 158 | 413 | 239 | 287 | 197 | 322 | 519 | 1,579 | 556 | 703 |
| | OKEELANTA SUGAR | 782 | 873 | 655 | 1,041 | 980 | 2,032 | 799 | 1,053 | 622 | 806 |
| | OSCEOLA FARMS | 2,107 | 12,893 | 836 | 1,958 | 1,300 | 5,273 | 2,858 | 6,875 | 1,528 | 4,367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,085 | 6,237 | 1,760 | 11,794 | 1,216 | 3,247 | 2,126 | 7,503 | 1,415 | 3,425 |
| | SUGARLAND HARVESTING | 998 | 1,462 | 854 | 1,369 | 303 | 375 | 1,223 | 1,674 | 503 | 605 |
| | TRUCANE SUGAR | 4.56 | 377 | 265 | 617 | 0.00 | 0.00 | 508 | 2,387 | | |
| | US SUGAR | 1,736 | 4,709 | 1,299 | 2,050 | 636 | 1,133 | 2,852 | 5,711 | 2,002 | 2,792 |
| 4-HR | All | 1,771 | 6,591 | 923 | 5,829 | 1,105 | 2,122 | 2,540 | 3,777 | 975 | 2,457 |
| | INDEPENDENT HARVESTING | 39 | 61 | 36 | 48 | 87 | 147 | 87 | 104 | 18 | 37 |
| | J&J AG PRODUCTS | 39 | 103 | 79 | 100 | 49 | 82 | 244 | 591 | 216 | 261 |
| | OKEELANTA SUGAR | 228 | 257 | 188 | 273 | 245 | 508 | 299 | 347 | 318 | 370 |
| | OSCEOLA FARMS | 527 | 6,591 | 250 | 1,353 | 755 | 2,122 | 1,012 | 2,342 | 587 | 1,092 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 509 | 5,695 | 721 | 5,829 | 649 | 1,735 | 743 | 2,108 | 536 | 2,195 |
| | SUGARLAND HARVESTING | 473 | 575 | 213 | 342 | 199 | 218 | 450 | 535 | 214 | 230 |
| | TRUCANE SUGAR | 1.14 | 94 | 99 | 154 | 0.00 | 0.00 | 191 | 663 | | |
| | US SUGAR | 754 | 1,178 | 404 | 580 | 269 | 357 | 936 | 1,492 | 780 | 1,067 |
| 8-HR | All | 1,026 | 4,389 | 576 | 2,914 | 651 | 1,780 | 1,361 | 2,344 | 629 | 2,059 |
| | INDEPENDENT HARVESTING | 19 | 30 | 18 | 24 | 50 | 77 | 44 | 52 | 10 | 24 |
| | J&J AG PRODUCTS | 20 | 52 | 53 | 71 | 25 | 41 | 152 | 415 | 119 | 139 |
| | OKEELANTA SUGAR | 136 | 152 | 94 | 150 | 123 | 254 | 196 | 321 | 167 | 229 |
| | OSCEOLA FARMS | 352 | 4,389 | 169 | 676 | 446 | 1,780 | 831 | 2,024 | 294 | 719 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 349 | 2,847 | 361 | 2,914 | 325 | 923 | 547 | 1,341 | 302 | 1,854 |
| | SUGARLAND HARVESTING | 203 | 287 | 107 | 171 | 100 | 109 | 239 | 272 | 127 | 132 |
| | TRUCANE SUGAR | 0.57 | 47 | 51 | 77 | 0.00 | 0.00 | 96 | 343 | | |
| | US SUGAR | 402 | 589 | 225 | 298 | 184 | 251 | 642 | 1,091 | 475 | 670 |
| 24-HR | All | 342 | 1,463 | 211 | 971 | 234 | 593 | 454 | 781 | 216 | 837 |
| | INDEPENDENT HARVESTING | 6.42 | 10 | 5.97 | 8.08 | 17 | 26 | 15 | 17 | 4.47 | 8.06 |
| | J&J AG PRODUCTS | 6.64 | 17 | 18 | 24 | 8.21 | 14 | 51 | 138 | 40 | 46 |
| | OKEELANTA SUGAR | 45 | 51 | 31 | 50 | 41 | 85 | 65 | 107 | 56 | 76 |
| | OSCEOLA FARMS | 117 | 1,463 | 58 | 225 | 216 | 593 | 277 | 675 | 165 | 282 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 116 | 949 | 120 | 971 | 108 | 308 | 182 | 447 | 120 | 761 |
| | SUGARLAND HARVESTING | 62 | 96 | 36 | 57 | 33 | 36 | 80 | 91 | 42 | 44 |
| | TRUCANE SUGAR | 0.19 | 16 | 17 | 26 | 0.00 | 0.00 | 32 | 114 | | |
| | US SUGAR | 143 | 196 | 75 | 99 | 61 | 84 | 214 | 364 | 158 | 223 |
| ANNUAL | All | 11 | 15 | 8.88 | 12 | 6.95 | 9.64 | 17 | 22 | 12 | 14 |
| | INDEPENDENT HARVESTING | 0.10 | 0.10 | 0.05 | 0.09 | 0.13 | 0.14 | 0.08 | 0.09 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.07 | 0.09 | 0.16 | 0.18 | 0.13 | 0.14 | 0.40 | 1.07 | 0.37 | 0.43 |
| | OKEELANTA SUGAR | 0.52 | 0.59 | 0.44 | 0.60 | 0.28 | 0.39 | 0.92 | 1.02 | 0.68 | 0.80 |
| | OSCEOLA FARMS | 1.63 | 6.74 | 1.01 | 2.13 | 1.28 | 4.13 | 4.41 | 7.07 | 2.08 | 4.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.18 | 3.77 | 2.51 | 5.32 | 1.75 | 3.87 | 2.85 | 4.48 | 3.15 | 4.59 |
| | SUGARLAND HARVESTING | 1.25 | 1.30 | 0.74 | 0.77 | 0.60 | 0.70 | 1.27 | 1.51 | 0.84 | 1.01 |
| | TRUCANE SUGAR | 0.00 | 0.05 | 0.15 | 0.20 | 0.00 | 0.00 | 0.23 | 0.51 | | |
| | US SUGAR | 3.13 | 3.75 | 3.09 | 3.56 | 1.26 | 1.51 | 5.99 | 7.10 | 3.74 | 4.14 |

**Table B-20: Maximum OC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 275 | 845 | 125 | 773 | 147 | 346 | 305 | 671 | 159 | 286 |
| | INDEPENDENT HARVESTING | 10 | 14 | 9.33 | 12 | 18 | 21 | 14 | 19 | 4.01 | 6.49 |
| | J&J AG PRODUCTS | 10 | 27 | 16 | 19 | 13 | 21 | 34 | 104 | 36 | 46 |
| | OKEELANTA SUGAR | 51 | 57 | 43 | 68 | 64 | 133 | 52 | 69 | 41 | 53 |
| | OSCEOLA FARMS | 138 | 845 | 55 | 128 | 85 | 346 | 187 | 451 | 100 | 286 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 71 | 409 | 115 | 773 | 80 | 213 | 139 | 492 | 93 | 225 |
| | SUGARLAND HARVESTING | 65 | 96 | 56 | 90 | 20 | 25 | 80 | 110 | 33 | 40 |
| | TRUCANE SUGAR | 0.30 | 25 | 17 | 40 | 0.00 | 0.00 | 33 | 157 | | |
| | US SUGAR | 114 | 309 | 85 | 134 | 42 | 74 | 187 | 375 | 131 | 183 |
| 4-HR | All | 116 | 432 | 61 | 382 | 72 | 139 | 167 | 248 | 64 | 161 |
| | INDEPENDENT HARVESTING | 2.53 | 3.97 | 2.35 | 3.18 | 5.69 | 9.67 | 5.73 | 6.81 | 1.21 | 2.39 |
| | J&J AG PRODUCTS | 2.58 | 6.78 | 5.19 | 6.59 | 3.23 | 5.38 | 16 | 39 | 14 | 17 |
| | OKEELANTA SUGAR | 15 | 17 | 12 | 18 | 16 | 33 | 20 | 23 | 21 | 24 |
| | OSCEOLA FARMS | 35 | 432 | 16 | 89 | 50 | 139 | 66 | 154 | 39 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 373 | 47 | 382 | 43 | 114 | 49 | 138 | 35 | 144 |
| | SUGARLAND HARVESTING | 31 | 38 | 14 | 22 | 13 | 14 | 30 | 35 | 14 | 15 |
| | TRUCANE SUGAR | 0.07 | 6.17 | 6.47 | 10 | 0.00 | 0.00 | 13 | 43 | | |
| | US SUGAR | 49 | 77 | 27 | 38 | 18 | 23 | 61 | 98 | 51 | 70 |
| 8-HR | All | 67 | 288 | 38 | 191 | 43 | 117 | 89 | 154 | 41 | 135 |
| | INDEPENDENT HARVESTING | 1.26 | 1.98 | 1.17 | 1.59 | 3.28 | 5.02 | 2.87 | 3.40 | 0.67 | 1.59 |
| | J&J AG PRODUCTS | 1.31 | 3.39 | 3.46 | 4.64 | 1.61 | 2.69 | 9.96 | 27 | 7.84 | 9.14 |
| | OKEELANTA SUGAR | 8.90 | 9.99 | 6.15 | 9.87 | 8.04 | 17 | 13 | 21 | 11 | 15 |
| | OSCEOLA FARMS | 23 | 288 | 11 | 44 | 29 | 117 | 54 | 133 | 19 | 47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 187 | 24 | 191 | 21 | 61 | 36 | 88 | 20 | 122 |
| | SUGARLAND HARVESTING | 13 | 19 | 7.00 | 11 | 6.53 | 7.14 | 16 | 18 | 8.33 | 8.63 |
| | TRUCANE SUGAR | 0.04 | 3.09 | 3.35 | 5.05 | 0.00 | 0.00 | 6.27 | 22 | | |
| | US SUGAR | 26 | 39 | 15 | 20 | 12 | 16 | 42 | 72 | 31 | 44 |
| 24-HR | All | 22 | 96 | 14 | 64 | 15 | 39 | 30 | 51 | 14 | 55 |
| | INDEPENDENT HARVESTING | 0.42 | 0.66 | 0.39 | 0.53 | 1.09 | 1.67 | 0.99 | 1.13 | 0.29 | 0.53 |
| | J&J AG PRODUCTS | 0.44 | 1.13 | 1.15 | 1.55 | 0.54 | 0.90 | 3.32 | 9.07 | 2.61 | 3.05 |
| | OKEELANTA SUGAR | 2.97 | 3.33 | 2.05 | 3.29 | 2.68 | 5.55 | 4.28 | 7.01 | 3.66 | 5.01 |
| | OSCEOLA FARMS | 7.69 | 96 | 3.81 | 15 | 14 | 39 | 18 | 44 | 11 | 19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.63 | 62 | 7.88 | 64 | 7.10 | 20 | 12 | 29 | 7.87 | 50 |
| | SUGARLAND HARVESTING | 4.04 | 6.28 | 2.33 | 3.74 | 2.18 | 2.38 | 5.22 | 5.96 | 2.78 | 2.88 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 1.12 | 1.68 | 0.00 | 0.00 | 2.09 | 7.49 | | |
| | US SUGAR | 9.37 | 13 | 4.91 | 6.51 | 4.02 | 5.48 | 14 | 24 | 10 | 15 |
| ANNUAL | All | 0.70 | 1.01 | 0.58 | 0.77 | 0.46 | 0.63 | 1.13 | 1.43 | 0.78 | 0.94 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.07 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.06 | 0.07 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.11 | 0.44 | 0.07 | 0.14 | 0.08 | 0.27 | 0.29 | 0.46 | 0.14 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.25 | 0.16 | 0.35 | 0.11 | 0.25 | 0.19 | 0.29 | 0.21 | 0.30 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.10 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.02 | 0.03 | | |
| | US SUGAR | 0.21 | 0.25 | 0.20 | 0.23 | 0.08 | 0.10 | 0.39 | 0.47 | 0.25 | 0.27 |

**Table B-24: Maximum PAHs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.13 | 3.46 | 0.51 | 3.16 | 0.60 | 1.41 | 1.25 | 2.75 | 0.65 | 1.17 |
| | INDEPENDENT HARVESTING | 0.04 | 0.06 | 0.04 | 0.05 | 0.07 | 0.09 | 0.06 | 0.08 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.06 | 0.08 | 0.05 | 0.09 | 0.14 | 0.42 | 0.15 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.23 | 0.18 | 0.28 | 0.26 | 0.55 | 0.21 | 0.28 | 0.17 | 0.22 |
| | OSCEOLA FARMS | 0.57 | 3.46 | 0.22 | 0.53 | 0.35 | 1.41 | 0.77 | 1.84 | 0.41 | 1.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.29 | 1.67 | 0.47 | 3.16 | 0.33 | 0.87 | 0.57 | 2.01 | 0.38 | 0.92 |
| | SUGARLAND HARVESTING | 0.27 | 0.39 | 0.23 | 0.37 | 0.08 | 0.10 | 0.33 | 0.45 | 0.13 | 0.16 |
| | TRUCANE SUGAR | 0.00 | 0.10 | 0.07 | 0.17 | 0.00 | 0.00 | 0.14 | 0.64 | | |
| | US SUGAR | 0.47 | 1.26 | 0.35 | 0.55 | 0.17 | 0.30 | 0.76 | 1.53 | 0.54 | 0.75 |
| 4-HR | All | 0.48 | 1.77 | 0.25 | 1.56 | 0.30 | 0.57 | 0.68 | 1.01 | 0.26 | 0.66 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.04 | 0.02 | 0.03 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 0.02 | 0.03 | 0.01 | 0.02 | 0.07 | 0.16 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.05 | 0.07 | 0.07 | 0.14 | 0.08 | 0.09 | 0.09 | 0.10 |
| | OSCEOLA FARMS | 0.14 | 1.77 | 0.07 | 0.36 | 0.20 | 0.57 | 0.27 | 0.63 | 0.16 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 1.53 | 0.19 | 1.56 | 0.17 | 0.47 | 0.20 | 0.57 | 0.14 | 0.59 |
| | SUGARLAND HARVESTING | 0.13 | 0.15 | 0.06 | 0.09 | 0.05 | 0.06 | 0.12 | 0.14 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.00 | 0.03 | 0.03 | 0.04 | 0.00 | 0.00 | 0.05 | 0.18 | | |
| | US SUGAR | 0.20 | 0.32 | 0.11 | 0.16 | 0.07 | 0.10 | 0.25 | 0.40 | 0.21 | 0.29 |
| 8-HR | All | 0.28 | 1.18 | 0.15 | 0.78 | 0.17 | 0.48 | 0.36 | 0.63 | 0.17 | 0.55 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.04 | 0.11 | 0.03 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.04 | 0.03 | 0.04 | 0.03 | 0.07 | 0.05 | 0.09 | 0.04 | 0.06 |
| | OSCEOLA FARMS | 0.09 | 1.18 | 0.05 | 0.18 | 0.12 | 0.48 | 0.22 | 0.54 | 0.08 | 0.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.09 | 0.76 | 0.10 | 0.78 | 0.09 | 0.25 | 0.15 | 0.36 | 0.08 | 0.50 |
| | SUGARLAND HARVESTING | 0.05 | 0.08 | 0.03 | 0.05 | 0.03 | 0.03 | 0.06 | 0.07 | 0.03 | 0.04 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.01 | 0.02 | 0.00 | 0.00 | 0.03 | 0.09 | | |
| | US SUGAR | 0.11 | 0.16 | 0.06 | 0.08 | 0.05 | 0.07 | 0.17 | 0.29 | 0.13 | 0.18 |
| 24-HR | All | 0.09 | 0.39 | 0.06 | 0.26 | 0.06 | 0.16 | 0.12 | 0.21 | 0.06 | 0.22 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.04 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.03 | 0.39 | 0.02 | 0.06 | 0.06 | 0.16 | 0.07 | 0.18 | 0.04 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.25 | 0.03 | 0.26 | 0.03 | 0.08 | 0.05 | 0.12 | 0.03 | 0.20 |
| | SUGARLAND HARVESTING | 0.02 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.03 | | |
| | US SUGAR | 0.04 | 0.05 | 0.02 | 0.03 | 0.02 | 0.02 | 0.06 | 0.10 | 0.04 | 0.06 |
| ANNUAL | All | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Table B-28: Maximum PM10 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 688 | 2,114 | 312 | 1,934 | 367 | 864 | 763 | 1,679 | 396 | 716 |
| | INDEPENDENT HARVESTING | 25 | 34 | 23 | 30 | 45 | 53 | 35 | 48 | 10 | 16 |
| | J&J AG PRODUCTS | 26 | 68 | 39 | 47 | 32 | 53 | 85 | 259 | 91 | 115 |
| | OKEELANTA SUGAR | 128 | 143 | 107 | 171 | 161 | 333 | 131 | 173 | 102 | 132 |
| | OSCEOLA FARMS | 345 | 2,114 | 137 | 321 | 213 | 864 | 469 | 1,127 | 250 | 716 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 178 | 1,022 | 289 | 1,934 | 199 | 532 | 348 | 1,230 | 232 | 561 |
| | SUGARLAND HARVESTING | 164 | 240 | 140 | 224 | 50 | 62 | 201 | 274 | 82 | 99 |
| | TRUCANE SUGAR | 0.75 | 62 | 43 | 101 | 0.00 | 0.00 | 83 | 391 | | |
| | US SUGAR | 285 | 772 | 213 | 336 | 104 | 186 | 468 | 936 | 328 | 458 |
| 4-HR | All | 290 | 1,081 | 151 | 956 | 181 | 348 | 416 | 619 | 160 | 403 |
| | INDEPENDENT HARVESTING | 6.32 | 9.92 | 5.87 | 7.94 | 14 | 24 | 14 | 17 | 3.02 | 5.98 |
| | J&J AG PRODUCTS | 6.46 | 17 | 13 | 16 | 8.07 | 13 | 40 | 97 | 35 | 43 |
| | OKEELANTA SUGAR | 37 | 42 | 31 | 45 | 40 | 83 | 49 | 57 | 52 | 61 |
| | OSCEOLA FARMS | 86 | 1,081 | 41 | 222 | 124 | 348 | 166 | 384 | 96 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 934 | 118 | 956 | 106 | 284 | 122 | 346 | 88 | 360 |
| | SUGARLAND HARVESTING | 78 | 94 | 35 | 56 | 33 | 36 | 74 | 88 | 35 | 38 |
| | TRUCANE SUGAR | 0.19 | 15 | 16 | 25 | 0.00 | 0.00 | 31 | 109 | | |
| | US SUGAR | 124 | 193 | 66 | 95 | 44 | 59 | 153 | 245 | 128 | 175 |
| 8-HR | All | 168 | 720 | 94 | 478 | 107 | 292 | 223 | 384 | 103 | 338 |
| | INDEPENDENT HARVESTING | 3.16 | 4.96 | 2.94 | 3.97 | 8.19 | 13 | 7.17 | 8.51 | 1.67 | 3.97 |
| | J&J AG PRODUCTS | 3.26 | 8.47 | 8.66 | 12 | 4.04 | 6.72 | 25 | 68 | 20 | 23 |
| | OKEELANTA SUGAR | 22 | 25 | 15 | 25 | 20 | 42 | 32 | 53 | 27 | 38 |
| | OSCEOLA FARMS | 58 | 720 | 28 | 111 | 73 | 292 | 136 | 332 | 48 | 118 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 467 | 59 | 478 | 53 | 151 | 90 | 220 | 49 | 304 |
| | SUGARLAND HARVESTING | 33 | 47 | 17 | 28 | 16 | 18 | 39 | 45 | 21 | 22 |
| | TRUCANE SUGAR | 0.09 | 7.72 | 8.37 | 13 | 0.00 | 0.00 | 16 | 56 | | |
| | US SUGAR | 66 | 97 | 37 | 49 | 30 | 41 | 105 | 179 | 78 | 110 |
| 24-HR | All | 56 | 240 | 35 | 159 | 38 | 97 | 74 | 128 | 35 | 137 |
| | INDEPENDENT HARVESTING | 1.05 | 1.65 | 0.98 | 1.32 | 2.73 | 4.19 | 2.48 | 2.84 | 0.73 | 1.32 |
| | J&J AG PRODUCTS | 1.09 | 2.82 | 2.89 | 3.87 | 1.35 | 2.24 | 8.30 | 23 | 6.53 | 7.61 |
| | OKEELANTA SUGAR | 7.41 | 8.32 | 5.12 | 8.22 | 6.70 | 14 | 11 | 18 | 9.14 | 13 |
| | OSCEOLA FARMS | 19 | 240 | 9.54 | 37 | 35 | 97 | 45 | 111 | 27 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 156 | 20 | 159 | 18 | 50 | 30 | 73 | 20 | 125 |
| | SUGARLAND HARVESTING | 10 | 16 | 5.83 | 9.35 | 5.44 | 5.95 | 13 | 15 | 6.94 | 7.19 |
| | TRUCANE SUGAR | 0.03 | 2.57 | 2.81 | 4.21 | 0.00 | 0.00 | 5.23 | 19 | | |
| | US SUGAR | 23 | 32 | 12 | 16 | 10 | 14 | 35 | 60 | 26 | 37 |
| ANNUAL | All | 1.74 | 2.53 | 1.46 | 1.93 | 1.14 | 1.58 | 2.81 | 3.58 | 1.96 | 2.34 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.18 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.07 | 0.10 | 0.05 | 0.06 | 0.15 | 0.17 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.27 | 1.11 | 0.17 | 0.35 | 0.21 | 0.68 | 0.72 | 1.16 | 0.34 | 0.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.62 | 0.41 | 0.87 | 0.29 | 0.63 | 0.47 | 0.73 | 0.52 | 0.75 |
| | SUGARLAND HARVESTING | 0.21 | 0.21 | 0.12 | 0.13 | 0.10 | 0.11 | 0.21 | 0.25 | 0.14 | 0.17 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.03 | 0.00 | 0.00 | 0.04 | 0.08 | | |
| | US SUGAR | 0.51 | 0.61 | 0.51 | 0.58 | 0.21 | 0.25 | 0.98 | 1.16 | 0.61 | 0.68 |

**Table B-32: Maximum PM2.5 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 598 | 1,837 | 271 | 1,680 | 319 | 751 | 663 | 1,459 | 344 | 622 |
| | INDEPENDENT HARVESTING | 22 | 30 | 20 | 26 | 39 | 46 | 30 | 42 | 8.71 | 14 |
| | J&J AG PRODUCTS | 22 | 59 | 34 | 41 | 28 | 46 | 74 | 225 | 79 | 100 |
| | OKEELANTA SUGAR | 111 | 124 | 93 | 148 | 140 | 290 | 114 | 150 | 89 | 115 |
| | OSCEOLA FARMS | 300 | 1,837 | 119 | 279 | 185 | 751 | 407 | 979 | 218 | 622 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 155 | 889 | 251 | 1,680 | 173 | 463 | 303 | 1,069 | 202 | 488 |
| | SUGARLAND HARVESTING | 142 | 208 | 122 | 195 | 43 | 53 | 174 | 238 | 72 | 86 |
| | TRUCANE SUGAR | 0.65 | 54 | 38 | 88 | 0.00 | 0.00 | 72 | 340 | | |
| | US SUGAR | 247 | 671 | 185 | 292 | 91 | 161 | 406 | 814 | 285 | 398 |
| 4-HR | All | 252 | 939 | 132 | 830 | 157 | 302 | 362 | 538 | 139 | 350 |
| | INDEPENDENT HARVESTING | 5.49 | 8.62 | 5.10 | 6.90 | 12 | 21 | 12 | 15 | 2.63 | 5.20 |
| | J&J AG PRODUCTS | 5.61 | 15 | 11 | 14 | 7.02 | 12 | 35 | 84 | 31 | 37 |
| | OKEELANTA SUGAR | 32 | 37 | 27 | 39 | 35 | 72 | 43 | 49 | 45 | 53 |
| | OSCEOLA FARMS | 75 | 939 | 36 | 193 | 108 | 302 | 144 | 334 | 84 | 156 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 73 | 811 | 103 | 830 | 92 | 247 | 106 | 300 | 76 | 313 |
| | SUGARLAND HARVESTING | 67 | 82 | 30 | 49 | 28 | 31 | 64 | 76 | 30 | 33 |
| | TRUCANE SUGAR | 0.16 | 13 | 14 | 22 | 0.00 | 0.00 | 27 | 94 | | |
| | US SUGAR | 107 | 168 | 58 | 83 | 38 | 51 | 133 | 213 | 111 | 152 |
| 8-HR | All | 146 | 625 | 82 | 415 | 93 | 254 | 194 | 334 | 90 | 293 |
| | INDEPENDENT HARVESTING | 2.74 | 4.31 | 2.55 | 3.45 | 7.12 | 11 | 6.23 | 7.40 | 1.45 | 3.45 |
| | J&J AG PRODUCTS | 2.84 | 7.36 | 7.52 | 10 | 3.51 | 5.84 | 22 | 59 | 17 | 20 |
| | OKEELANTA SUGAR | 19 | 22 | 13 | 21 | 17 | 36 | 28 | 46 | 24 | 33 |
| | OSCEOLA FARMS | 50 | 625 | 24 | 96 | 63 | 254 | 118 | 288 | 42 | 102 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 406 | 51 | 415 | 46 | 132 | 78 | 191 | 43 | 264 |
| | SUGARLAND HARVESTING | 29 | 41 | 15 | 24 | 14 | 16 | 34 | 39 | 18 | 19 |
| | TRUCANE SUGAR | 0.08 | 6.71 | 7.27 | 11 | 0.00 | 0.00 | 14 | 49 | | |
| | US SUGAR | 57 | 84 | 32 | 42 | 26 | 36 | 91 | 155 | 68 | 96 |
| 24-HR | All | 49 | 208 | 30 | 138 | 33 | 85 | 65 | 111 | 31 | 119 |
| | INDEPENDENT HARVESTING | 0.91 | 1.44 | 0.85 | 1.15 | 2.37 | 3.64 | 2.16 | 2.47 | 0.64 | 1.15 |
| | J&J AG PRODUCTS | 0.95 | 2.45 | 2.51 | 3.36 | 1.17 | 1.95 | 7.22 | 20 | 5.67 | 6.62 |
| | OKEELANTA SUGAR | 6.44 | 7.23 | 4.45 | 7.15 | 5.82 | 12 | 9.30 | 15 | 7.94 | 11 |
| | OSCEOLA FARMS | 17 | 208 | 8.29 | 32 | 31 | 85 | 39 | 96 | 23 | 40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 135 | 17 | 138 | 15 | 44 | 26 | 64 | 17 | 108 |
| | SUGARLAND HARVESTING | 8.78 | 14 | 5.07 | 8.12 | 4.73 | 5.17 | 11 | 13 | 6.03 | 6.25 |
| | TRUCANE SUGAR | 0.03 | 2.24 | 2.44 | 3.66 | 0.00 | 0.00 | 4.54 | 16 | | |
| | US SUGAR | 20 | 28 | 11 | 14 | 8.74 | 12 | 30 | 52 | 23 | 32 |
| ANNUAL | All | 1.51 | 2.20 | 1.27 | 1.68 | 0.99 | 1.37 | 2.44 | 3.11 | 1.70 | 2.03 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.02 | 0.03 | 0.02 | 0.02 | 0.06 | 0.15 | 0.05 | 0.06 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.06 | 0.08 | 0.04 | 0.05 | 0.13 | 0.15 | 0.10 | 0.11 |
| | OSCEOLA FARMS | 0.23 | 0.96 | 0.14 | 0.30 | 0.18 | 0.59 | 0.63 | 1.01 | 0.30 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.17 | 0.54 | 0.36 | 0.76 | 0.25 | 0.55 | 0.41 | 0.64 | 0.45 | 0.65 |
| | SUGARLAND HARVESTING | 0.18 | 0.19 | 0.11 | 0.11 | 0.08 | 0.10 | 0.18 | 0.22 | 0.12 | 0.14 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.03 | 0.00 | 0.00 | 0.03 | 0.07 | | |
| | US SUGAR | 0.45 | 0.53 | 0.44 | 0.51 | 0.18 | 0.22 | 0.85 | 1.01 | 0.53 | 0.59 |

**Table B-36: Maximum SOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 227 | 697 | 103 | 638 | 121 | 285 | 252 | 554 | 131 | 236 |
| | INDEPENDENT HARVESTING | 8.34 | 11 | 7.70 | 9.78 | 15 | 17 | 12 | 16 | 3.31 | 5.35 |
| | J&J AG PRODUCTS | 8.52 | 22 | 13 | 16 | 11 | 17 | 28 | 85 | 30 | 38 |
| | OKEELANTA SUGAR | 42 | 47 | 35 | 56 | 53 | 110 | 43 | 57 | 34 | 44 |
| | OSCEOLA FARMS | 114 | 697 | 45 | 106 | 70 | 285 | 155 | 372 | 83 | 236 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 59 | 337 | 95 | 638 | 66 | 176 | 115 | 406 | 77 | 185 |
| | SUGARLAND HARVESTING | 54 | 79 | 46 | 74 | 16 | 20 | 66 | 91 | 27 | 33 |
| | TRUCANE SUGAR | 0.25 | 20 | 14 | 33 | 0.00 | 0.00 | 27 | 129 | | |
| | US SUGAR | 94 | 255 | 70 | 111 | 34 | 61 | 154 | 309 | 108 | 151 |
| 4-HR | All | 96 | 357 | 50 | 315 | 60 | 115 | 137 | 204 | 53 | 133 |
| | INDEPENDENT HARVESTING | 2.08 | 3.27 | 1.94 | 2.62 | 4.70 | 7.98 | 4.73 | 5.62 | 1.00 | 1.98 |
| | J&J AG PRODUCTS | 2.13 | 5.59 | 4.28 | 5.43 | 2.66 | 4.44 | 13 | 32 | 12 | 14 |
| | OKEELANTA SUGAR | 12 | 14 | 10 | 15 | 13 | 27 | 16 | 19 | 17 | 20 |
| | OSCEOLA FARMS | 29 | 357 | 14 | 73 | 41 | 115 | 55 | 127 | 32 | 59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 308 | 39 | 315 | 35 | 94 | 40 | 114 | 29 | 119 |
| | SUGARLAND HARVESTING | 26 | 31 | 12 | 19 | 11 | 12 | 24 | 29 | 12 | 12 |
| | TRUCANE SUGAR | 0.06 | 5.09 | 5.34 | 8.34 | 0.00 | 0.00 | 10 | 36 | | |
| | US SUGAR | 41 | 64 | 22 | 31 | 15 | 19 | 51 | 81 | 42 | 58 |
| 8-HR | All | 56 | 237 | 31 | 158 | 35 | 96 | 74 | 127 | 34 | 111 |
| | INDEPENDENT HARVESTING | 1.04 | 1.64 | 0.97 | 1.31 | 2.70 | 4.15 | 2.37 | 2.81 | 0.55 | 1.31 |
| | J&J AG PRODUCTS | 1.08 | 2.80 | 2.86 | 3.83 | 1.33 | 2.22 | 8.22 | 22 | 6.46 | 7.54 |
| | OKEELANTA SUGAR | 7.34 | 8.24 | 5.07 | 8.14 | 6.63 | 14 | 11 | 17 | 9.05 | 12 |
| | OSCEOLA FARMS | 19 | 237 | 9.15 | 37 | 24 | 96 | 45 | 109 | 16 | 39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 154 | 20 | 158 | 18 | 50 | 30 | 73 | 16 | 100 |
| | SUGARLAND HARVESTING | 11 | 16 | 5.77 | 9.26 | 5.39 | 5.89 | 13 | 15 | 6.87 | 7.12 |
| | TRUCANE SUGAR | 0.03 | 2.55 | 2.76 | 4.17 | 0.00 | 0.00 | 5.18 | 19 | | |
| | US SUGAR | 22 | 32 | 12 | 16 | 9.96 | 14 | 35 | 59 | 26 | 36 |
| 24-HR | All | 19 | 79 | 11 | 53 | 13 | 32 | 25 | 42 | 12 | 45 |
| | INDEPENDENT HARVESTING | 0.35 | 0.55 | 0.32 | 0.44 | 0.90 | 1.38 | 0.82 | 0.94 | 0.24 | 0.44 |
| | J&J AG PRODUCTS | 0.36 | 0.93 | 0.95 | 1.28 | 0.44 | 0.74 | 2.74 | 7.49 | 2.15 | 2.51 |
| | OKEELANTA SUGAR | 2.45 | 2.75 | 1.69 | 2.71 | 2.21 | 4.58 | 3.53 | 5.78 | 3.02 | 4.13 |
| | OSCEOLA FARMS | 6.35 | 79 | 3.15 | 12 | 12 | 32 | 15 | 36 | 8.91 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.29 | 51 | 6.50 | 53 | 5.86 | 17 | 9.85 | 24 | 6.49 | 41 |
| | SUGARLAND HARVESTING | 3.34 | 5.18 | 1.92 | 3.09 | 1.80 | 1.96 | 4.30 | 4.91 | 2.29 | 2.37 |
| | TRUCANE SUGAR | 0.01 | 0.85 | 0.93 | 1.39 | 0.00 | 0.00 | 1.73 | 6.18 | | |
| | US SUGAR | 7.73 | 11 | 4.05 | 5.37 | 3.32 | 4.52 | 12 | 20 | 8.56 | 12 |
| ANNUAL | All | 0.57 | 0.84 | 0.48 | 0.64 | 0.38 | 0.52 | 0.93 | 1.18 | 0.65 | 0.77 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.06 | 0.02 | 0.02 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.06 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.09 | 0.36 | 0.05 | 0.12 | 0.07 | 0.22 | 0.24 | 0.38 | 0.11 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.20 | 0.14 | 0.29 | 0.09 | 0.21 | 0.15 | 0.24 | 0.17 | 0.25 |
| | SUGARLAND HARVESTING | 0.07 | 0.07 | 0.04 | 0.04 | 0.03 | 0.04 | 0.07 | 0.08 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.03 | | |
| | US SUGAR | 0.17 | 0.20 | 0.17 | 0.19 | 0.07 | 0.08 | 0.32 | 0.38 | 0.20 | 0.22 |

**Table B-40: Maximum TSP Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,376 | 4,227 | 623 | 3,867 | 733 | 1,729 | 1,525 | 3,357 | 793 | 1,432 |
| | INDEPENDENT HARVESTING | 51 | 69 | 47 | 59 | 91 | 106 | 70 | 96 | 20 | 32 |
| | J&J AG PRODUCTS | 52 | 136 | 78 | 94 | 65 | 106 | 170 | 518 | 182 | 230 |
| | OKEELANTA SUGAR | 257 | 286 | 215 | 341 | 321 | 666 | 262 | 345 | 204 | 264 |
| | OSCEOLA FARMS | 691 | 4,227 | 274 | 642 | 426 | 1,729 | 937 | 2,254 | 501 | 1,432 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 356 | 2,045 | 577 | 3,867 | 399 | 1,065 | 697 | 2,460 | 464 | 1,123 |
| | SUGARLAND HARVESTING | 327 | 479 | 280 | 449 | 99 | 123 | 401 | 549 | 165 | 198 |
| | TRUCANE SUGAR | 1.49 | 124 | 87 | 202 | 0.00 | 0.00 | 167 | 783 | | |
| | US SUGAR | 569 | 1,544 | 426 | 672 | 208 | 371 | 935 | 1,872 | 656 | 916 |
| 4-HR | All | 581 | 2,161 | 303 | 1,911 | 362 | 696 | 833 | 1,238 | 320 | 806 |
| | INDEPENDENT HARVESTING | 13 | 20 | 12 | 16 | 28 | 48 | 29 | 34 | 6.05 | 12 |
| | J&J AG PRODUCTS | 13 | 34 | 26 | 33 | 16 | 27 | 80 | 194 | 71 | 86 |
| | OKEELANTA SUGAR | 75 | 84 | 61 | 89 | 80 | 167 | 98 | 114 | 104 | 121 |
| | OSCEOLA FARMS | 173 | 2,161 | 82 | 443 | 248 | 696 | 332 | 768 | 193 | 358 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 167 | 1,867 | 236 | 1,911 | 213 | 569 | 244 | 691 | 176 | 720 |
| | SUGARLAND HARVESTING | 155 | 188 | 70 | 112 | 65 | 71 | 148 | 175 | 70 | 75 |
| | TRUCANE SUGAR | 0.37 | 31 | 32 | 51 | 0.00 | 0.00 | 63 | 217 | | |
| | US SUGAR | 247 | 386 | 133 | 190 | 88 | 117 | 307 | 489 | 256 | 350 |
| 8-HR | All | 337 | 1,439 | 189 | 956 | 213 | 584 | 446 | 768 | 206 | 675 |
| | INDEPENDENT HARVESTING | 6.32 | 9.92 | 5.87 | 7.94 | 16 | 25 | 14 | 17 | 3.33 | 7.93 |
| | J&J AG PRODUCTS | 6.53 | 17 | 17 | 23 | 8.07 | 13 | 50 | 136 | 39 | 46 |
| | OKEELANTA SUGAR | 44 | 50 | 31 | 49 | 40 | 83 | 64 | 105 | 55 | 75 |
| | OSCEOLA FARMS | 115 | 1,439 | 55 | 222 | 146 | 584 | 272 | 663 | 96 | 236 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 114 | 934 | 118 | 956 | 106 | 303 | 179 | 440 | 99 | 608 |
| | SUGARLAND HARVESTING | 66 | 94 | 35 | 56 | 33 | 36 | 78 | 89 | 42 | 43 |
| | TRUCANE SUGAR | 0.19 | 15 | 17 | 25 | 0.00 | 0.00 | 31 | 112 | | |
| | US SUGAR | 132 | 193 | 74 | 98 | 60 | 82 | 211 | 358 | 156 | 220 |
| 24-HR | All | 112 | 480 | 69 | 319 | 77 | 195 | 149 | 256 | 71 | 274 |
| | INDEPENDENT HARVESTING | 2.11 | 3.31 | 1.96 | 2.65 | 5.46 | 8.37 | 4.97 | 5.67 | 1.46 | 2.64 |
| | J&J AG PRODUCTS | 2.18 | 5.65 | 5.77 | 7.74 | 2.69 | 4.48 | 17 | 45 | 13 | 15 |
| | OKEELANTA SUGAR | 15 | 17 | 10 | 16 | 13 | 28 | 21 | 35 | 18 | 25 |
| | OSCEOLA FARMS | 38 | 480 | 19 | 74 | 71 | 195 | 91 | 221 | 54 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 311 | 39 | 319 | 36 | 101 | 60 | 147 | 39 | 249 |
| | SUGARLAND HARVESTING | 20 | 31 | 12 | 19 | 11 | 12 | 26 | 30 | 14 | 14 |
| | TRUCANE SUGAR | 0.06 | 5.15 | 5.62 | 8.42 | 0.00 | 0.00 | 10 | 37 | | |
| | US SUGAR | 47 | 64 | 25 | 33 | 20 | 27 | 70 | 119 | 52 | 73 |
| ANNUAL | All | 3.48 | 5.07 | 2.91 | 3.86 | 2.28 | 3.16 | 5.63 | 7.16 | 3.91 | 4.68 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 0.02 | 0.03 | 0.04 | 0.05 | 0.03 | 0.03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.05 | 0.06 | 0.04 | 0.05 | 0.13 | 0.35 | 0.12 | 0.14 |
| | OKEELANTA SUGAR | 0.17 | 0.19 | 0.14 | 0.20 | 0.09 | 0.13 | 0.30 | 0.33 | 0.22 | 0.26 |
| | OSCEOLA FARMS | 0.53 | 2.21 | 0.33 | 0.70 | 0.42 | 1.35 | 1.45 | 2.32 | 0.68 | 1.42 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.39 | 1.23 | 0.82 | 1.74 | 0.57 | 1.27 | 0.93 | 1.47 | 1.03 | 1.50 |
| | SUGARLAND HARVESTING | 0.41 | 0.43 | 0.24 | 0.25 | 0.20 | 0.23 | 0.42 | 0.50 | 0.28 | 0.33 |
| | TRUCANE SUGAR | 0.00 | 0.02 | 0.05 | 0.07 | 0.00 | 0.00 | 0.08 | 0.17 | | |
| | US SUGAR | 1.03 | 1.23 | 1.01 | 1.17 | 0.41 | 0.50 | 1.96 | 2.33 | 1.23 | 1.36 |

**Table B-44: Maximum VOCs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 894 | 2,748 | 405 | 2,514 | 476 | 1,124 | 992 | 2,182 | 515 | 931 |
| | INDEPENDENT HARVESTING | 33 | 45 | 30 | 39 | 59 | 69 | 46 | 62 | 13 | 21 |
| | J&J AG PRODUCTS | 34 | 88 | 51 | 61 | 42 | 69 | 111 | 336 | 118 | 150 |
| | OKEELANTA SUGAR | 167 | 186 | 140 | 222 | 209 | 433 | 170 | 224 | 132 | 172 |
| | OSCEOLA FARMS | 449 | 2,748 | 178 | 417 | 277 | 1,124 | 609 | 1,465 | 326 | 931 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 231 | 1,329 | 375 | 2,514 | 259 | 692 | 453 | 1,599 | 302 | 730 |
| | SUGARLAND HARVESTING | 213 | 311 | 182 | 292 | 65 | 80 | 261 | 357 | 107 | 129 |
| | TRUCANE SUGAR | 0.97 | 80 | 56 | 131 | 0.00 | 0.00 | 108 | 509 | | |
| | US SUGAR | 370 | 1,004 | 277 | 437 | 135 | 241 | 608 | 1,217 | 427 | 595 |
| 4-HR | All | 377 | 1,405 | 197 | 1,242 | 236 | 452 | 541 | 805 | 208 | 524 |
| | INDEPENDENT HARVESTING | 8.21 | 13 | 7.63 | 10 | 19 | 31 | 19 | 22 | 3.93 | 7.78 |
| | J&J AG PRODUCTS | 8.40 | 22 | 17 | 21 | 11 | 17 | 52 | 126 | 46 | 56 |
| | OKEELANTA SUGAR | 49 | 55 | 40 | 58 | 52 | 108 | 64 | 74 | 68 | 79 |
| | OSCEOLA FARMS | 112 | 1,405 | 53 | 288 | 161 | 452 | 216 | 499 | 125 | 233 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 109 | 1,214 | 154 | 1,242 | 138 | 370 | 158 | 449 | 114 | 468 |
| | SUGARLAND HARVESTING | 101 | 122 | 45 | 73 | 42 | 46 | 96 | 114 | 46 | 49 |
| | TRUCANE SUGAR | 0.24 | 20 | 21 | 33 | 0.00 | 0.00 | 41 | 141 | | |
| | US SUGAR | 161 | 251 | 86 | 124 | 57 | 76 | 200 | 318 | 166 | 227 |
| 8-HR | All | 219 | 935 | 123 | 621 | 139 | 379 | 290 | 499 | 134 | 439 |
| | INDEPENDENT HARVESTING | 4.11 | 6.45 | 3.82 | 5.16 | 11 | 16 | 9.32 | 11 | 2.17 | 5.16 |
| | J&J AG PRODUCTS | 4.24 | 11 | 11 | 15 | 5.25 | 8.74 | 32 | 88 | 25 | 30 |
| | OKEELANTA SUGAR | 29 | 32 | 20 | 32 | 26 | 54 | 42 | 68 | 36 | 49 |
| | OSCEOLA FARMS | 75 | 935 | 36 | 144 | 95 | 379 | 177 | 431 | 63 | 153 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 74 | 607 | 77 | 621 | 69 | 197 | 116 | 286 | 64 | 395 |
| | SUGARLAND HARVESTING | 43 | 61 | 23 | 36 | 21 | 23 | 51 | 58 | 27 | 28 |
| | TRUCANE SUGAR | 0.12 | 10 | 11 | 16 | 0.00 | 0.00 | 20 | 73 | | |
| | US SUGAR | 86 | 126 | 48 | 64 | 39 | 53 | 137 | 233 | 101 | 143 |
| 24-HR | All | 73 | 312 | 45 | 207 | 50 | 126 | 97 | 166 | 46 | 178 |
| | INDEPENDENT HARVESTING | 1.37 | 2.15 | 1.27 | 1.72 | 3.55 | 5.44 | 3.23 | 3.69 | 0.95 | 1.72 |
| | J&J AG PRODUCTS | 1.41 | 3.67 | 3.75 | 5.03 | 1.75 | 2.91 | 11 | 29 | 8.49 | 9.90 |
| | OKEELANTA SUGAR | 9.64 | 11 | 6.66 | 11 | 8.71 | 18 | 14 | 23 | 12 | 16 |
| | OSCEOLA FARMS | 25 | 312 | 12 | 48 | 46 | 126 | 59 | 144 | 35 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 202 | 26 | 207 | 23 | 66 | 39 | 95 | 26 | 162 |
| | SUGARLAND HARVESTING | 13 | 20 | 7.58 | 12 | 7.07 | 7.73 | 17 | 19 | 9.03 | 9.35 |
| | TRUCANE SUGAR | 0.04 | 3.34 | 3.65 | 5.47 | 0.00 | 0.00 | 6.80 | 24 | | |
| | US SUGAR | 30 | 42 | 16 | 21 | 13 | 18 | 46 | 78 | 34 | 48 |
| ANNUAL | All | 2.26 | 3.29 | 1.89 | 2.51 | 1.48 | 2.05 | 3.66 | 4.66 | 2.54 | 3.04 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.04 | 0.03 | 0.03 | 0.09 | 0.23 | 0.08 | 0.09 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.09 | 0.13 | 0.06 | 0.08 | 0.20 | 0.22 | 0.14 | 0.17 |
| | OSCEOLA FARMS | 0.35 | 1.44 | 0.22 | 0.45 | 0.27 | 0.88 | 0.94 | 1.51 | 0.44 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.25 | 0.80 | 0.53 | 1.13 | 0.37 | 0.82 | 0.61 | 0.95 | 0.67 | 0.98 |
| | SUGARLAND HARVESTING | 0.27 | 0.28 | 0.16 | 0.16 | 0.13 | 0.15 | 0.27 | 0.32 | 0.18 | 0.21 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.03 | 0.04 | 0.00 | 0.00 | 0.05 | 0.11 | | |
| | US SUGAR | 0.67 | 0.80 | 0.66 | 0.76 | 0.27 | 0.32 | 1.28 | 1.51 | 0.80 | 0.88 |

**Table B-5: Maximum CO Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15,680 | 42,151 | 8,858 | 84,606 | 9,388 | 81,178 | 15,355 | 54,693 | 6,477 | 83,469 |
| | INDEPENDENT HARVESTING | 8,954 | 41,370 | 4,528 | 84,606 | 1,973 | 25,255 | 12,593 | 54,190 | 3,594 | 10,941 |
| | J&J AG PRODUCTS | 1,249 | 1,810 | 1,262 | 1,443 | 832 | 1,546 | 1,527 | 1,776 | 1,053 | 1,138 |
| | OKEELANTA SUGAR | 2,931 | 3,081 | 1,828 | 1,948 | 1,806 | 2,593 | 1,760 | 3,079 | 1,738 | 1,786 |
| | OSCEOLA FARMS | 3,356 | 3,771 | 1,064 | 1,238 | 1,153 | 1,299 | 2,463 | 2,868 | 2,065 | 2,408 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,516 | 4,708 | 1,142 | 1,279 | 1,073 | 1,554 | 5,760 | 6,552 | 2,352 | 3,141 |
| | SUGARLAND HARVESTING | 15,680 | 33,746 | 5,760 | 20,426 | 3,904 | 80,581 | 5,288 | 13,423 | 5,734 | 83,469 |
| | TRUCANE SUGAR | 786 | 841 | 584 | 644 | 268 | 299 | 352 | 388 | | |
| | US SUGAR | 4,576 | 6,008 | 2,665 | 3,378 | 2,767 | 2,899 | 11,120 | 25,551 | 2,682 | 5,430 |
| 4-HR | All | 4,124 | 29,955 | 3,827 | 41,360 | 4,123 | 42,396 | 6,247 | 26,853 | 3,259 | 32,561 |
| | INDEPENDENT HARVESTING | 2,271 | 29,619 | 1,156 | 41,360 | 494 | 10,235 | 4,766 | 26,562 | 1,302 | 2,876 |
| | J&J AG PRODUCTS | 490 | 1,158 | 541 | 688 | 345 | 440 | 453 | 513 | 667 | 785 |
| | OKEELANTA SUGAR | 1,807 | 1,863 | 1,129 | 1,159 | 1,173 | 1,350 | 1,160 | 1,244 | 1,089 | 1,158 |
| | OSCEOLA FARMS | 1,824 | 1,896 | 560 | 590 | 538 | 599 | 712 | 773 | 570 | 858 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,254 | 2,512 | 705 | 717 | 627 | 638 | 1,872 | 1,921 | 829 | 1,069 |
| | SUGARLAND HARVESTING | 4,124 | 8,437 | 2,333 | 8,343 | 1,294 | 42,134 | 1,829 | 4,751 | 2,208 | 32,561 |
| | TRUCANE SUGAR | 299 | 363 | 228 | 314 | 121 | 144 | 88 | 97 | | |
| | US SUGAR | 1,672 | 1,954 | 1,361 | 1,466 | 1,230 | 1,469 | 3,657 | 18,399 | 1,473 | 2,157 |
| 8-HR | All | 2,429 | 29,682 | 2,818 | 20,680 | 2,257 | 23,079 | 6,009 | 24,353 | 2,684 | 24,240 |
| | INDEPENDENT HARVESTING | 1,322 | 29,288 | 579 | 20,680 | 248 | 7,668 | 4,387 | 24,082 | 695 | 1,864 |
| | J&J AG PRODUCTS | 245 | 585 | 303 | 396 | 190 | 280 | 341 | 411 | 489 | 651 |
| | OKEELANTA SUGAR | 1,209 | 1,250 | 699 | 722 | 715 | 871 | 669 | 771 | 545 | 579 |
| | OSCEOLA FARMS | 1,042 | 1,084 | 287 | 303 | 269 | 299 | 490 | 530 | 410 | 429 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,130 | 1,260 | 431 | 486 | 335 | 355 | 1,369 | 1,391 | 434 | 633 |
| | SUGARLAND HARVESTING | 2,100 | 4,218 | 1,520 | 6,361 | 866 | 22,865 | 1,438 | 3,935 | 1,714 | 23,421 |
| | TRUCANE SUGAR | 171 | 208 | 171 | 220 | 63 | 78 | 46 | 54 | | |
| | US SUGAR | 1,044 | 1,171 | 944 | 1,096 | 862 | 1,037 | 3,197 | 10,301 | 814 | 1,104 |
| 24-HR | All | 914 | 9,894 | 939 | 6,893 | 996 | 7,693 | 2,003 | 8,118 | 895 | 8,080 |
| | INDEPENDENT HARVESTING | 456 | 9,763 | 193 | 6,893 | 83 | 2,749 | 1,462 | 8,027 | 232 | 621 |
| | J&J AG PRODUCTS | 82 | 195 | 101 | 132 | 63 | 93 | 114 | 137 | 163 | 217 |
| | OKEELANTA SUGAR | 403 | 417 | 235 | 241 | 238 | 290 | 223 | 257 | 212 | 236 |
| | OSCEOLA FARMS | 317 | 330 | 96 | 101 | 90 | 100 | 163 | 177 | 139 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 499 | 519 | 144 | 162 | 116 | 123 | 456 | 464 | 145 | 211 |
| | SUGARLAND HARVESTING | 783 | 1,542 | 507 | 2,120 | 289 | 7,622 | 479 | 1,312 | 571 | 7,807 |
| | TRUCANE SUGAR | 52 | 63 | 57 | 73 | 21 | 26 | 15 | 18 | | |
| | US SUGAR | 348 | 390 | 315 | 365 | 287 | 346 | 1,066 | 3,434 | 327 | 444 |
| ANNUAL | All | 61 | 88 | 66 | 87 | 47 | 105 | 75 | 99 | 73 | 115 |
| | INDEPENDENT HARVESTING | 5.70 | 29 | 3.36 | 22 | 0.99 | 9.79 | 6.85 | 30 | 2.61 | 4.89 |
| | J&J AG PRODUCTS | 1.43 | 1.67 | 2.31 | 2.94 | 1.03 | 1.13 | 1.96 | 2.11 | 3.93 | 4.08 |
| | OKEELANTA SUGAR | 4.36 | 4.82 | 8.62 | 8.93 | 4.15 | 4.45 | 5.60 | 5.87 | 6.83 | 7.33 |
| | OSCEOLA FARMS | 3.89 | 4.10 | 3.47 | 3.62 | 3.47 | 3.56 | 5.47 | 5.63 | 5.91 | 6.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 4.75 | 6.11 | 6.24 | 6.21 | 6.58 | 6.87 | 7.00 | 6.26 | 6.37 |
| | SUGARLAND HARVESTING | 25 | 29 | 23 | 33 | 17 | 77 | 15 | 21 | 20 | 64 |
| | TRUCANE SUGAR | 0.42 | 0.43 | 0.62 | 0.65 | 0.15 | 0.17 | 0.11 | 0.13 | | |
| | US SUGAR | 14 | 15 | 15 | 15 | 11 | 12 | 29 | 39 | 24 | 27 |

**Table B-10: Maximum EC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 536 | 1,441 | 303 | 2,893 | 321 | 2,775 | 525 | 1,870 | 221 | 2,854 |
| | INDEPENDENT HARVESTING | 306 | 1,414 | 155 | 2,893 | 67 | 863 | 431 | 1,853 | 123 | 374 |
| | J&J AG PRODUCTS | 43 | 62 | 43 | 49 | 28 | 53 | 52 | 61 | 36 | 39 |
| | OKEELANTA SUGAR | 100 | 105 | 63 | 67 | 62 | 89 | 60 | 105 | 59 | 61 |
| | OSCEOLA FARMS | 115 | 129 | 36 | 42 | 39 | 44 | 84 | 98 | 71 | 82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 154 | 161 | 39 | 44 | 37 | 53 | 197 | 224 | 80 | 107 |
| | SUGARLAND HARVESTING | 536 | 1,154 | 197 | 698 | 133 | 2,755 | 181 | 459 | 196 | 2,854 |
| | TRUCANE SUGAR | 27 | 29 | 20 | 22 | 9.17 | 10 | 12 | 13 | | |
| | US SUGAR | 156 | 205 | 91 | 115 | 95 | 99 | 380 | 874 | 92 | 186 |
| 4-HR | All | 141 | 1,024 | 131 | 1,414 | 141 | 1,449 | 214 | 918 | 111 | 1,113 |
| | INDEPENDENT HARVESTING | 78 | 1,013 | 40 | 1,414 | 17 | 350 | 163 | 908 | 45 | 98 |
| | J&J AG PRODUCTS | 17 | 40 | 19 | 24 | 12 | 15 | 15 | 18 | 23 | 27 |
| | OKEELANTA SUGAR | 62 | 64 | 39 | 40 | 40 | 46 | 40 | 43 | 37 | 40 |
| | OSCEOLA FARMS | 62 | 65 | 19 | 20 | 18 | 20 | 24 | 26 | 19 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 86 | 24 | 25 | 21 | 22 | 64 | 66 | 28 | 37 |
| | SUGARLAND HARVESTING | 141 | 288 | 80 | 285 | 44 | 1,440 | 63 | 162 | 76 | 1,113 |
| | TRUCANE SUGAR | 10 | 12 | 7.78 | 11 | 4.12 | 4.92 | 3.01 | 3.32 | | |
| | US SUGAR | 57 | 67 | 47 | 50 | 42 | 50 | 125 | 629 | 50 | 74 |
| 8-HR | All | 83 | 1,015 | 96 | 707 | 77 | 789 | 205 | 833 | 92 | 829 |
| | INDEPENDENT HARVESTING | 45 | 1,001 | 20 | 707 | 8.47 | 262 | 150 | 823 | 24 | 64 |
| | J&J AG PRODUCTS | 8.38 | 20 | 10 | 14 | 6.51 | 9.58 | 12 | 14 | 17 | 22 |
| | OKEELANTA SUGAR | 41 | 43 | 24 | 25 | 24 | 30 | 23 | 26 | 19 | 20 |
| | OSCEOLA FARMS | 36 | 37 | 9.81 | 10 | 9.19 | 10 | 17 | 18 | 14 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 43 | 15 | 17 | 11 | 12 | 47 | 48 | 15 | 22 |
| | SUGARLAND HARVESTING | 72 | 144 | 52 | 217 | 30 | 782 | 49 | 135 | 59 | 801 |
| | TRUCANE SUGAR | 5.85 | 7.10 | 5.83 | 7.51 | 2.17 | 2.67 | 1.59 | 1.85 | | |
| | US SUGAR | 36 | 40 | 32 | 37 | 29 | 35 | 109 | 352 | 28 | 38 |
| 24-HR | All | 31 | 338 | 32 | 236 | 34 | 263 | 68 | 278 | 31 | 276 |
| | INDEPENDENT HARVESTING | 16 | 334 | 6.60 | 236 | 2.82 | 94 | 50 | 274 | 7.92 | 21 |
| | J&J AG PRODUCTS | 2.79 | 6.67 | 3.46 | 4.51 | 2.17 | 3.19 | 3.88 | 4.69 | 5.57 | 7.42 |
| | OKEELANTA SUGAR | 14 | 14 | 8.02 | 8.23 | 8.15 | 9.93 | 7.63 | 8.79 | 7.25 | 8.07 |
| | OSCEOLA FARMS | 11 | 11 | 3.27 | 3.45 | 3.06 | 3.41 | 5.59 | 6.04 | 4.77 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 18 | 4.91 | 5.54 | 3.95 | 4.21 | 16 | 16 | 4.94 | 7.22 |
| | SUGARLAND HARVESTING | 27 | 53 | 17 | 72 | 9.88 | 261 | 16 | 45 | 20 | 267 |
| | TRUCANE SUGAR | 1.78 | 2.16 | 1.94 | 2.50 | 0.72 | 0.89 | 0.53 | 0.62 | | |
| | US SUGAR | 12 | 13 | 11 | 12 | 9.83 | 12 | 36 | 117 | 11 | 15 |
| ANNUAL | All | 2.08 | 3.01 | 2.25 | 2.96 | 1.62 | 3.61 | 2.58 | 3.39 | 2.49 | 3.92 |
| | INDEPENDENT HARVESTING | 0.19 | 1.00 | 0.11 | 0.75 | 0.03 | 0.33 | 0.23 | 1.03 | 0.09 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.08 | 0.10 | 0.04 | 0.04 | 0.07 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.16 | 0.29 | 0.31 | 0.14 | 0.15 | 0.19 | 0.20 | 0.23 | 0.25 |
| | OSCEOLA FARMS | 0.13 | 0.14 | 0.12 | 0.12 | 0.12 | 0.12 | 0.19 | 0.19 | 0.20 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.16 | 0.21 | 0.21 | 0.21 | 0.22 | 0.23 | 0.24 | 0.21 | 0.22 |
| | SUGARLAND HARVESTING | 0.85 | 0.98 | 0.78 | 1.13 | 0.60 | 2.65 | 0.52 | 0.71 | 0.69 | 2.17 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 | | |
| | US SUGAR | 0.49 | 0.51 | 0.51 | 0.53 | 0.39 | 0.41 | 0.99 | 1.34 | 0.82 | 0.92 |

**Table B-15: Maximum NH3 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 5,763 | 15,491 | 3,256 | 31,094 | 3,450 | 29,835 | 5,643 | 20,101 | 2,380 | 30,677 |
| | INDEPENDENT HARVESTING | 3,291 | 15,204 | 1,664 | 31,094 | 725 | 9,282 | 4,628 | 19,916 | 1,321 | 4,021 |
| | J&J AG PRODUCTS | 459 | 665 | 464 | 530 | 306 | 568 | 561 | 653 | 387 | 418 |
| | OKEELANTA SUGAR | 1,077 | 1,133 | 672 | 716 | 664 | 953 | 647 | 1,131 | 639 | 656 |
| | OSCEOLA FARMS | 1,233 | 1,386 | 391 | 455 | 424 | 477 | 905 | 1,054 | 759 | 885 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,660 | 1,730 | 420 | 470 | 394 | 571 | 2,117 | 2,408 | 864 | 1,154 |
| | SUGARLAND HARVESTING | 5,763 | 12,402 | 2,117 | 7,507 | 1,435 | 29,615 | 1,944 | 4,933 | 2,107 | 30,677 |
| | TRUCANE SUGAR | 289 | 309 | 215 | 237 | 99 | 110 | 130 | 143 | | |
| | US SUGAR | 1,682 | 2,208 | 979 | 1,241 | 1,017 | 1,065 | 4,087 | 9,391 | 986 | 1,996 |
| 4-HR | All | 1,516 | 11,009 | 1,407 | 15,201 | 1,515 | 15,581 | 2,296 | 9,869 | 1,198 | 11,967 |
| | INDEPENDENT HARVESTING | 834 | 10,886 | 425 | 15,201 | 181 | 3,762 | 1,752 | 9,762 | 478 | 1,057 |
| | J&J AG PRODUCTS | 180 | 425 | 199 | 253 | 127 | 162 | 166 | 188 | 245 | 288 |
| | OKEELANTA SUGAR | 664 | 685 | 415 | 426 | 431 | 496 | 426 | 457 | 400 | 426 |
| | OSCEOLA FARMS | 670 | 697 | 206 | 217 | 198 | 220 | 262 | 284 | 210 | 315 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 829 | 923 | 259 | 264 | 230 | 234 | 688 | 706 | 305 | 393 |
| | SUGARLAND HARVESTING | 1,516 | 3,101 | 857 | 3,066 | 476 | 15,485 | 672 | 1,746 | 812 | 11,967 |
| | TRUCANE SUGAR | 110 | 134 | 84 | 116 | 44 | 53 | 32 | 36 | | |
| | US SUGAR | 615 | 718 | 500 | 539 | 452 | 540 | 1,344 | 6,762 | 541 | 793 |
| 8-HR | All | 893 | 10,909 | 1,036 | 7,600 | 830 | 8,482 | 2,209 | 8,950 | 986 | 8,909 |
| | INDEPENDENT HARVESTING | 486 | 10,764 | 213 | 7,600 | 91 | 2,818 | 1,612 | 8,851 | 255 | 685 |
| | J&J AG PRODUCTS | 90 | 215 | 111 | 145 | 70 | 103 | 125 | 151 | 180 | 239 |
| | OKEELANTA SUGAR | 444 | 460 | 257 | 265 | 263 | 320 | 246 | 283 | 200 | 213 |
| | OSCEOLA FARMS | 383 | 398 | 105 | 111 | 99 | 110 | 180 | 195 | 151 | 158 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 415 | 463 | 159 | 179 | 123 | 131 | 503 | 511 | 159 | 233 |
| | SUGARLAND HARVESTING | 772 | 1,550 | 559 | 2,338 | 318 | 8,403 | 528 | 1,446 | 630 | 8,608 |
| | TRUCANE SUGAR | 63 | 76 | 63 | 81 | 23 | 29 | 17 | 20 | | |
| | US SUGAR | 384 | 430 | 347 | 403 | 317 | 381 | 1,175 | 3,786 | 299 | 406 |
| 24-HR | All | 336 | 3,636 | 345 | 2,533 | 366 | 2,827 | 736 | 2,983 | 329 | 2,970 |
| | INDEPENDENT HARVESTING | 168 | 3,588 | 71 | 2,533 | 30 | 1,010 | 537 | 2,950 | 85 | 228 |
| | J&J AG PRODUCTS | 30 | 72 | 37 | 48 | 23 | 34 | 42 | 50 | 60 | 80 |
| | OKEELANTA SUGAR | 148 | 153 | 86 | 88 | 88 | 107 | 82 | 94 | 78 | 87 |
| | OSCEOLA FARMS | 117 | 121 | 35 | 37 | 33 | 37 | 60 | 65 | 51 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 183 | 191 | 53 | 60 | 42 | 45 | 168 | 170 | 53 | 78 |
| | SUGARLAND HARVESTING | 288 | 567 | 186 | 779 | 106 | 2,801 | 176 | 482 | 210 | 2,869 |
| | TRUCANE SUGAR | 19 | 23 | 21 | 27 | 7.78 | 9.57 | 5.69 | 6.63 | | |
| | US SUGAR | 128 | 143 | 116 | 134 | 106 | 127 | 392 | 1,262 | 120 | 163 |
| ANNUAL | All | 22 | 32 | 24 | 32 | 17 | 39 | 28 | 36 | 27 | 42 |
| | INDEPENDENT HARVESTING | 2.10 | 11 | 1.24 | 8.07 | 0.37 | 3.60 | 2.52 | 11 | 0.96 | 1.80 |
| | J&J AG PRODUCTS | 0.52 | 0.61 | 0.85 | 1.08 | 0.38 | 0.42 | 0.72 | 0.77 | 1.44 | 1.50 |
| | OKEELANTA SUGAR | 1.60 | 1.77 | 3.17 | 3.28 | 1.53 | 1.64 | 2.06 | 2.16 | 2.51 | 2.69 |
| | OSCEOLA FARMS | 1.43 | 1.51 | 1.27 | 1.33 | 1.28 | 1.31 | 2.01 | 2.07 | 2.17 | 2.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.63 | 1.75 | 2.25 | 2.29 | 2.28 | 2.42 | 2.52 | 2.57 | 2.30 | 2.34 |
| | SUGARLAND HARVESTING | 9.19 | 11 | 8.37 | 12 | 6.41 | 28 | 5.62 | 7.63 | 7.47 | 23 |
| | TRUCANE SUGAR | 0.16 | 0.16 | 0.23 | 0.24 | 0.05 | 0.06 | 0.04 | 0.05 | | |
| | US SUGAR | 5.22 | 5.47 | 5.46 | 5.67 | 4.17 | 4.36 | 11 | 14 | 8.84 | 9.93 |

**Table B-20: Maximum NOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,175 | 21,976 | 4,618 | 44,111 | 4,895 | 42,324 | 8,006 | 28,515 | 3,377 | 43,518 |
| | INDEPENDENT HARVESTING | 4,669 | 21,569 | 2,361 | 44,111 | 1,029 | 13,167 | 6,566 | 28,253 | 1,874 | 5,704 |
| | J&J AG PRODUCTS | 651 | 944 | 658 | 753 | 434 | 806 | 796 | 926 | 549 | 593 |
| | OKEELANTA SUGAR | 1,528 | 1,607 | 953 | 1,016 | 942 | 1,352 | 918 | 1,605 | 906 | 931 |
| | OSCEOLA FARMS | 1,750 | 1,966 | 555 | 645 | 601 | 677 | 1,284 | 1,495 | 1,077 | 1,255 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,355 | 2,455 | 595 | 667 | 559 | 810 | 3,003 | 3,416 | 1,226 | 1,638 |
| | SUGARLAND HARVESTING | 8,175 | 17,594 | 3,003 | 10,650 | 2,036 | 42,012 | 2,757 | 6,998 | 2,989 | 43,518 |
| | TRUCANE SUGAR | 410 | 438 | 304 | 336 | 140 | 156 | 184 | 202 | | |
| | US SUGAR | 2,386 | 3,132 | 1,389 | 1,761 | 1,442 | 1,511 | 5,798 | 13,322 | 1,398 | 2,831 |
| 4-HR | All | 2,150 | 15,618 | 1,995 | 21,564 | 2,149 | 22,104 | 3,257 | 14,000 | 1,699 | 16,976 |
| | INDEPENDENT HARVESTING | 1,184 | 15,443 | 603 | 21,564 | 257 | 5,336 | 2,485 | 13,848 | 679 | 1,499 |
| | J&J AG PRODUCTS | 256 | 604 | 282 | 359 | 180 | 229 | 236 | 267 | 348 | 409 |
| | OKEELANTA SUGAR | 942 | 971 | 589 | 604 | 611 | 704 | 605 | 649 | 568 | 604 |
| | OSCEOLA FARMS | 951 | 989 | 292 | 307 | 280 | 312 | 371 | 403 | 297 | 447 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,175 | 1,310 | 367 | 374 | 327 | 333 | 976 | 1,002 | 432 | 557 |
| | SUGARLAND HARVESTING | 2,150 | 4,399 | 1,216 | 4,350 | 675 | 21,967 | 954 | 2,477 | 1,151 | 16,976 |
| | TRUCANE SUGAR | 156 | 189 | 119 | 164 | 63 | 75 | 46 | 51 | | |
| | US SUGAR | 872 | 1,019 | 709 | 764 | 641 | 766 | 1,907 | 9,593 | 768 | 1,125 |
| 8-HR | All | 1,267 | 15,475 | 1,469 | 10,782 | 1,177 | 12,033 | 3,133 | 12,697 | 1,399 | 12,638 |
| | INDEPENDENT HARVESTING | 689 | 15,270 | 302 | 10,782 | 129 | 3,998 | 2,287 | 12,556 | 362 | 972 |
| | J&J AG PRODUCTS | 128 | 305 | 158 | 206 | 99 | 146 | 178 | 214 | 255 | 340 |
| | OKEELANTA SUGAR | 631 | 652 | 364 | 376 | 373 | 454 | 349 | 402 | 284 | 302 |
| | OSCEOLA FARMS | 543 | 565 | 150 | 158 | 140 | 156 | 256 | 276 | 214 | 224 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 589 | 657 | 225 | 253 | 175 | 185 | 714 | 725 | 226 | 330 |
| | SUGARLAND HARVESTING | 1,095 | 2,199 | 793 | 3,316 | 451 | 11,921 | 750 | 2,051 | 894 | 12,211 |
| | TRUCANE SUGAR | 89 | 108 | 89 | 115 | 33 | 41 | 24 | 28 | | |
| | US SUGAR | 544 | 610 | 492 | 572 | 450 | 540 | 1,667 | 5,370 | 424 | 576 |
| 24-HR | All | 476 | 5,158 | 490 | 3,594 | 519 | 4,011 | 1,044 | 4,232 | 466 | 4,213 |
| | INDEPENDENT HARVESTING | 238 | 5,090 | 101 | 3,594 | 43 | 1,433 | 762 | 4,185 | 121 | 324 |
| | J&J AG PRODUCTS | 43 | 102 | 53 | 69 | 33 | 49 | 59 | 71 | 85 | 113 |
| | OKEELANTA SUGAR | 210 | 217 | 122 | 125 | 124 | 151 | 116 | 134 | 111 | 123 |
| | OSCEOLA FARMS | 165 | 172 | 50 | 53 | 47 | 52 | 85 | 92 | 73 | 77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 260 | 271 | 75 | 84 | 60 | 64 | 238 | 242 | 75 | 110 |
| | SUGARLAND HARVESTING | 408 | 804 | 264 | 1,105 | 151 | 3,974 | 250 | 684 | 298 | 4,070 |
| | TRUCANE SUGAR | 27 | 33 | 30 | 38 | 11 | 14 | 8.08 | 9.40 | | |
| | US SUGAR | 182 | 203 | 164 | 191 | 150 | 180 | 556 | 1,790 | 170 | 231 |
| ANNUAL | All | 32 | 46 | 34 | 45 | 25 | 55 | 39 | 52 | 38 | 60 |
| | INDEPENDENT HARVESTING | 2.97 | 15 | 1.75 | 11 | 0.52 | 5.11 | 3.57 | 16 | 1.36 | 2.55 |
| | J&J AG PRODUCTS | 0.74 | 0.87 | 1.20 | 1.53 | 0.54 | 0.59 | 1.02 | 1.10 | 2.05 | 2.13 |
| | OKEELANTA SUGAR | 2.27 | 2.51 | 4.50 | 4.65 | 2.17 | 2.32 | 2.92 | 3.06 | 3.56 | 3.82 |
| | OSCEOLA FARMS | 2.03 | 2.14 | 1.81 | 1.89 | 1.81 | 1.86 | 2.85 | 2.93 | 3.08 | 3.22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.31 | 2.48 | 3.19 | 3.25 | 3.24 | 3.43 | 3.58 | 3.65 | 3.26 | 3.32 |
| | SUGARLAND HARVESTING | 13 | 15 | 12 | 17 | 9.10 | 40 | 7.97 | 11 | 11 | 33 |
| | TRUCANE SUGAR | 0.22 | 0.23 | 0.33 | 0.34 | 0.08 | 0.09 | 0.06 | 0.07 | | |
| | US SUGAR | 7.41 | 7.75 | 7.75 | 8.04 | 5.92 | 6.18 | 15 | 20 | 13 | 14 |

**Table B-25: Maximum OC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 536 | 1,441 | 303 | 2,893 | 321 | 2,775 | 525 | 1,870 | 221 | 2,854 |
| | INDEPENDENT HARVESTING | 306 | 1,414 | 155 | 2,893 | 67 | 863 | 431 | 1,853 | 123 | 374 |
| | J&J AG PRODUCTS | 43 | 62 | 43 | 49 | 28 | 53 | 52 | 61 | 36 | 39 |
| | OKEELANTA SUGAR | 100 | 105 | 63 | 67 | 62 | 89 | 60 | 105 | 59 | 61 |
| | OSCEOLA FARMS | 115 | 129 | 36 | 42 | 39 | 44 | 84 | 98 | 71 | 82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 154 | 161 | 39 | 44 | 37 | 53 | 197 | 224 | 80 | 107 |
| | SUGARLAND HARVESTING | 536 | 1,154 | 197 | 698 | 133 | 2,755 | 181 | 459 | 196 | 2,854 |
| | TRUCANE SUGAR | 27 | 29 | 20 | 22 | 9.17 | 10 | 12 | 13 | | |
| | US SUGAR | 156 | 205 | 91 | 115 | 95 | 99 | 380 | 874 | 92 | 186 |
| 4-HR | All | 141 | 1,024 | 131 | 1,414 | 141 | 1,449 | 214 | 918 | 111 | 1,113 |
| | INDEPENDENT HARVESTING | 78 | 1,013 | 40 | 1,414 | 17 | 350 | 163 | 908 | 45 | 98 |
| | J&J AG PRODUCTS | 17 | 40 | 19 | 24 | 12 | 15 | 15 | 18 | 23 | 27 |
| | OKEELANTA SUGAR | 62 | 64 | 39 | 40 | 40 | 46 | 40 | 43 | 37 | 40 |
| | OSCEOLA FARMS | 62 | 65 | 19 | 20 | 18 | 20 | 24 | 26 | 19 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 86 | 24 | 25 | 21 | 22 | 64 | 66 | 28 | 37 |
| | SUGARLAND HARVESTING | 141 | 288 | 80 | 285 | 44 | 1,440 | 63 | 162 | 76 | 1,113 |
| | TRUCANE SUGAR | 10 | 12 | 7.78 | 11 | 4.12 | 4.92 | 3.01 | 3.32 | | |
| | US SUGAR | 57 | 67 | 47 | 50 | 42 | 50 | 125 | 629 | 50 | 74 |
| 8-HR | All | 83 | 1,015 | 96 | 707 | 77 | 789 | 205 | 833 | 92 | 829 |
| | INDEPENDENT HARVESTING | 45 | 1,001 | 20 | 707 | 8.47 | 262 | 150 | 823 | 24 | 64 |
| | J&J AG PRODUCTS | 8.38 | 20 | 10 | 14 | 6.51 | 9.58 | 12 | 14 | 17 | 22 |
| | OKEELANTA SUGAR | 41 | 43 | 24 | 25 | 24 | 30 | 23 | 26 | 19 | 20 |
| | OSCEOLA FARMS | 36 | 37 | 9.81 | 10 | 9.19 | 10 | 17 | 18 | 14 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 43 | 15 | 17 | 11 | 12 | 47 | 48 | 15 | 22 |
| | SUGARLAND HARVESTING | 72 | 144 | 52 | 217 | 30 | 782 | 49 | 135 | 59 | 801 |
| | TRUCANE SUGAR | 5.85 | 7.10 | 5.83 | 7.51 | 2.17 | 2.67 | 1.59 | 1.85 | | |
| | US SUGAR | 36 | 40 | 32 | 37 | 29 | 35 | 109 | 352 | 28 | 38 |
| 24-HR | All | 31 | 338 | 32 | 236 | 34 | 263 | 68 | 278 | 31 | 276 |
| | INDEPENDENT HARVESTING | 16 | 334 | 6.60 | 236 | 2.82 | 94 | 50 | 274 | 7.92 | 21 |
| | J&J AG PRODUCTS | 2.79 | 6.67 | 3.46 | 4.51 | 2.17 | 3.19 | 3.88 | 4.69 | 5.57 | 7.42 |
| | OKEELANTA SUGAR | 14 | 14 | 8.02 | 8.23 | 8.15 | 9.93 | 7.63 | 8.79 | 7.25 | 8.07 |
| | OSCEOLA FARMS | 11 | 11 | 3.27 | 3.45 | 3.06 | 3.41 | 5.59 | 6.04 | 4.77 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 18 | 4.91 | 5.54 | 3.95 | 4.21 | 16 | 16 | 4.94 | 7.22 |
| | SUGARLAND HARVESTING | 27 | 53 | 17 | 72 | 9.88 | 261 | 16 | 45 | 20 | 267 |
| | TRUCANE SUGAR | 1.78 | 2.16 | 1.94 | 2.50 | 0.72 | 0.89 | 0.53 | 0.62 | | |
| | US SUGAR | 12 | 13 | 11 | 12 | 9.83 | 12 | 36 | 117 | 11 | 15 |
| ANNUAL | All | 2.08 | 3.01 | 2.25 | 2.96 | 1.62 | 3.61 | 2.58 | 3.39 | 2.49 | 3.92 |
| | INDEPENDENT HARVESTING | 0.19 | 1.00 | 0.11 | 0.75 | 0.03 | 0.33 | 0.23 | 1.03 | 0.09 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.08 | 0.10 | 0.04 | 0.04 | 0.07 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.16 | 0.29 | 0.31 | 0.14 | 0.15 | 0.19 | 0.20 | 0.23 | 0.25 |
| | OSCEOLA FARMS | 0.13 | 0.14 | 0.12 | 0.12 | 0.12 | 0.12 | 0.19 | 0.19 | 0.20 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.16 | 0.21 | 0.21 | 0.21 | 0.22 | 0.23 | 0.24 | 0.21 | 0.22 |
| | SUGARLAND HARVESTING | 0.85 | 0.98 | 0.78 | 1.13 | 0.60 | 2.65 | 0.52 | 0.71 | 0.69 | 2.17 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 | | |
| | US SUGAR | 0.49 | 0.51 | 0.51 | 0.53 | 0.39 | 0.41 | 0.99 | 1.34 | 0.82 | 0.92 |

**Table B-30: Maximum PAHs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu$g/m³) | Highest ($\mu$g/m³) | Lowest ($\mu$g/m³) | Highest ($\mu$g/m³) | Lowest ($\mu$g/m³) | Highest ($\mu$g/m³) | Lowest ($\mu$g/m³) | Highest ($\mu$g/m³) | Lowest ($\mu$g/m³) | Highest ($\mu$g/m³) |
| 1-HR | All | 2.19 | 5.89 | 1.24 | 12 | 1.31 | 11 | 2.15 | 7.65 | 0.91 | 12 |
| | INDEPENDENT HARVESTING | 1.25 | 5.78 | 0.63 | 12 | 0.28 | 3.53 | 1.76 | 7.58 | 0.50 | 1.53 |
| | J&J AG PRODUCTS | 0.17 | 0.25 | 0.18 | 0.20 | 0.12 | 0.22 | 0.21 | 0.25 | 0.15 | 0.16 |
| | OKEELANTA SUGAR | 0.41 | 0.43 | 0.26 | 0.27 | 0.25 | 0.36 | 0.25 | 0.43 | 0.24 | 0.25 |
| | OSCEOLA FARMS | 0.47 | 0.53 | 0.15 | 0.17 | 0.16 | 0.18 | 0.34 | 0.40 | 0.29 | 0.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.63 | 0.66 | 0.16 | 0.18 | 0.15 | 0.22 | 0.81 | 0.92 | 0.33 | 0.44 |
| | SUGARLAND HARVESTING | 2.19 | 4.72 | 0.81 | 2.86 | 0.55 | 11 | 0.74 | 1.88 | 0.80 | 12 |
| | TRUCANE SUGAR | 0.11 | 0.12 | 0.08 | 0.09 | 0.04 | 0.04 | 0.05 | 0.05 | | |
| | US SUGAR | 0.64 | 0.84 | 0.37 | 0.47 | 0.39 | 0.41 | 1.55 | 3.57 | 0.38 | 0.76 |
| 4-HR | All | 0.58 | 4.19 | 0.54 | 5.78 | 0.58 | 5.93 | 0.87 | 3.75 | 0.46 | 4.55 |
| | INDEPENDENT HARVESTING | 0.32 | 4.14 | 0.16 | 5.78 | 0.07 | 1.43 | 0.67 | 3.71 | 0.18 | 0.40 |
| | J&J AG PRODUCTS | 0.07 | 0.16 | 0.08 | 0.10 | 0.05 | 0.06 | 0.06 | 0.07 | 0.09 | 0.11 |
| | OKEELANTA SUGAR | 0.25 | 0.26 | 0.16 | 0.16 | 0.16 | 0.19 | 0.16 | 0.17 | 0.15 | 0.16 |
| | OSCEOLA FARMS | 0.26 | 0.27 | 0.08 | 0.08 | 0.08 | 0.08 | 0.10 | 0.11 | 0.08 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.32 | 0.35 | 0.10 | 0.10 | 0.09 | 0.09 | 0.26 | 0.27 | 0.12 | 0.15 |
| | SUGARLAND HARVESTING | 0.58 | 1.18 | 0.33 | 1.17 | 0.18 | 5.89 | 0.26 | 0.66 | 0.31 | 4.55 |
| | TRUCANE SUGAR | 0.04 | 0.05 | 0.03 | 0.04 | 0.02 | 0.02 | 0.01 | 0.01 | | |
| | US SUGAR | 0.23 | 0.27 | 0.19 | 0.20 | 0.17 | 0.21 | 0.51 | 2.57 | 0.21 | 0.30 |
| 8-HR | All | 0.34 | 4.15 | 0.39 | 2.89 | 0.32 | 3.23 | 0.84 | 3.41 | 0.38 | 3.39 |
| | INDEPENDENT HARVESTING | 0.18 | 4.10 | 0.08 | 2.89 | 0.03 | 1.07 | 0.61 | 3.37 | 0.10 | 0.26 |
| | J&J AG PRODUCTS | 0.03 | 0.08 | 0.04 | 0.06 | 0.03 | 0.04 | 0.05 | 0.06 | 0.07 | 0.09 |
| | OKEELANTA SUGAR | 0.17 | 0.17 | 0.10 | 0.10 | 0.10 | 0.12 | 0.09 | 0.11 | 0.08 | 0.08 |
| | OSCEOLA FARMS | 0.15 | 0.15 | 0.04 | 0.04 | 0.04 | 0.04 | 0.07 | 0.07 | 0.06 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.18 | 0.06 | 0.07 | 0.05 | 0.05 | 0.19 | 0.19 | 0.06 | 0.09 |
| | SUGARLAND HARVESTING | 0.29 | 0.59 | 0.21 | 0.89 | 0.12 | 3.20 | 0.20 | 0.55 | 0.24 | 3.27 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 0.15 | 0.16 | 0.13 | 0.15 | 0.12 | 0.14 | 0.45 | 1.44 | 0.11 | 0.15 |
| 24-HR | All | 0.13 | 1.38 | 0.13 | 0.96 | 0.14 | 1.08 | 0.28 | 1.14 | 0.13 | 1.13 |
| | INDEPENDENT HARVESTING | 0.06 | 1.37 | 0.03 | 0.96 | 0.01 | 0.38 | 0.20 | 1.12 | 0.03 | 0.09 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.06 | 0.06 | 0.03 | 0.03 | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 |
| | OSCEOLA FARMS | 0.04 | 0.05 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.07 | 0.02 | 0.02 | 0.02 | 0.02 | 0.06 | 0.06 | 0.02 | 0.03 |
| | SUGARLAND HARVESTING | 0.11 | 0.22 | 0.07 | 0.30 | 0.04 | 1.07 | 0.07 | 0.18 | 0.08 | 1.09 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.05 | 0.05 | 0.04 | 0.05 | 0.04 | 0.05 | 0.15 | 0.48 | 0.05 | 0.06 |
| ANNUAL | All | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |

**Table B-35: Maximum PM10 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,340 | 3,603 | 757 | 7,231 | 802 | 6,938 | 1,312 | 4,675 | 554 | 7,134 |
| | INDEPENDENT HARVESTING | 765 | 3,536 | 387 | 7,231 | 169 | 2,159 | 1,076 | 4,632 | 307 | 935 |
| | J&J AG PRODUCTS | 107 | 155 | 108 | 123 | 71 | 132 | 131 | 152 | 90 | 97 |
| | OKEELANTA SUGAR | 251 | 263 | 156 | 166 | 154 | 222 | 150 | 263 | 149 | 153 |
| | OSCEOLA FARMS | 287 | 322 | 91 | 106 | 99 | 111 | 211 | 245 | 176 | 206 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 386 | 402 | 98 | 109 | 92 | 133 | 492 | 560 | 201 | 268 |
| | SUGARLAND HARVESTING | 1,340 | 2,884 | 492 | 1,746 | 334 | 6,887 | 452 | 1,147 | 490 | 7,134 |
| | TRUCANE SUGAR | 67 | 72 | 50 | 55 | 23 | 26 | 30 | 33 | | |
| | US SUGAR | 391 | 514 | 228 | 289 | 236 | 248 | 950 | 2,184 | 229 | 464 |
| 4-HR | All | 353 | 2,560 | 327 | 3,535 | 352 | 3,624 | 534 | 2,295 | 279 | 2,783 |
| | INDEPENDENT HARVESTING | 194 | 2,532 | 99 | 3,535 | 42 | 875 | 407 | 2,270 | 111 | 246 |
| | J&J AG PRODUCTS | 42 | 99 | 46 | 59 | 29 | 38 | 39 | 44 | 57 | 67 |
| | OKEELANTA SUGAR | 154 | 159 | 96 | 99 | 100 | 115 | 99 | 106 | 93 | 99 |
| | OSCEOLA FARMS | 156 | 162 | 48 | 50 | 46 | 51 | 61 | 66 | 49 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 193 | 215 | 60 | 61 | 54 | 55 | 160 | 164 | 71 | 91 |
| | SUGARLAND HARVESTING | 353 | 721 | 199 | 713 | 111 | 3,601 | 156 | 406 | 189 | 2,783 |
| | TRUCANE SUGAR | 26 | 31 | 19 | 27 | 10 | 12 | 7.53 | 8.29 | | |
| | US SUGAR | 143 | 167 | 116 | 125 | 105 | 126 | 313 | 1,573 | 126 | 184 |
| 8-HR | All | 208 | 2,537 | 241 | 1,768 | 193 | 1,973 | 514 | 2,081 | 229 | 2,072 |
| | INDEPENDENT HARVESTING | 113 | 2,503 | 50 | 1,768 | 21 | 655 | 375 | 2,058 | 59 | 159 |
| | J&J AG PRODUCTS | 21 | 50 | 26 | 34 | 16 | 24 | 29 | 35 | 42 | 56 |
| | OKEELANTA SUGAR | 103 | 107 | 60 | 62 | 61 | 74 | 57 | 66 | 47 | 50 |
| | OSCEOLA FARMS | 89 | 93 | 25 | 26 | 23 | 26 | 42 | 45 | 35 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 97 | 108 | 37 | 42 | 29 | 30 | 117 | 119 | 37 | 54 |
| | SUGARLAND HARVESTING | 180 | 361 | 130 | 544 | 74 | 1,954 | 123 | 336 | 147 | 2,002 |
| | TRUCANE SUGAR | 15 | 18 | 15 | 19 | 5.42 | 6.67 | 3.97 | 4.62 | | |
| | US SUGAR | 89 | 100 | 81 | 94 | 74 | 89 | 273 | 880 | 70 | 94 |
| 24-HR | All | 78 | 846 | 80 | 589 | 85 | 658 | 171 | 694 | 76 | 691 |
| | INDEPENDENT HARVESTING | 39 | 834 | 17 | 589 | 7.06 | 235 | 125 | 686 | 20 | 53 |
| | J&J AG PRODUCTS | 6.98 | 17 | 8.64 | 11 | 5.42 | 7.99 | 9.71 | 12 | 14 | 19 |
| | OKEELANTA SUGAR | 34 | 36 | 20 | 21 | 20 | 25 | 19 | 22 | 18 | 20 |
| | OSCEOLA FARMS | 27 | 28 | 8.17 | 8.63 | 7.66 | 8.53 | 14 | 15 | 12 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 43 | 44 | 12 | 14 | 9.88 | 11 | 39 | 40 | 12 | 18 |
| | SUGARLAND HARVESTING | 67 | 132 | 43 | 181 | 25 | 651 | 41 | 112 | 49 | 667 |
| | TRUCANE SUGAR | 4.45 | 5.40 | 4.86 | 6.26 | 1.81 | 2.23 | 1.32 | 1.54 | | |
| | US SUGAR | 30 | 33 | 27 | 31 | 25 | 30 | 91 | 293 | 28 | 38 |
| ANNUAL | All | 5.19 | 7.52 | 5.63 | 7.41 | 4.04 | 9.01 | 6.44 | 8.49 | 6.24 | 9.81 |
| | INDEPENDENT HARVESTING | 0.49 | 2.51 | 0.29 | 1.88 | 0.08 | 0.84 | 0.59 | 2.57 | 0.22 | 0.42 |
| | J&J AG PRODUCTS | 0.12 | 0.14 | 0.20 | 0.25 | 0.09 | 0.10 | 0.17 | 0.18 | 0.34 | 0.35 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.74 | 0.76 | 0.36 | 0.38 | 0.48 | 0.50 | 0.58 | 0.63 |
| | OSCEOLA FARMS | 0.33 | 0.35 | 0.30 | 0.31 | 0.30 | 0.30 | 0.47 | 0.48 | 0.50 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 0.41 | 0.52 | 0.53 | 0.53 | 0.56 | 0.59 | 0.60 | 0.53 | 0.54 |
| | SUGARLAND HARVESTING | 2.14 | 2.45 | 1.95 | 2.83 | 1.49 | 6.62 | 1.31 | 1.77 | 1.74 | 5.43 |
| | TRUCANE SUGAR | 0.04 | 0.04 | 0.05 | 0.06 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 1.21 | 1.27 | 1.27 | 1.32 | 0.97 | 1.01 | 2.47 | 3.36 | 2.06 | 2.31 |

**Table B-40: Maximum PM2.5 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 1,165 | 3,131 | 658 | 6,284 | 697 | 6,029 | 1,141 | 4,062 | 481 | 6,200 |
| | INDEPENDENT HARVESTING | 665 | 3,073 | 336 | 6,284 | 147 | 1,876 | 935 | 4,025 | 267 | 813 |
| | J&J AG PRODUCTS | 93 | 134 | 94 | 107 | 62 | 115 | 113 | 132 | 78 | 85 |
| | OKEELANTA SUGAR | 218 | 229 | 136 | 145 | 134 | 193 | 131 | 229 | 129 | 133 |
| | OSCEOLA FARMS | 249 | 280 | 79 | 92 | 86 | 96 | 183 | 213 | 153 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 335 | 350 | 85 | 95 | 80 | 115 | 428 | 487 | 175 | 233 |
| | SUGARLAND HARVESTING | 1,165 | 2,506 | 428 | 1,517 | 290 | 5,985 | 393 | 997 | 426 | 6,200 |
| | TRUCANE SUGAR | 58 | 62 | 43 | 48 | 20 | 22 | 26 | 29 | | |
| | US SUGAR | 340 | 446 | 198 | 251 | 206 | 215 | 826 | 1,898 | 199 | 403 |
| 4-HR | All | 306 | 2,225 | 284 | 3,072 | 306 | 3,149 | 464 | 1,994 | 242 | 2,418 |
| | INDEPENDENT HARVESTING | 169 | 2,200 | 86 | 3,072 | 37 | 760 | 354 | 1,973 | 97 | 214 |
| | J&J AG PRODUCTS | 36 | 86 | 40 | 51 | 26 | 33 | 34 | 38 | 50 | 58 |
| | OKEELANTA SUGAR | 134 | 138 | 84 | 86 | 87 | 100 | 86 | 92 | 81 | 86 |
| | OSCEOLA FARMS | 135 | 141 | 42 | 44 | 40 | 44 | 53 | 57 | 42 | 64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 167 | 187 | 52 | 53 | 47 | 47 | 139 | 143 | 62 | 79 |
| | SUGARLAND HARVESTING | 306 | 627 | 173 | 620 | 96 | 3,129 | 136 | 353 | 164 | 2,418 |
| | TRUCANE SUGAR | 22 | 27 | 17 | 23 | 8.96 | 11 | 6.54 | 7.20 | | |
| | US SUGAR | 124 | 145 | 101 | 109 | 91 | 109 | 272 | 1,367 | 109 | 160 |
| 8-HR | All | 180 | 2,205 | 209 | 1,536 | 168 | 1,714 | 446 | 1,809 | 199 | 1,800 |
| | INDEPENDENT HARVESTING | 98 | 2,175 | 43 | 1,536 | 18 | 569 | 326 | 1,789 | 52 | 138 |
| | J&J AG PRODUCTS | 18 | 43 | 23 | 29 | 14 | 21 | 25 | 31 | 36 | 48 |
| | OKEELANTA SUGAR | 90 | 93 | 52 | 54 | 53 | 65 | 50 | 57 | 40 | 43 |
| | OSCEOLA FARMS | 77 | 80 | 21 | 22 | 20 | 22 | 36 | 39 | 30 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 94 | 32 | 36 | 25 | 26 | 102 | 103 | 32 | 47 |
| | SUGARLAND HARVESTING | 156 | 313 | 113 | 472 | 64 | 1,698 | 107 | 292 | 127 | 1,740 |
| | TRUCANE SUGAR | 13 | 15 | 13 | 16 | 4.71 | 5.80 | 3.45 | 4.02 | | |
| | US SUGAR | 78 | 87 | 70 | 81 | 64 | 77 | 237 | 765 | 60 | 82 |
| 24-HR | All | 68 | 735 | 70 | 512 | 74 | 571 | 149 | 603 | 66 | 600 |
| | INDEPENDENT HARVESTING | 34 | 725 | 14 | 512 | 6.13 | 204 | 109 | 596 | 17 | 46 |
| | J&J AG PRODUCTS | 6.07 | 14 | 7.51 | 9.79 | 4.71 | 6.94 | 8.44 | 10 | 12 | 16 |
| | OKEELANTA SUGAR | 30 | 31 | 17 | 18 | 18 | 22 | 17 | 19 | 16 | 18 |
| | OSCEOLA FARMS | 24 | 24 | 7.10 | 7.50 | 6.66 | 7.41 | 12 | 13 | 10 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 39 | 11 | 12 | 8.59 | 9.15 | 34 | 34 | 11 | 16 |
| | SUGARLAND HARVESTING | 58 | 115 | 38 | 157 | 21 | 566 | 36 | 97 | 42 | 580 |
| | TRUCANE SUGAR | 3.87 | 4.69 | 4.22 | 5.44 | 1.57 | 1.93 | 1.15 | 1.34 | | |
| | US SUGAR | 26 | 29 | 23 | 27 | 21 | 26 | 79 | 255 | 24 | 33 |
| ANNUAL | All | 4.51 | 6.53 | 4.90 | 6.44 | 3.51 | 7.83 | 5.60 | 7.37 | 5.42 | 8.52 |
| | INDEPENDENT HARVESTING | 0.42 | 2.18 | 0.25 | 1.63 | 0.07 | 0.73 | 0.51 | 2.23 | 0.19 | 0.36 |
| | J&J AG PRODUCTS | 0.11 | 0.12 | 0.17 | 0.22 | 0.08 | 0.08 | 0.15 | 0.16 | 0.29 | 0.30 |
| | OKEELANTA SUGAR | 0.32 | 0.36 | 0.64 | 0.66 | 0.31 | 0.33 | 0.42 | 0.44 | 0.51 | 0.54 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.26 | 0.27 | 0.26 | 0.26 | 0.41 | 0.42 | 0.44 | 0.46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.35 | 0.45 | 0.46 | 0.46 | 0.49 | 0.51 | 0.52 | 0.46 | 0.47 |
| | SUGARLAND HARVESTING | 1.86 | 2.13 | 1.69 | 2.46 | 1.30 | 5.75 | 1.14 | 1.54 | 1.51 | 4.72 |
| | TRUCANE SUGAR | 0.03 | 0.03 | 0.05 | 0.05 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 1.06 | 1.10 | 1.10 | 1.15 | 0.84 | 0.88 | 2.15 | 2.92 | 1.79 | 2.01 |

**Table B-45: Maximum SOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 442 | 1,189 | 250 | 2,386 | 265 | 2,290 | 433 | 1,543 | 183 | 2,354 |
| | INDEPENDENT HARVESTING | 253 | 1,167 | 128 | 2,386 | 56 | 712 | 355 | 1,528 | 101 | 309 |
| | J&J AG PRODUCTS | 35 | 51 | 36 | 41 | 23 | 44 | 43 | 50 | 30 | 32 |
| | OKEELANTA SUGAR | 83 | 87 | 52 | 55 | 51 | 73 | 50 | 87 | 49 | 50 |
| | OSCEOLA FARMS | 95 | 106 | 30 | 35 | 33 | 37 | 69 | 81 | 58 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 127 | 133 | 32 | 36 | 30 | 44 | 162 | 185 | 66 | 89 |
| | SUGARLAND HARVESTING | 442 | 952 | 162 | 576 | 110 | 2,273 | 149 | 379 | 162 | 2,354 |
| | TRUCANE SUGAR | 22 | 24 | 16 | 18 | 7.57 | 8.42 | 9.94 | 11 | | |
| | US SUGAR | 129 | 169 | 75 | 95 | 78 | 82 | 314 | 721 | 76 | 153 |
| 4-HR | All | 116 | 845 | 108 | 1,167 | 116 | 1,196 | 176 | 757 | 92 | 918 |
| | INDEPENDENT HARVESTING | 64 | 835 | 33 | 1,167 | 14 | 289 | 134 | 749 | 37 | 81 |
| | J&J AG PRODUCTS | 14 | 33 | 15 | 19 | 9.73 | 12 | 13 | 14 | 19 | 22 |
| | OKEELANTA SUGAR | 51 | 53 | 32 | 33 | 33 | 38 | 33 | 35 | 31 | 33 |
| | OSCEOLA FARMS | 51 | 53 | 16 | 17 | 15 | 17 | 20 | 22 | 16 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 64 | 71 | 20 | 20 | 18 | 18 | 53 | 54 | 23 | 30 |
| | SUGARLAND HARVESTING | 116 | 238 | 66 | 235 | 37 | 1,188 | 52 | 134 | 62 | 918 |
| | TRUCANE SUGAR | 8.45 | 10 | 6.42 | 8.86 | 3.40 | 4.06 | 2.48 | 2.74 | | |
| | US SUGAR | 47 | 55 | 38 | 41 | 35 | 41 | 103 | 519 | 42 | 61 |
| 8-HR | All | 69 | 837 | 79 | 583 | 64 | 651 | 170 | 687 | 76 | 684 |
| | INDEPENDENT HARVESTING | 37 | 826 | 16 | 583 | 6.98 | 216 | 124 | 679 | 20 | 53 |
| | J&J AG PRODUCTS | 6.91 | 17 | 8.55 | 11 | 5.37 | 7.91 | 9.61 | 12 | 14 | 18 |
| | OKEELANTA SUGAR | 34 | 35 | 20 | 20 | 20 | 25 | 19 | 22 | 15 | 16 |
| | OSCEOLA FARMS | 29 | 31 | 8.09 | 8.54 | 7.58 | 8.45 | 14 | 15 | 12 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 32 | 36 | 12 | 14 | 9.45 | 10 | 39 | 39 | 12 | 18 |
| | SUGARLAND HARVESTING | 59 | 119 | 43 | 179 | 24 | 645 | 41 | 111 | 48 | 661 |
| | TRUCANE SUGAR | 4.83 | 5.86 | 4.81 | 6.20 | 1.79 | 2.20 | 1.31 | 1.53 | | |
| | US SUGAR | 29 | 33 | 27 | 31 | 24 | 29 | 90 | 291 | 23 | 31 |
| 24-HR | All | 26 | 279 | 26 | 194 | 28 | 217 | 57 | 229 | 25 | 228 |
| | INDEPENDENT HARVESTING | 13 | 275 | 5.45 | 194 | 2.33 | 78 | 41 | 226 | 6.53 | 18 |
| | J&J AG PRODUCTS | 2.30 | 5.50 | 2.85 | 3.72 | 1.79 | 2.64 | 3.20 | 3.87 | 4.59 | 6.12 |
| | OKEELANTA SUGAR | 11 | 12 | 6.62 | 6.79 | 6.72 | 8.19 | 6.29 | 7.25 | 5.98 | 6.66 |
| | OSCEOLA FARMS | 8.95 | 9.30 | 2.70 | 2.85 | 2.53 | 2.82 | 4.61 | 4.99 | 3.93 | 4.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 15 | 4.05 | 4.57 | 3.26 | 3.48 | 13 | 13 | 4.08 | 5.95 |
| | SUGARLAND HARVESTING | 22 | 44 | 14 | 60 | 8.15 | 215 | 14 | 37 | 16 | 220 |
| | TRUCANE SUGAR | 1.47 | 1.78 | 1.60 | 2.07 | 0.60 | 0.73 | 0.44 | 0.51 | | |
| | US SUGAR | 9.82 | 11 | 8.87 | 10 | 8.11 | 9.75 | 30 | 97 | 9.21 | 13 |
| ANNUAL | All | 1.71 | 2.48 | 1.86 | 2.44 | 1.33 | 2.97 | 2.13 | 2.80 | 2.06 | 3.24 |
| | INDEPENDENT HARVESTING | 0.16 | 0.83 | 0.09 | 0.62 | 0.03 | 0.28 | 0.19 | 0.85 | 0.07 | 0.14 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.07 | 0.08 | 0.03 | 0.03 | 0.06 | 0.06 | 0.11 | 0.12 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.24 | 0.25 | 0.12 | 0.13 | 0.16 | 0.17 | 0.19 | 0.21 |
| | OSCEOLA FARMS | 0.11 | 0.12 | 0.10 | 0.10 | 0.10 | 0.10 | 0.15 | 0.16 | 0.17 | 0.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.12 | 0.13 | 0.17 | 0.18 | 0.18 | 0.19 | 0.19 | 0.20 | 0.18 | 0.18 |
| | SUGARLAND HARVESTING | 0.71 | 0.81 | 0.64 | 0.93 | 0.49 | 2.18 | 0.43 | 0.59 | 0.57 | 1.79 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.40 | 0.42 | 0.42 | 0.43 | 0.32 | 0.33 | 0.81 | 1.11 | 0.68 | 0.76 |

**Table B-50: Maximum TSP Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,680 | 7,205 | 1,514 | 14,463 | 1,605 | 13,877 | 2,625 | 9,349 | 1,107 | 14,268 |
| | INDEPENDENT HARVESTING | 1,531 | 7,072 | 774 | 14,463 | 337 | 4,317 | 2,153 | 9,263 | 614 | 1,870 |
| | J&J AG PRODUCTS | 213 | 309 | 216 | 247 | 142 | 264 | 261 | 304 | 180 | 194 |
| | OKEELANTA SUGAR | 501 | 527 | 313 | 333 | 309 | 443 | 301 | 526 | 297 | 305 |
| | OSCEOLA FARMS | 574 | 645 | 182 | 212 | 197 | 222 | 421 | 490 | 353 | 412 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 772 | 805 | 195 | 219 | 183 | 266 | 985 | 1,120 | 402 | 537 |
| | SUGARLAND HARVESTING | 2,680 | 5,769 | 985 | 3,492 | 667 | 13,775 | 904 | 2,295 | 980 | 14,268 |
| | TRUCANE SUGAR | 134 | 144 | 100 | 110 | 46 | 51 | 60 | 66 | | |
| | US SUGAR | 782 | 1,027 | 456 | 577 | 473 | 496 | 1,901 | 4,368 | 458 | 928 |
| 4-HR | All | 705 | 5,121 | 654 | 7,070 | 705 | 7,247 | 1,068 | 4,590 | 557 | 5,566 |
| | INDEPENDENT HARVESTING | 388 | 5,063 | 198 | 7,070 | 84 | 1,750 | 815 | 4,540 | 222 | 492 |
| | J&J AG PRODUCTS | 84 | 198 | 93 | 118 | 59 | 75 | 77 | 88 | 114 | 134 |
| | OKEELANTA SUGAR | 309 | 318 | 193 | 198 | 200 | 231 | 198 | 213 | 186 | 198 |
| | OSCEOLA FARMS | 312 | 324 | 96 | 101 | 92 | 102 | 122 | 132 | 97 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 385 | 429 | 120 | 123 | 107 | 109 | 320 | 328 | 142 | 183 |
| | SUGARLAND HARVESTING | 705 | 1,442 | 399 | 1,426 | 221 | 7,202 | 313 | 812 | 378 | 5,566 |
| | TRUCANE SUGAR | 51 | 62 | 39 | 54 | 21 | 25 | 15 | 17 | | |
| | US SUGAR | 286 | 334 | 233 | 251 | 210 | 251 | 625 | 3,145 | 252 | 369 |
| 8-HR | All | 415 | 5,074 | 482 | 3,535 | 386 | 3,945 | 1,027 | 4,163 | 459 | 4,144 |
| | INDEPENDENT HARVESTING | 226 | 5,006 | 99 | 3,535 | 42 | 1,311 | 750 | 4,117 | 119 | 319 |
| | J&J AG PRODUCTS | 42 | 100 | 52 | 68 | 33 | 48 | 58 | 70 | 84 | 111 |
| | OKEELANTA SUGAR | 207 | 214 | 119 | 123 | 122 | 149 | 114 | 132 | 93 | 99 |
| | OSCEOLA FARMS | 178 | 185 | 49 | 52 | 46 | 51 | 84 | 91 | 70 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 193 | 215 | 74 | 83 | 57 | 61 | 234 | 238 | 74 | 108 |
| | SUGARLAND HARVESTING | 359 | 721 | 260 | 1,087 | 148 | 3,908 | 246 | 673 | 293 | 4,004 |
| | TRUCANE SUGAR | 29 | 36 | 29 | 38 | 11 | 13 | 7.94 | 9.24 | | |
| | US SUGAR | 179 | 200 | 161 | 187 | 147 | 177 | 547 | 1,761 | 139 | 189 |
| 24-HR | All | 156 | 1,691 | 161 | 1,178 | 170 | 1,315 | 342 | 1,388 | 153 | 1,381 |
| | INDEPENDENT HARVESTING | 78 | 1,669 | 33 | 1,178 | 14 | 470 | 250 | 1,372 | 40 | 106 |
| | J&J AG PRODUCTS | 14 | 33 | 17 | 23 | 11 | 16 | 19 | 23 | 28 | 37 |
| | OKEELANTA SUGAR | 69 | 71 | 40 | 41 | 41 | 50 | 38 | 44 | 36 | 40 |
| | OSCEOLA FARMS | 54 | 56 | 16 | 17 | 15 | 17 | 28 | 30 | 24 | 25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 89 | 25 | 28 | 20 | 21 | 78 | 79 | 25 | 36 |
| | SUGARLAND HARVESTING | 134 | 264 | 87 | 362 | 49 | 1,303 | 82 | 224 | 98 | 1,335 |
| | TRUCANE SUGAR | 8.90 | 11 | 9.72 | 13 | 3.62 | 4.45 | 2.65 | 3.08 | | |
| | US SUGAR | 60 | 67 | 54 | 62 | 49 | 59 | 182 | 587 | 56 | 76 |
| ANNUAL | All | 10 | 15 | 11 | 15 | 8.09 | 18 | 13 | 17 | 12 | 20 |
| | INDEPENDENT HARVESTING | 0.97 | 5.02 | 0.57 | 3.75 | 0.17 | 1.67 | 1.17 | 5.13 | 0.45 | 0.84 |
| | J&J AG PRODUCTS | 0.24 | 0.29 | 0.39 | 0.50 | 0.18 | 0.19 | 0.33 | 0.36 | 0.67 | 0.70 |
| | OKEELANTA SUGAR | 0.75 | 0.82 | 1.47 | 1.53 | 0.71 | 0.76 | 0.96 | 1.00 | 1.17 | 1.25 |
| | OSCEOLA FARMS | 0.66 | 0.70 | 0.59 | 0.62 | 0.59 | 0.61 | 0.93 | 0.96 | 1.01 | 1.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.76 | 0.81 | 1.04 | 1.07 | 1.06 | 1.12 | 1.17 | 1.20 | 1.07 | 1.09 |
| | SUGARLAND HARVESTING | 4.27 | 4.90 | 3.89 | 5.66 | 2.98 | 13 | 2.61 | 3.55 | 3.47 | 11 |
| | TRUCANE SUGAR | 0.07 | 0.07 | 0.11 | 0.11 | 0.03 | 0.03 | 0.02 | 0.02 | | |
| | US SUGAR | 2.43 | 2.54 | 2.54 | 2.64 | 1.94 | 2.03 | 4.94 | 6.72 | 4.11 | 4.62 |

**Table B-55: Maximum VOCs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,742 | 4,683 | 984 | 9,401 | 1,043 | 9,020 | 1,706 | 6,077 | 720 | 9,274 |
| | INDEPENDENT HARVESTING | 995 | 4,597 | 503 | 9,401 | 219 | 2,806 | 1,399 | 6,021 | 399 | 1,216 |
| | J&J AG PRODUCTS | 139 | 201 | 140 | 160 | 92 | 172 | 170 | 197 | 117 | 126 |
| | OKEELANTA SUGAR | 326 | 342 | 203 | 216 | 201 | 288 | 196 | 342 | 193 | 198 |
| | OSCEOLA FARMS | 373 | 419 | 118 | 138 | 128 | 144 | 274 | 319 | 229 | 268 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 502 | 523 | 127 | 142 | 119 | 173 | 640 | 728 | 261 | 349 |
| | SUGARLAND HARVESTING | 1,742 | 3,750 | 640 | 2,270 | 434 | 8,953 | 588 | 1,491 | 637 | 9,274 |
| | TRUCANE SUGAR | 87 | 93 | 65 | 72 | 30 | 33 | 39 | 43 | | |
| | US SUGAR | 508 | 668 | 296 | 375 | 307 | 322 | 1,236 | 2,839 | 298 | 603 |
| 4-HR | All | 458 | 3,328 | 425 | 4,596 | 458 | 4,711 | 694 | 2,984 | 362 | 3,618 |
| | INDEPENDENT HARVESTING | 252 | 3,291 | 128 | 4,596 | 55 | 1,137 | 530 | 2,951 | 145 | 320 |
| | J&J AG PRODUCTS | 54 | 129 | 60 | 76 | 38 | 49 | 50 | 57 | 74 | 87 |
| | OKEELANTA SUGAR | 201 | 207 | 125 | 129 | 130 | 150 | 129 | 138 | 121 | 129 |
| | OSCEOLA FARMS | 203 | 211 | 62 | 66 | 60 | 67 | 79 | 86 | 63 | 95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 250 | 279 | 78 | 80 | 70 | 71 | 208 | 213 | 92 | 119 |
| | SUGARLAND HARVESTING | 458 | 937 | 259 | 927 | 144 | 4,682 | 203 | 528 | 245 | 3,618 |
| | TRUCANE SUGAR | 33 | 40 | 25 | 35 | 13 | 16 | 9.79 | 11 | | |
| | US SUGAR | 186 | 217 | 151 | 163 | 137 | 163 | 406 | 2,044 | 164 | 240 |
| 8-HR | All | 270 | 3,298 | 313 | 2,298 | 251 | 2,564 | 668 | 2,706 | 298 | 2,693 |
| | INDEPENDENT HARVESTING | 147 | 3,254 | 64 | 2,298 | 28 | 852 | 487 | 2,676 | 77 | 207 |
| | J&J AG PRODUCTS | 27 | 65 | 34 | 44 | 21 | 31 | 38 | 46 | 54 | 72 |
| | OKEELANTA SUGAR | 134 | 139 | 78 | 80 | 79 | 97 | 74 | 86 | 61 | 64 |
| | OSCEOLA FARMS | 116 | 120 | 32 | 34 | 30 | 33 | 54 | 59 | 46 | 48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 126 | 140 | 48 | 54 | 37 | 39 | 152 | 155 | 48 | 70 |
| | SUGARLAND HARVESTING | 233 | 469 | 169 | 707 | 96 | 2,541 | 160 | 437 | 190 | 2,602 |
| | TRUCANE SUGAR | 19 | 23 | 19 | 24 | 7.04 | 8.67 | 5.16 | 6.01 | | |
| | US SUGAR | 116 | 130 | 105 | 122 | 96 | 115 | 355 | 1,145 | 90 | 123 |
| 24-HR | All | 102 | 1,099 | 104 | 766 | 111 | 855 | 223 | 902 | 99 | 898 |
| | INDEPENDENT HARVESTING | 51 | 1,085 | 21 | 766 | 9.17 | 305 | 162 | 892 | 26 | 69 |
| | J&J AG PRODUCTS | 9.08 | 22 | 11 | 15 | 7.05 | 10 | 13 | 15 | 18 | 24 |
| | OKEELANTA SUGAR | 45 | 46 | 26 | 27 | 26 | 32 | 25 | 29 | 24 | 26 |
| | OSCEOLA FARMS | 35 | 37 | 11 | 11 | 9.96 | 11 | 18 | 20 | 15 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 55 | 58 | 16 | 18 | 13 | 14 | 51 | 52 | 16 | 23 |
| | SUGARLAND HARVESTING | 87 | 171 | 56 | 236 | 32 | 847 | 53 | 146 | 63 | 867 |
| | TRUCANE SUGAR | 5.79 | 7.02 | 6.32 | 8.14 | 2.35 | 2.89 | 1.72 | 2.00 | | |
| | US SUGAR | 39 | 43 | 35 | 41 | 32 | 38 | 118 | 382 | 36 | 49 |
| ANNUAL | All | 6.75 | 9.77 | 7.32 | 9.63 | 5.26 | 12 | 8.37 | 11 | 8.11 | 13 |
| | INDEPENDENT HARVESTING | 0.63 | 3.26 | 0.37 | 2.44 | 0.11 | 1.09 | 0.76 | 3.34 | 0.29 | 0.54 |
| | J&J AG PRODUCTS | 0.16 | 0.19 | 0.26 | 0.33 | 0.11 | 0.13 | 0.22 | 0.23 | 0.44 | 0.45 |
| | OKEELANTA SUGAR | 0.48 | 0.54 | 0.96 | 0.99 | 0.46 | 0.49 | 0.62 | 0.65 | 0.76 | 0.81 |
| | OSCEOLA FARMS | 0.43 | 0.46 | 0.39 | 0.40 | 0.39 | 0.40 | 0.61 | 0.63 | 0.66 | 0.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.49 | 0.53 | 0.68 | 0.69 | 0.69 | 0.73 | 0.76 | 0.78 | 0.70 | 0.71 |
| | SUGARLAND HARVESTING | 2.78 | 3.19 | 2.53 | 3.68 | 1.94 | 8.60 | 1.70 | 2.31 | 2.26 | 7.06 |
| | TRUCANE SUGAR | 0.05 | 0.05 | 0.07 | 0.07 | 0.02 | 0.02 | 0.01 | 0.01 | | |
| | US SUGAR | 1.58 | 1.65 | 1.65 | 1.71 | 1.26 | 1.32 | 3.21 | 4.37 | 2.67 | 3.00 |

**Table B-6: Maximum CO Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 12,582 | 669,832 | 9,380 | 108,269 | 10,375 | 578,145 | 11,688 | 377,001 | 6,379 | 617,214 |
| | INDEPENDENT HARVESTING | 448 | 558 | 278 | 397 | 802 | 852 | 712 | 1,172 | 303 | 380 |
| | J&J AG PRODUCTS | 967 | 2,193 | 1,290 | 1,356 | 1,112 | 1,374 | 2,347 | 5,861 | 1,584 | 2,279 |
| | OKEELANTA SUGAR | 2,247 | 2,450 | 1,371 | 1,793 | 1,772 | 2,472 | 3,481 | 4,780 | 1,987 | 2,310 |
| | OSCEOLA FARMS | 3,853 | 5,900 | 3,328 | 9,050 | 1,785 | 5,097 | 9,581 | 18,911 | 3,638 | 10,721 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8,808 | 669,656 | 4,102 | 108,269 | 8,963 | 577,921 | 7,573 | 377,001 | 3,365 | 27,646 |
| | SUGARLAND HARVESTING | 3,713 | 5,550 | 5,236 | 6,322 | 1,737 | 2,393 | 3,162 | 4,382 | 1,536 | 1,875 |
| | TRUCANE SUGAR | 1,626 | 3,276 | 1,173 | 1,869 | 692 | 1,197 | 2,959 | 3,204 | | |
| | US SUGAR | 5,960 | 21,526 | 8,747 | 13,648 | 6,748 | 11,850 | 5,790 | 27,736 | 6,043 | 617,214 |
| 4-HR | All | 7,956 | 591,068 | 4,110 | 103,911 | 4,631 | 507,563 | 5,895 | 174,716 | 3,007 | 301,191 |
| | INDEPENDENT HARVESTING | 121 | 172 | 75 | 106 | 207 | 226 | 178 | 294 | 112 | 136 |
| | J&J AG PRODUCTS | 266 | 768 | 457 | 697 | 509 | 748 | 833 | 1,465 | 718 | 1,026 |
| | OKEELANTA SUGAR | 848 | 967 | 640 | 817 | 541 | 633 | 1,646 | 1,828 | 1,273 | 1,616 |
| | OSCEOLA FARMS | 2,104 | 3,633 | 1,684 | 2,858 | 1,071 | 2,272 | 2,822 | 4,728 | 1,036 | 4,347 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,955 | 590,735 | 2,260 | 103,887 | 4,144 | 507,396 | 3,163 | 174,716 | 1,819 | 12,871 |
| | SUGARLAND HARVESTING | 1,238 | 1,878 | 1,309 | 1,581 | 491 | 598 | 1,052 | 1,346 | 761 | 839 |
| | TRUCANE SUGAR | 755 | 1,784 | 506 | 568 | 340 | 660 | 740 | 801 | | |
| | US SUGAR | 3,457 | 12,904 | 3,574 | 5,307 | 2,557 | 5,070 | 2,589 | 8,905 | 1,799 | 301,191 |
| 8-HR | All | 6,038 | 443,415 | 2,705 | 52,005 | 2,985 | 302,408 | 3,525 | 90,164 | 2,078 | 274,730 |
| | INDEPENDENT HARVESTING | 108 | 151 | 37 | 53 | 130 | 145 | 107 | 223 | 74 | 86 |
| | J&J AG PRODUCTS | 133 | 387 | 230 | 368 | 255 | 383 | 550 | 1,084 | 478 | 584 |
| | OKEELANTA SUGAR | 424 | 483 | 320 | 408 | 296 | 368 | 1,111 | 1,189 | 637 | 808 |
| | OSCEOLA FARMS | 1,052 | 1,816 | 929 | 1,693 | 896 | 1,969 | 1,411 | 2,364 | 875 | 2,348 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,996 | 441,718 | 1,690 | 51,944 | 2,127 | 302,408 | 2,205 | 89,155 | 988 | 8,352 |
| | SUGARLAND HARVESTING | 619 | 939 | 655 | 790 | 285 | 331 | 643 | 775 | 412 | 452 |
| | TRUCANE SUGAR | 431 | 1,019 | 466 | 536 | 174 | 345 | 602 | 722 | | |
| | US SUGAR | 2,654 | 12,331 | 1,787 | 3,567 | 1,830 | 3,050 | 1,875 | 7,993 | 1,492 | 274,729 |
| 24-HR | All | 2,013 | 161,275 | 930 | 25,982 | 1,330 | 132,399 | 1,371 | 30,055 | 769 | 100,223 |
| | INDEPENDENT HARVESTING | 36 | 50 | 12 | 18 | 43 | 48 | 36 | 89 | 25 | 29 |
| | J&J AG PRODUCTS | 47 | 129 | 84 | 134 | 85 | 128 | 183 | 361 | 167 | 236 |
| | OKEELANTA SUGAR | 141 | 161 | 107 | 145 | 99 | 123 | 370 | 396 | 212 | 269 |
| | OSCEOLA FARMS | 365 | 606 | 310 | 564 | 299 | 869 | 470 | 788 | 318 | 1,083 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,083 | 160,700 | 579 | 25,962 | 1,074 | 132,399 | 735 | 29,718 | 353 | 4,511 |
| | SUGARLAND HARVESTING | 206 | 313 | 218 | 263 | 95 | 115 | 214 | 258 | 137 | 151 |
| | TRUCANE SUGAR | 131 | 310 | 164 | 192 | 65 | 115 | 201 | 241 | | |
| | US SUGAR | 885 | 4,110 | 621 | 1,189 | 633 | 1,443 | 625 | 2,852 | 497 | 100,223 |
| ANNUAL | All | 84 | 771 | 69 | 178 | 62 | 437 | 87 | 195 | 74 | 357 |
| | INDEPENDENT HARVESTING | 0.46 | 0.52 | 0.07 | 0.10 | 0.32 | 0.43 | 0.54 | 0.77 | 0.13 | 0.15 |
| | J&J AG PRODUCTS | 0.82 | 1.06 | 0.97 | 1.14 | 0.75 | 0.97 | 2.41 | 3.20 | 4.23 | 5.14 |
| | OKEELANTA SUGAR | 3.32 | 3.67 | 3.41 | 3.91 | 1.86 | 2.19 | 3.85 | 3.97 | 3.26 | 3.91 |
| | OSCEOLA FARMS | 10 | 12 | 13 | 14 | 10 | 12 | 15 | 17 | 15 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 717 | 14 | 121 | 21 | 395 | 16 | 121 | 15 | 45 |
| | SUGARLAND HARVESTING | 4.84 | 5.40 | 3.79 | 3.99 | 2.72 | 2.91 | 3.20 | 3.29 | 1.85 | 2.02 |
| | TRUCANE SUGAR | 1.32 | 1.74 | 1.75 | 2.09 | 0.42 | 0.88 | 0.88 | 1.10 | | |
| | US SUGAR | 27 | 52 | 29 | 39 | 22 | 31 | 40 | 60 | 33 | 308 |

**Table B-12: Maximum EC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 430 | 22,900 | 321 | 3,702 | 355 | 19,766 | 400 | 12,889 | 218 | 21,101 |
| | INDEPENDENT HARVESTING | 15 | 19 | 9.50 | 14 | 27 | 29 | 24 | 40 | 10 | 13 |
| | J&J AG PRODUCTS | 33 | 75 | 44 | 46 | 38 | 47 | 80 | 200 | 54 | 78 |
| | OKEELANTA SUGAR | 77 | 84 | 47 | 61 | 61 | 85 | 119 | 163 | 68 | 79 |
| | OSCEOLA FARMS | 132 | 202 | 114 | 309 | 61 | 174 | 328 | 647 | 124 | 367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 301 | 22,894 | 140 | 3,702 | 306 | 19,758 | 259 | 12,889 | 115 | 945 |
| | SUGARLAND HARVESTING | 127 | 190 | 179 | 216 | 59 | 82 | 108 | 150 | 53 | 64 |
| | TRUCANE SUGAR | 56 | 112 | 40 | 64 | 24 | 41 | 101 | 110 | | |
| | US SUGAR | 204 | 736 | 299 | 467 | 231 | 405 | 198 | 948 | 207 | 21,101 |
| 4-HR | All | 272 | 20,207 | 141 | 3,553 | 158 | 17,353 | 202 | 5,973 | 103 | 10,297 |
| | INDEPENDENT HARVESTING | 4.13 | 5.87 | 2.55 | 3.64 | 7.08 | 7.74 | 6.09 | 10 | 3.83 | 4.66 |
| | J&J AG PRODUCTS | 9.09 | 26 | 16 | 24 | 17 | 26 | 28 | 50 | 25 | 35 |
| | OKEELANTA SUGAR | 29 | 33 | 22 | 28 | 18 | 22 | 56 | 62 | 44 | 55 |
| | OSCEOLA FARMS | 72 | 124 | 58 | 98 | 37 | 78 | 96 | 162 | 35 | 149 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 169 | 20,196 | 77 | 3,552 | 142 | 17,347 | 108 | 5,973 | 62 | 440 |
| | SUGARLAND HARVESTING | 42 | 64 | 45 | 54 | 17 | 20 | 36 | 46 | 26 | 29 |
| | TRUCANE SUGAR | 26 | 61 | 17 | 19 | 12 | 23 | 25 | 27 | | |
| | US SUGAR | 118 | 441 | 122 | 181 | 87 | 173 | 89 | 304 | 62 | 10,297 |
| 8-HR | All | 206 | 15,159 | 92 | 1,778 | 102 | 10,339 | 121 | 3,083 | 71 | 9,392 |
| | INDEPENDENT HARVESTING | 3.68 | 5.17 | 1.28 | 1.82 | 4.45 | 4.95 | 3.66 | 7.61 | 2.51 | 2.95 |
| | J&J AG PRODUCTS | 4.54 | 13 | 7.87 | 13 | 8.71 | 13 | 19 | 37 | 16 | 20 |
| | OKEELANTA SUGAR | 15 | 17 | 11 | 14 | 10 | 13 | 38 | 41 | 22 | 28 |
| | OSCEOLA FARMS | 36 | 62 | 32 | 58 | 31 | 67 | 48 | 81 | 30 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 102 | 15,101 | 58 | 1,776 | 73 | 10,339 | 75 | 3,048 | 34 | 286 |
| | SUGARLAND HARVESTING | 21 | 32 | 22 | 27 | 9.76 | 11 | 22 | 26 | 14 | 15 |
| | TRUCANE SUGAR | 15 | 35 | 16 | 18 | 5.95 | 12 | 21 | 25 | | |
| | US SUGAR | 91 | 422 | 61 | 122 | 63 | 104 | 64 | 273 | 51 | 9,392 |
| 24-HR | All | 69 | 5,514 | 32 | 888 | 45 | 4,526 | 47 | 1,028 | 26 | 3,426 |
| | INDEPENDENT HARVESTING | 1.23 | 1.72 | 0.43 | 0.61 | 1.48 | 1.65 | 1.22 | 3.04 | 0.84 | 0.98 |
| | J&J AG PRODUCTS | 1.60 | 4.41 | 2.86 | 4.57 | 2.90 | 4.36 | 6.26 | 12 | 5.71 | 8.05 |
| | OKEELANTA SUGAR | 4.83 | 5.51 | 3.65 | 4.97 | 3.38 | 4.19 | 13 | 14 | 7.26 | 9.21 |
| | OSCEOLA FARMS | 12 | 21 | 11 | 19 | 10 | 30 | 16 | 27 | 11 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 5,494 | 20 | 888 | 37 | 4,526 | 25 | 1,016 | 12 | 154 |
| | SUGARLAND HARVESTING | 7.06 | 11 | 7.46 | 9.01 | 3.26 | 3.92 | 7.33 | 8.83 | 4.70 | 5.15 |
| | TRUCANE SUGAR | 4.49 | 11 | 5.59 | 6.57 | 2.22 | 3.94 | 6.86 | 8.23 | | |
| | US SUGAR | 30 | 141 | 21 | 41 | 22 | 49 | 21 | 98 | 17 | 3,426 |
| ANNUAL | All | 2.87 | 26 | 2.36 | 6.09 | 2.11 | 15 | 2.96 | 6.67 | 2.52 | 12 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 | 0.08 | 0.11 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.12 | 0.13 | 0.06 | 0.07 | 0.13 | 0.14 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.35 | 0.40 | 0.44 | 0.47 | 0.35 | 0.41 | 0.53 | 0.59 | 0.53 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.84 | 25 | 0.49 | 4.12 | 0.73 | 13 | 0.54 | 4.14 | 0.51 | 1.53 |
| | SUGARLAND HARVESTING | 0.17 | 0.18 | 0.13 | 0.14 | 0.09 | 0.10 | 0.11 | 0.11 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.06 | 0.07 | 0.01 | 0.03 | 0.03 | 0.04 | | |
| | US SUGAR | 0.92 | 1.78 | 1.00 | 1.33 | 0.76 | 1.08 | 1.38 | 2.05 | 1.12 | 11 |

**Table B-18: Maximum NH3 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,624 | 246,178 | 3,447 | 39,791 | 3,813 | 212,481 | 4,296 | 138,556 | 2,344 | 226,839 |
| | INDEPENDENT HARVESTING | 165 | 205 | 102 | 146 | 295 | 313 | 262 | 431 | 111 | 140 |
| | J&J AG PRODUCTS | 355 | 806 | 474 | 498 | 409 | 505 | 863 | 2,154 | 582 | 838 |
| | OKEELANTA SUGAR | 826 | 900 | 504 | 659 | 651 | 908 | 1,279 | 1,757 | 730 | 849 |
| | OSCEOLA FARMS | 1,416 | 2,168 | 1,223 | 3,326 | 656 | 1,873 | 3,521 | 6,950 | 1,337 | 3,940 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3,237 | 246,113 | 1,507 | 39,791 | 3,294 | 212,398 | 2,783 | 138,556 | 1,237 | 10,161 |
| | SUGARLAND HARVESTING | 1,364 | 2,040 | 1,925 | 2,324 | 639 | 879 | 1,162 | 1,611 | 564 | 689 |
| | TRUCANE SUGAR | 598 | 1,204 | 431 | 687 | 254 | 440 | 1,087 | 1,178 | | |
| | US SUGAR | 2,190 | 7,911 | 3,215 | 5,016 | 2,480 | 4,355 | 2,128 | 10,193 | 2,221 | 226,839 |
| 4-HR | All | 2,924 | 217,230 | 1,511 | 38,190 | 1,702 | 186,540 | 2,166 | 64,212 | 1,105 | 110,694 |
| | INDEPENDENT HARVESTING | 44 | 63 | 27 | 39 | 76 | 83 | 65 | 108 | 41 | 50 |
| | J&J AG PRODUCTS | 98 | 282 | 168 | 256 | 187 | 275 | 306 | 539 | 264 | 377 |
| | OKEELANTA SUGAR | 312 | 355 | 235 | 300 | 199 | 233 | 605 | 672 | 468 | 594 |
| | OSCEOLA FARMS | 773 | 1,335 | 619 | 1,050 | 393 | 835 | 1,037 | 1,738 | 381 | 1,598 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,821 | 217,100 | 831 | 38,181 | 1,523 | 186,479 | 1,162 | 64,212 | 669 | 4,730 |
| | SUGARLAND HARVESTING | 455 | 690 | 481 | 581 | 180 | 220 | 387 | 495 | 280 | 308 |
| | TRUCANE SUGAR | 277 | 656 | 186 | 209 | 125 | 242 | 272 | 294 | | |
| | US SUGAR | 1,271 | 4,742 | 1,313 | 1,951 | 940 | 1,863 | 951 | 3,273 | 661 | 110,694 |
| 8-HR | All | 2,219 | 162,964 | 994 | 19,113 | 1,097 | 111,141 | 1,295 | 33,137 | 764 | 100,969 |
| | INDEPENDENT HARVESTING | 40 | 56 | 14 | 20 | 48 | 53 | 39 | 82 | 27 | 32 |
| | J&J AG PRODUCTS | 49 | 142 | 85 | 135 | 94 | 141 | 202 | 399 | 176 | 215 |
| | OKEELANTA SUGAR | 156 | 178 | 118 | 150 | 109 | 135 | 408 | 437 | 234 | 297 |
| | OSCEOLA FARMS | 387 | 668 | 341 | 622 | 329 | 724 | 519 | 869 | 322 | 863 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,101 | 162,341 | 621 | 19,090 | 782 | 111,141 | 810 | 32,767 | 363 | 3,069 |
| | SUGARLAND HARVESTING | 228 | 345 | 241 | 290 | 105 | 121 | 236 | 285 | 152 | 166 |
| | TRUCANE SUGAR | 158 | 375 | 171 | 197 | 64 | 127 | 221 | 265 | | |
| | US SUGAR | 975 | 4,532 | 657 | 1,311 | 673 | 1,121 | 689 | 2,938 | 548 | 100,969 |
| 24-HR | All | 740 | 59,272 | 342 | 9,549 | 489 | 48,659 | 504 | 11,046 | 283 | 36,834 |
| | INDEPENDENT HARVESTING | 13 | 19 | 4.58 | 6.52 | 16 | 18 | 13 | 33 | 9.01 | 11 |
| | J&J AG PRODUCTS | 17 | 47 | 31 | 49 | 31 | 47 | 67 | 133 | 61 | 87 |
| | OKEELANTA SUGAR | 52 | 59 | 39 | 53 | 36 | 45 | 136 | 146 | 78 | 99 |
| | OSCEOLA FARMS | 134 | 223 | 114 | 207 | 110 | 319 | 173 | 290 | 117 | 398 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 398 | 59,061 | 213 | 9,542 | 395 | 48,659 | 270 | 10,922 | 130 | 1,658 |
| | SUGARLAND HARVESTING | 76 | 115 | 80 | 97 | 35 | 42 | 79 | 95 | 51 | 55 |
| | TRUCANE SUGAR | 48 | 114 | 60 | 71 | 24 | 42 | 74 | 88 | | |
| | US SUGAR | 325 | 1,511 | 228 | 437 | 233 | 530 | 230 | 1,048 | 183 | 36,834 |
| ANNUAL | All | 31 | 283 | 25 | 65 | 23 | 161 | 32 | 72 | 27 | 131 |
| | INDEPENDENT HARVESTING | 0.17 | 0.19 | 0.03 | 0.04 | 0.12 | 0.16 | 0.20 | 0.28 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.30 | 0.39 | 0.35 | 0.42 | 0.28 | 0.36 | 0.89 | 1.18 | 1.55 | 1.89 |
| | OKEELANTA SUGAR | 1.22 | 1.35 | 1.25 | 1.44 | 0.68 | 0.80 | 1.41 | 1.46 | 1.20 | 1.44 |
| | OSCEOLA FARMS | 3.76 | 4.29 | 4.73 | 5.07 | 3.71 | 4.38 | 5.68 | 6.37 | 5.66 | 6.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.08 | 264 | 5.28 | 44 | 7.85 | 145 | 5.77 | 45 | 5.52 | 16 |
| | SUGARLAND HARVESTING | 1.78 | 1.98 | 1.39 | 1.47 | 1.00 | 1.07 | 1.17 | 1.21 | 0.68 | 0.74 |
| | TRUCANE SUGAR | 0.49 | 0.64 | 0.64 | 0.77 | 0.15 | 0.32 | 0.32 | 0.41 | | |
| | US SUGAR | 9.91 | 19 | 11 | 14 | 8.15 | 12 | 15 | 22 | 12 | 113 |

**Table B-24: Maximum NOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 6,560 | 349,229 | 4,890 | 56,448 | 5,409 | 301,426 | 6,094 | 196,556 | 3,326 | 321,796 |
| | INDEPENDENT HARVESTING | 234 | 291 | 145 | 207 | 418 | 444 | 371 | 611 | 158 | 198 |
| | J&J AG PRODUCTS | 504 | 1,143 | 672 | 707 | 580 | 716 | 1,224 | 3,056 | 826 | 1,188 |
| | OKEELANTA SUGAR | 1,172 | 1,277 | 715 | 935 | 924 | 1,289 | 1,815 | 2,492 | 1,036 | 1,204 |
| | OSCEOLA FARMS | 2,009 | 3,076 | 1,735 | 4,719 | 931 | 2,657 | 4,995 | 9,859 | 1,897 | 5,590 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,592 | 349,137 | 2,138 | 56,448 | 4,673 | 301,309 | 3,948 | 196,556 | 1,755 | 14,414 |
| | SUGARLAND HARVESTING | 1,936 | 2,893 | 2,730 | 3,296 | 906 | 1,248 | 1,649 | 2,285 | 801 | 977 |
| | TRUCANE SUGAR | 848 | 1,708 | 612 | 974 | 361 | 624 | 1,543 | 1,671 | | |
| | US SUGAR | 3,107 | 11,223 | 4,560 | 7,116 | 3,518 | 6,178 | 3,019 | 14,461 | 3,151 | 321,796 |
| 4-HR | All | 4,148 | 308,164 | 2,143 | 54,176 | 2,414 | 264,627 | 3,073 | 91,091 | 1,568 | 157,031 |
| | INDEPENDENT HARVESTING | 63 | 90 | 39 | 56 | 108 | 118 | 93 | 153 | 58 | 71 |
| | J&J AG PRODUCTS | 139 | 400 | 239 | 364 | 265 | 390 | 434 | 764 | 374 | 535 |
| | OKEELANTA SUGAR | 442 | 504 | 334 | 426 | 282 | 330 | 858 | 953 | 664 | 843 |
| | OSCEOLA FARMS | 1,097 | 1,894 | 878 | 1,490 | 558 | 1,184 | 1,471 | 2,465 | 540 | 2,266 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,583 | 307,990 | 1,178 | 54,163 | 2,161 | 264,540 | 1,649 | 91,091 | 948 | 6,711 |
| | SUGARLAND HARVESTING | 646 | 979 | 683 | 824 | 256 | 312 | 549 | 702 | 397 | 437 |
| | TRUCANE SUGAR | 393 | 930 | 264 | 296 | 177 | 344 | 386 | 418 | | |
| | US SUGAR | 1,803 | 6,727 | 1,863 | 2,767 | 1,333 | 2,643 | 1,350 | 4,643 | 938 | 157,031 |
| 8-HR | All | 3,148 | 231,182 | 1,410 | 27,114 | 1,556 | 157,665 | 1,838 | 47,009 | 1,083 | 143,235 |
| | INDEPENDENT HARVESTING | 56 | 79 | 19 | 28 | 68 | 75 | 56 | 116 | 38 | 45 |
| | J&J AG PRODUCTS | 69 | 202 | 120 | 192 | 133 | 200 | 287 | 565 | 249 | 304 |
| | OKEELANTA SUGAR | 221 | 252 | 167 | 213 | 154 | 192 | 579 | 620 | 332 | 421 |
| | OSCEOLA FARMS | 549 | 947 | 484 | 883 | 467 | 1,027 | 736 | 1,232 | 456 | 1,224 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,562 | 230,297 | 881 | 27,082 | 1,109 | 157,665 | 1,150 | 46,483 | 515 | 4,354 |
| | SUGARLAND HARVESTING | 323 | 490 | 341 | 412 | 149 | 172 | 335 | 404 | 215 | 236 |
| | TRUCANE SUGAR | 225 | 531 | 243 | 279 | 91 | 180 | 314 | 377 | | |
| | US SUGAR | 1,384 | 6,429 | 932 | 1,860 | 954 | 1,590 | 977 | 4,167 | 778 | 143,235 |
| 24-HR | All | 1,049 | 84,083 | 485 | 13,546 | 693 | 69,028 | 715 | 15,670 | 401 | 52,253 |
| | INDEPENDENT HARVESTING | 19 | 26 | 6.49 | 9.25 | 23 | 25 | 19 | 46 | 13 | 15 |
| | J&J AG PRODUCTS | 24 | 67 | 44 | 70 | 44 | 67 | 96 | 188 | 87 | 123 |
| | OKEELANTA SUGAR | 74 | 84 | 56 | 76 | 51 | 64 | 193 | 207 | 111 | 140 |
| | OSCEOLA FARMS | 190 | 316 | 161 | 294 | 156 | 453 | 245 | 411 | 166 | 565 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 565 | 83,784 | 302 | 13,536 | 560 | 69,028 | 383 | 15,494 | 184 | 2,352 |
| | SUGARLAND HARVESTING | 108 | 163 | 114 | 137 | 50 | 60 | 112 | 135 | 72 | 79 |
| | TRUCANE SUGAR | 68 | 162 | 85 | 100 | 34 | 60 | 105 | 126 | | |
| | US SUGAR | 461 | 2,143 | 324 | 620 | 330 | 752 | 326 | 1,487 | 259 | 52,253 |
| ANNUAL | All | 44 | 402 | 36 | 93 | 32 | 228 | 45 | 102 | 39 | 186 |
| | INDEPENDENT HARVESTING | 0.24 | 0.27 | 0.04 | 0.05 | 0.17 | 0.22 | 0.28 | 0.40 | 0.07 | 0.08 |
| | J&J AG PRODUCTS | 0.43 | 0.55 | 0.50 | 0.59 | 0.39 | 0.51 | 1.26 | 1.67 | 2.20 | 2.68 |
| | OKEELANTA SUGAR | 1.73 | 1.91 | 1.78 | 2.04 | 0.97 | 1.14 | 2.00 | 2.07 | 1.70 | 2.04 |
| | OSCEOLA FARMS | 5.33 | 6.09 | 6.71 | 7.19 | 5.26 | 6.22 | 8.06 | 9.04 | 8.02 | 9.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 374 | 7.49 | 63 | 11 | 206 | 8.18 | 63 | 7.83 | 23 |
| | SUGARLAND HARVESTING | 2.52 | 2.81 | 1.98 | 2.08 | 1.42 | 1.52 | 1.67 | 1.72 | 0.96 | 1.05 |
| | TRUCANE SUGAR | 0.69 | 0.90 | 0.91 | 1.09 | 0.22 | 0.46 | 0.46 | 0.58 | | |
| | US SUGAR | 14 | 27 | 15 | 20 | 12 | 16 | 21 | 31 | 17 | 160 |

**Table B-30: Maximum OC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 430 | 22,900 | 321 | 3,702 | 355 | 19,766 | 400 | 12,889 | 218 | 21,101 |
| | INDEPENDENT HARVESTING | 15 | 19 | 9.50 | 14 | 27 | 29 | 24 | 40 | 10 | 13 |
| | J&J AG PRODUCTS | 33 | 75 | 44 | 46 | 38 | 47 | 80 | 200 | 54 | 78 |
| | OKEELANTA SUGAR | 77 | 84 | 47 | 61 | 61 | 85 | 119 | 163 | 68 | 79 |
| | OSCEOLA FARMS | 132 | 202 | 114 | 309 | 61 | 174 | 328 | 647 | 124 | 367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 301 | 22,894 | 140 | 3,702 | 306 | 19,758 | 259 | 12,889 | 115 | 945 |
| | SUGARLAND HARVESTING | 127 | 190 | 179 | 216 | 59 | 82 | 108 | 150 | 53 | 64 |
| | TRUCANE SUGAR | 56 | 112 | 40 | 64 | 24 | 41 | 101 | 110 | | |
| | US SUGAR | 204 | 736 | 299 | 467 | 231 | 405 | 198 | 948 | 207 | 21,101 |
| 4-HR | All | 272 | 20,207 | 141 | 3,553 | 158 | 17,353 | 202 | 5,973 | 103 | 10,297 |
| | INDEPENDENT HARVESTING | 4.13 | 5.87 | 2.55 | 3.64 | 7.08 | 7.74 | 6.09 | 10 | 3.83 | 4.66 |
| | J&J AG PRODUCTS | 9.09 | 26 | 16 | 24 | 17 | 26 | 28 | 50 | 25 | 35 |
| | OKEELANTA SUGAR | 29 | 33 | 22 | 28 | 18 | 22 | 56 | 62 | 44 | 55 |
| | OSCEOLA FARMS | 72 | 124 | 58 | 98 | 37 | 78 | 96 | 162 | 35 | 149 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 169 | 20,196 | 77 | 3,552 | 142 | 17,347 | 108 | 5,973 | 62 | 440 |
| | SUGARLAND HARVESTING | 42 | 64 | 45 | 54 | 17 | 20 | 36 | 46 | 26 | 29 |
| | TRUCANE SUGAR | 26 | 61 | 17 | 19 | 12 | 23 | 25 | 27 | | |
| | US SUGAR | 118 | 441 | 122 | 181 | 87 | 173 | 89 | 304 | 62 | 10,297 |
| 8-HR | All | 206 | 15,159 | 92 | 1,778 | 102 | 10,339 | 121 | 3,083 | 71 | 9,392 |
| | INDEPENDENT HARVESTING | 3.68 | 5.17 | 1.28 | 1.82 | 4.45 | 4.95 | 3.66 | 7.61 | 2.51 | 2.95 |
| | J&J AG PRODUCTS | 4.54 | 13 | 7.87 | 13 | 8.71 | 13 | 19 | 37 | 16 | 20 |
| | OKEELANTA SUGAR | 15 | 17 | 11 | 14 | 10 | 13 | 38 | 41 | 22 | 28 |
| | OSCEOLA FARMS | 36 | 62 | 32 | 58 | 31 | 67 | 48 | 81 | 30 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 102 | 15,101 | 58 | 1,776 | 73 | 10,339 | 75 | 3,048 | 34 | 286 |
| | SUGARLAND HARVESTING | 21 | 32 | 22 | 27 | 9.76 | 11 | 22 | 26 | 14 | 15 |
| | TRUCANE SUGAR | 15 | 35 | 16 | 18 | 5.95 | 12 | 21 | 25 | | |
| | US SUGAR | 91 | 422 | 61 | 122 | 63 | 104 | 64 | 273 | 51 | 9,392 |
| 24-HR | All | 69 | 5,514 | 32 | 888 | 45 | 4,526 | 47 | 1,028 | 26 | 3,426 |
| | INDEPENDENT HARVESTING | 1.23 | 1.72 | 0.43 | 0.61 | 1.48 | 1.65 | 1.22 | 3.04 | 0.84 | 0.98 |
| | J&J AG PRODUCTS | 1.60 | 4.41 | 2.86 | 4.57 | 2.90 | 4.36 | 6.26 | 12 | 5.71 | 8.05 |
| | OKEELANTA SUGAR | 4.83 | 5.51 | 3.65 | 4.97 | 3.38 | 4.19 | 13 | 14 | 7.26 | 9.21 |
| | OSCEOLA FARMS | 12 | 21 | 11 | 19 | 10 | 30 | 16 | 27 | 11 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 5,494 | 20 | 888 | 37 | 4,526 | 25 | 1,016 | 12 | 154 |
| | SUGARLAND HARVESTING | 7.06 | 11 | 7.46 | 9.01 | 3.26 | 3.92 | 7.33 | 8.83 | 4.70 | 5.15 |
| | TRUCANE SUGAR | 4.49 | 11 | 5.59 | 6.57 | 2.22 | 3.94 | 6.86 | 8.23 | | |
| | US SUGAR | 30 | 141 | 21 | 41 | 22 | 49 | 21 | 98 | 17 | 3,426 |
| ANNUAL | All | 2.87 | 26 | 2.36 | 6.09 | 2.11 | 15 | 2.96 | 6.67 | 2.52 | 12 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 | 0.08 | 0.11 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.12 | 0.13 | 0.06 | 0.07 | 0.13 | 0.14 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.35 | 0.40 | 0.44 | 0.47 | 0.35 | 0.41 | 0.53 | 0.59 | 0.53 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.84 | 25 | 0.49 | 4.12 | 0.73 | 13 | 0.54 | 4.14 | 0.51 | 1.53 |
| | SUGARLAND HARVESTING | 0.17 | 0.18 | 0.13 | 0.14 | 0.09 | 0.10 | 0.11 | 0.11 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.06 | 0.07 | 0.01 | 0.03 | 0.03 | 0.04 | | |
| | US SUGAR | 0.92 | 1.78 | 1.00 | 1.33 | 0.76 | 1.08 | 1.38 | 2.05 | 1.12 | 11 |

**Table B-36: Maximum PAHs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.76 | 94 | 1.31 | 15 | 1.45 | 81 | 1.63 | 53 | 0.89 | 86 |
| | INDEPENDENT HARVESTING | 0.06 | 0.08 | 0.04 | 0.06 | 0.11 | 0.12 | 0.10 | 0.16 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.14 | 0.31 | 0.18 | 0.19 | 0.16 | 0.19 | 0.33 | 0.82 | 0.22 | 0.32 |
| | OKEELANTA SUGAR | 0.31 | 0.34 | 0.19 | 0.25 | 0.25 | 0.35 | 0.49 | 0.67 | 0.28 | 0.32 |
| | OSCEOLA FARMS | 0.54 | 0.82 | 0.47 | 1.27 | 0.25 | 0.71 | 1.34 | 2.64 | 0.51 | 1.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.23 | 94 | 0.57 | 15 | 1.25 | 81 | 1.06 | 53 | 0.47 | 3.87 |
| | SUGARLAND HARVESTING | 0.52 | 0.78 | 0.73 | 0.88 | 0.24 | 0.33 | 0.44 | 0.61 | 0.21 | 0.26 |
| | TRUCANE SUGAR | 0.23 | 0.46 | 0.16 | 0.26 | 0.10 | 0.17 | 0.41 | 0.45 | | |
| | US SUGAR | 0.83 | 3.01 | 1.22 | 1.91 | 0.94 | 1.66 | 0.81 | 3.88 | 0.85 | 86 |
| 4-HR | All | 1.11 | 83 | 0.57 | 15 | 0.65 | 71 | 0.82 | 24 | 0.42 | 42 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.03 | 0.03 | 0.02 | 0.04 | 0.02 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.06 | 0.10 | 0.07 | 0.10 | 0.12 | 0.20 | 0.10 | 0.14 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.09 | 0.11 | 0.08 | 0.09 | 0.23 | 0.26 | 0.18 | 0.23 |
| | OSCEOLA FARMS | 0.29 | 0.51 | 0.24 | 0.40 | 0.15 | 0.32 | 0.39 | 0.66 | 0.14 | 0.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.69 | 83 | 0.32 | 15 | 0.58 | 71 | 0.44 | 24 | 0.25 | 1.80 |
| | SUGARLAND HARVESTING | 0.17 | 0.26 | 0.18 | 0.22 | 0.07 | 0.08 | 0.15 | 0.19 | 0.11 | 0.12 |
| | TRUCANE SUGAR | 0.11 | 0.25 | 0.07 | 0.08 | 0.05 | 0.09 | 0.10 | 0.11 | | |
| | US SUGAR | 0.48 | 1.80 | 0.50 | 0.74 | 0.36 | 0.71 | 0.36 | 1.25 | 0.25 | 42 |
| 8-HR | All | 0.84 | 62 | 0.38 | 7.27 | 0.42 | 42 | 0.49 | 13 | 0.29 | 38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.05 | 0.03 | 0.05 | 0.04 | 0.05 | 0.08 | 0.15 | 0.07 | 0.08 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.04 | 0.06 | 0.04 | 0.05 | 0.16 | 0.17 | 0.09 | 0.11 |
| | OSCEOLA FARMS | 0.15 | 0.25 | 0.13 | 0.24 | 0.13 | 0.28 | 0.20 | 0.33 | 0.12 | 0.33 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.42 | 62 | 0.24 | 7.26 | 0.30 | 42 | 0.31 | 12 | 0.14 | 1.17 |
| | SUGARLAND HARVESTING | 0.09 | 0.13 | 0.09 | 0.11 | 0.04 | 0.05 | 0.09 | 0.11 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.06 | 0.14 | 0.07 | 0.07 | 0.02 | 0.05 | 0.08 | 0.10 | | |
| | US SUGAR | 0.37 | 1.72 | 0.25 | 0.50 | 0.26 | 0.43 | 0.26 | 1.12 | 0.21 | 38 |
| 24-HR | All | 0.28 | 23 | 0.13 | 3.63 | 0.19 | 19 | 0.19 | 4.20 | 0.11 | 14 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.03 | 0.05 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.05 | 0.06 | 0.03 | 0.04 |
| | OSCEOLA FARMS | 0.05 | 0.08 | 0.04 | 0.08 | 0.04 | 0.12 | 0.07 | 0.11 | 0.04 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 22 | 0.08 | 3.63 | 0.15 | 19 | 0.10 | 4.16 | 0.05 | 0.63 |
| | SUGARLAND HARVESTING | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 | 0.03 | 0.04 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 | 0.03 | 0.03 | | |
| | US SUGAR | 0.12 | 0.57 | 0.09 | 0.17 | 0.09 | 0.20 | 0.09 | 0.40 | 0.07 | 14 |
| ANNUAL | All | 0.01 | 0.11 | 0.01 | 0.02 | 0.01 | 0.06 | 0.01 | 0.03 | 0.01 | 0.05 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.10 | 0.00 | 0.02 | 0.00 | 0.06 | 0.00 | 0.02 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.04 |

**Table B-42: Maximum PM10 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,075 | 57,251 | 802 | 9,254 | 887 | 49,414 | 999 | 32,222 | 545 | 52,753 |
| | INDEPENDENT HARVESTING | 38 | 48 | 24 | 34 | 69 | 73 | 61 | 100 | 26 | 33 |
| | J&J AG PRODUCTS | 83 | 187 | 110 | 116 | 95 | 117 | 201 | 501 | 135 | 195 |
| | OKEELANTA SUGAR | 192 | 209 | 117 | 153 | 151 | 211 | 298 | 409 | 170 | 197 |
| | OSCEOLA FARMS | 329 | 504 | 284 | 774 | 153 | 436 | 819 | 1,616 | 311 | 916 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 753 | 57,236 | 351 | 9,254 | 766 | 49,395 | 647 | 32,222 | 288 | 2,363 |
| | SUGARLAND HARVESTING | 317 | 474 | 448 | 540 | 148 | 205 | 270 | 375 | 131 | 160 |
| | TRUCANE SUGAR | 139 | 280 | 100 | 160 | 59 | 102 | 253 | 274 | | |
| | US SUGAR | 509 | 1,840 | 748 | 1,167 | 577 | 1,013 | 495 | 2,371 | 517 | 52,753 |
| 4-HR | All | 680 | 50,591 | 351 | 8,881 | 396 | 43,381 | 504 | 14,933 | 257 | 25,743 |
| | INDEPENDENT HARVESTING | 10 | 15 | 6.38 | 9.10 | 18 | 19 | 15 | 25 | 9.58 | 12 |
| | J&J AG PRODUCTS | 23 | 66 | 39 | 60 | 43 | 64 | 71 | 125 | 61 | 88 |
| | OKEELANTA SUGAR | 72 | 83 | 55 | 70 | 46 | 54 | 141 | 156 | 109 | 138 |
| | OSCEOLA FARMS | 180 | 310 | 144 | 244 | 92 | 194 | 241 | 404 | 89 | 372 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 423 | 50,490 | 193 | 8,879 | 354 | 43,367 | 270 | 14,933 | 155 | 1,100 |
| | SUGARLAND HARVESTING | 106 | 161 | 112 | 135 | 42 | 51 | 90 | 115 | 65 | 72 |
| | TRUCANE SUGAR | 64 | 152 | 43 | 49 | 29 | 56 | 63 | 68 | | |
| | US SUGAR | 296 | 1,103 | 305 | 454 | 219 | 433 | 221 | 761 | 154 | 25,743 |
| 8-HR | All | 516 | 37,899 | 231 | 4,445 | 255 | 25,847 | 301 | 7,706 | 178 | 23,481 |
| | INDEPENDENT HARVESTING | 9.20 | 13 | 3.19 | 4.55 | 11 | 12 | 9.15 | 19 | 6.28 | 7.36 |
| | J&J AG PRODUCTS | 11 | 33 | 20 | 31 | 22 | 33 | 47 | 93 | 41 | 50 |
| | OKEELANTA SUGAR | 36 | 41 | 27 | 35 | 25 | 31 | 95 | 102 | 54 | 69 |
| | OSCEOLA FARMS | 90 | 155 | 79 | 145 | 77 | 168 | 121 | 202 | 75 | 201 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 256 | 37,754 | 144 | 4,440 | 182 | 25,847 | 188 | 7,620 | 84 | 714 |
| | SUGARLAND HARVESTING | 53 | 80 | 56 | 68 | 24 | 28 | 55 | 66 | 35 | 39 |
| | TRUCANE SUGAR | 37 | 87 | 40 | 46 | 15 | 30 | 51 | 62 | | |
| | US SUGAR | 227 | 1,054 | 153 | 305 | 156 | 261 | 160 | 683 | 128 | 23,481 |
| 24-HR | All | 172 | 13,784 | 79 | 2,221 | 114 | 11,316 | 117 | 2,569 | 66 | 8,566 |
| | INDEPENDENT HARVESTING | 3.07 | 4.31 | 1.06 | 1.52 | 3.71 | 4.12 | 3.05 | 7.61 | 2.09 | 2.45 |
| | J&J AG PRODUCTS | 3.99 | 11 | 7.15 | 11 | 7.26 | 11 | 16 | 31 | 14 | 20 |
| | OKEELANTA SUGAR | 12 | 14 | 9.12 | 12 | 8.44 | 10 | 32 | 34 | 18 | 23 |
| | OSCEOLA FARMS | 31 | 52 | 26 | 48 | 26 | 74 | 40 | 67 | 27 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 93 | 13,735 | 49 | 2,219 | 92 | 11,316 | 63 | 2,540 | 30 | 386 |
| | SUGARLAND HARVESTING | 18 | 27 | 19 | 23 | 8.16 | 9.80 | 18 | 22 | 12 | 13 |
| | TRUCANE SUGAR | 11 | 27 | 14 | 16 | 5.56 | 9.84 | 17 | 21 | | |
| | US SUGAR | 76 | 351 | 53 | 102 | 54 | 123 | 53 | 244 | 43 | 8,566 |
| ANNUAL | All | 7.18 | 66 | 5.89 | 15 | 5.27 | 37 | 7.40 | 17 | 6.31 | 30 |
| | INDEPENDENT HARVESTING | 0.04 | 0.04 | 0.01 | 0.01 | 0.03 | 0.04 | 0.05 | 0.07 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.09 | 0.08 | 0.10 | 0.06 | 0.08 | 0.21 | 0.27 | 0.36 | 0.44 |
| | OKEELANTA SUGAR | 0.28 | 0.31 | 0.29 | 0.33 | 0.16 | 0.19 | 0.33 | 0.34 | 0.28 | 0.33 |
| | OSCEOLA FARMS | 0.87 | 1.00 | 1.10 | 1.18 | 0.86 | 1.02 | 1.32 | 1.48 | 1.32 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.11 | 61 | 1.23 | 10 | 1.83 | 34 | 1.34 | 10 | 1.28 | 3.83 |
| | SUGARLAND HARVESTING | 0.41 | 0.46 | 0.32 | 0.34 | 0.23 | 0.25 | 0.27 | 0.28 | 0.16 | 0.17 |
| | TRUCANE SUGAR | 0.11 | 0.15 | 0.15 | 0.18 | 0.04 | 0.08 | 0.08 | 0.09 | | |
| | US SUGAR | 2.30 | 4.45 | 2.50 | 3.33 | 1.90 | 2.69 | 3.46 | 5.12 | 2.79 | 26 |

**Table B-48: Maximum PM2.5 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 935 | 49,751 | 697 | 8,042 | 771 | 42,941 | 868 | 28,001 | 474 | 45,843 |
| | INDEPENDENT HARVESTING | 33 | 41 | 21 | 29 | 60 | 63 | 53 | 87 | 22 | 28 |
| | J&J AG PRODUCTS | 72 | 163 | 96 | 101 | 83 | 102 | 174 | 435 | 118 | 169 |
| | OKEELANTA SUGAR | 167 | 182 | 102 | 133 | 132 | 184 | 259 | 355 | 148 | 172 |
| | OSCEOLA FARMS | 286 | 438 | 247 | 672 | 133 | 379 | 712 | 1,405 | 270 | 796 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 654 | 49,738 | 305 | 8,042 | 666 | 42,924 | 562 | 28,001 | 250 | 2,053 |
| | SUGARLAND HARVESTING | 276 | 412 | 389 | 470 | 129 | 178 | 235 | 326 | 114 | 139 |
| | TRUCANE SUGAR | 121 | 243 | 87 | 139 | 51 | 89 | 220 | 238 | | |
| | US SUGAR | 443 | 1,599 | 650 | 1,014 | 501 | 880 | 430 | 2,060 | 449 | 45,843 |
| 4-HR | All | 591 | 43,901 | 305 | 7,718 | 344 | 37,698 | 438 | 12,977 | 223 | 22,370 |
| | INDEPENDENT HARVESTING | 8.97 | 13 | 5.55 | 7.91 | 15 | 17 | 13 | 22 | 8.33 | 10 |
| | J&J AG PRODUCTS | 20 | 57 | 34 | 52 | 38 | 56 | 62 | 109 | 53 | 76 |
| | OKEELANTA SUGAR | 63 | 72 | 48 | 61 | 40 | 47 | 122 | 136 | 95 | 120 |
| | OSCEOLA FARMS | 156 | 270 | 125 | 212 | 80 | 169 | 210 | 351 | 77 | 323 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 368 | 43,876 | 168 | 7,716 | 308 | 37,686 | 235 | 12,977 | 135 | 956 |
| | SUGARLAND HARVESTING | 92 | 140 | 97 | 117 | 36 | 44 | 78 | 100 | 57 | 62 |
| | TRUCANE SUGAR | 56 | 132 | 38 | 42 | 25 | 49 | 55 | 60 | | |
| | US SUGAR | 257 | 958 | 265 | 394 | 190 | 377 | 192 | 661 | 134 | 22,370 |
| 8-HR | All | 448 | 32,934 | 201 | 3,863 | 222 | 22,461 | 262 | 6,697 | 154 | 20,405 |
| | INDEPENDENT HARVESTING | 8.00 | 11 | 2.77 | 3.95 | 9.68 | 11 | 7.95 | 17 | 5.46 | 6.40 |
| | J&J AG PRODUCTS | 9.87 | 29 | 17 | 27 | 19 | 28 | 41 | 81 | 36 | 43 |
| | OKEELANTA SUGAR | 32 | 36 | 24 | 30 | 22 | 27 | 83 | 88 | 47 | 60 |
| | OSCEOLA FARMS | 78 | 135 | 69 | 126 | 67 | 146 | 105 | 176 | 65 | 174 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 223 | 32,808 | 126 | 3,858 | 158 | 22,461 | 164 | 6,622 | 73 | 620 |
| | SUGARLAND HARVESTING | 46 | 70 | 49 | 59 | 21 | 25 | 48 | 58 | 31 | 34 |
| | TRUCANE SUGAR | 32 | 76 | 35 | 40 | 13 | 26 | 45 | 54 | | |
| | US SUGAR | 197 | 916 | 133 | 265 | 136 | 227 | 139 | 594 | 111 | 20,405 |
| 24-HR | All | 150 | 11,978 | 69 | 1,930 | 99 | 9,834 | 102 | 2,232 | 57 | 7,444 |
| | INDEPENDENT HARVESTING | 2.67 | 3.75 | 0.92 | 1.32 | 3.23 | 3.58 | 2.65 | 6.61 | 1.82 | 2.13 |
| | J&J AG PRODUCTS | 3.47 | 9.59 | 6.22 | 9.93 | 6.31 | 9.48 | 14 | 27 | 12 | 18 |
| | OKEELANTA SUGAR | 11 | 12 | 7.92 | 11 | 7.33 | 9.11 | 28 | 29 | 16 | 20 |
| | OSCEOLA FARMS | 27 | 45 | 23 | 42 | 22 | 65 | 35 | 59 | 24 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 80 | 11,936 | 43 | 1,928 | 80 | 9,834 | 55 | 2,207 | 26 | 335 |
| | SUGARLAND HARVESTING | 15 | 23 | 16 | 20 | 7.09 | 8.52 | 16 | 19 | 10 | 11 |
| | TRUCANE SUGAR | 9.75 | 23 | 12 | 14 | 4.83 | 8.55 | 15 | 18 | | |
| | US SUGAR | 66 | 305 | 46 | 88 | 47 | 107 | 46 | 212 | 37 | 7,444 |
| ANNUAL | All | 6.24 | 57 | 5.12 | 13 | 4.58 | 32 | 6.43 | 14 | 5.48 | 26 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.02 | 0.03 | 0.04 | 0.06 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.08 | 0.07 | 0.08 | 0.06 | 0.07 | 0.18 | 0.24 | 0.31 | 0.38 |
| | OKEELANTA SUGAR | 0.25 | 0.27 | 0.25 | 0.29 | 0.14 | 0.16 | 0.29 | 0.29 | 0.24 | 0.29 |
| | OSCEOLA FARMS | 0.76 | 0.87 | 0.96 | 1.02 | 0.75 | 0.89 | 1.15 | 1.29 | 1.14 | 1.36 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.84 | 53 | 1.07 | 8.96 | 1.59 | 29 | 1.17 | 9.00 | 1.12 | 3.33 |
| | SUGARLAND HARVESTING | 0.36 | 0.40 | 0.28 | 0.30 | 0.20 | 0.22 | 0.24 | 0.24 | 0.14 | 0.15 |
| | TRUCANE SUGAR | 0.10 | 0.13 | 0.13 | 0.15 | 0.03 | 0.07 | 0.07 | 0.08 | | |
| | US SUGAR | 2.00 | 3.87 | 2.17 | 2.89 | 1.65 | 2.34 | 3.01 | 4.45 | 2.43 | 23 |

**Table B-54: Maximum SOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 355 | 18,893 | 265 | 3,054 | 293 | 16,307 | 330 | 10,633 | 180 | 17,409 |
| | INDEPENDENT HARVESTING | 13 | 16 | 7.84 | 11 | 23 | 24 | 20 | 33 | 8.53 | 11 |
| | J&J AG PRODUCTS | 27 | 62 | 36 | 38 | 31 | 39 | 66 | 165 | 45 | 64 |
| | OKEELANTA SUGAR | 63 | 69 | 39 | 51 | 50 | 70 | 98 | 135 | 56 | 65 |
| | OSCEOLA FARMS | 109 | 166 | 94 | 255 | 50 | 144 | 270 | 533 | 103 | 302 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 248 | 18,888 | 116 | 3,054 | 253 | 16,300 | 214 | 10,633 | 95 | 780 |
| | SUGARLAND HARVESTING | 105 | 157 | 148 | 178 | 49 | 67 | 89 | 124 | 43 | 53 |
| | TRUCANE SUGAR | 46 | 92 | 33 | 53 | 20 | 34 | 83 | 90 | | |
| | US SUGAR | 168 | 607 | 247 | 385 | 190 | 334 | 163 | 782 | 170 | 17,409 |
| 4-HR | All | 224 | 16,671 | 116 | 2,931 | 131 | 14,316 | 166 | 4,928 | 85 | 8,495 |
| | INDEPENDENT HARVESTING | 3.41 | 4.85 | 2.11 | 3.00 | 5.84 | 6.38 | 5.02 | 8.28 | 3.16 | 3.85 |
| | J&J AG PRODUCTS | 7.50 | 22 | 13 | 20 | 14 | 21 | 23 | 41 | 20 | 29 |
| | OKEELANTA SUGAR | 24 | 27 | 18 | 23 | 15 | 18 | 46 | 52 | 36 | 46 |
| | OSCEOLA FARMS | 59 | 102 | 48 | 81 | 30 | 64 | 80 | 133 | 29 | 123 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 140 | 16,662 | 64 | 2,930 | 117 | 14,311 | 89 | 4,928 | 51 | 363 |
| | SUGARLAND HARVESTING | 35 | 53 | 37 | 45 | 14 | 17 | 30 | 38 | 21 | 24 |
| | TRUCANE SUGAR | 21 | 50 | 14 | 16 | 9.60 | 19 | 21 | 23 | | |
| | US SUGAR | 98 | 364 | 101 | 150 | 72 | 143 | 73 | 251 | 51 | 8,495 |
| 8-HR | All | 170 | 12,507 | 76 | 1,467 | 84 | 8,529 | 99 | 2,543 | 59 | 7,749 |
| | INDEPENDENT HARVESTING | 3.04 | 4.27 | 1.05 | 1.50 | 3.68 | 4.08 | 3.02 | 6.28 | 2.07 | 2.43 |
| | J&J AG PRODUCTS | 3.75 | 11 | 6.49 | 10 | 7.19 | 11 | 16 | 31 | 13 | 16 |
| | OKEELANTA SUGAR | 12 | 14 | 9.02 | 12 | 8.35 | 10 | 31 | 34 | 18 | 23 |
| | OSCEOLA FARMS | 30 | 51 | 26 | 48 | 25 | 56 | 40 | 67 | 25 | 66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 12,459 | 48 | 1,465 | 60 | 8,529 | 62 | 2,515 | 28 | 236 |
| | SUGARLAND HARVESTING | 17 | 26 | 18 | 22 | 8.05 | 9.32 | 18 | 22 | 12 | 13 |
| | TRUCANE SUGAR | 12 | 29 | 13 | 15 | 4.91 | 9.74 | 17 | 20 | | |
| | US SUGAR | 75 | 348 | 50 | 101 | 52 | 86 | 53 | 225 | 42 | 7,749 |
| 24-HR | All | 57 | 4,549 | 26 | 733 | 38 | 3,734 | 39 | 848 | 22 | 2,827 |
| | INDEPENDENT HARVESTING | 1.01 | 1.42 | 0.35 | 0.50 | 1.23 | 1.36 | 1.01 | 2.51 | 0.69 | 0.81 |
| | J&J AG PRODUCTS | 1.32 | 3.64 | 2.36 | 3.77 | 2.40 | 3.60 | 5.17 | 10 | 4.71 | 6.64 |
| | OKEELANTA SUGAR | 3.99 | 4.55 | 3.01 | 4.10 | 2.78 | 3.46 | 10 | 11 | 5.99 | 7.60 |
| | OSCEOLA FARMS | 10 | 17 | 8.73 | 16 | 8.42 | 25 | 13 | 22 | 8.96 | 31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 31 | 4,533 | 16 | 732 | 30 | 3,734 | 21 | 838 | 9.95 | 127 |
| | SUGARLAND HARVESTING | 5.82 | 8.83 | 6.15 | 7.43 | 2.69 | 3.23 | 6.05 | 7.28 | 3.88 | 4.25 |
| | TRUCANE SUGAR | 3.70 | 8.75 | 4.61 | 5.42 | 1.83 | 3.25 | 5.66 | 6.79 | | |
| | US SUGAR | 25 | 116 | 18 | 34 | 18 | 41 | 18 | 80 | 14 | 2,827 |
| ANNUAL | All | 2.37 | 22 | 1.94 | 5.02 | 1.74 | 12 | 2.44 | 5.50 | 2.08 | 10 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.03 | 0.03 | 0.02 | 0.03 | 0.07 | 0.09 | 0.12 | 0.15 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.10 | 0.11 | 0.05 | 0.06 | 0.11 | 0.11 | 0.09 | 0.11 |
| | OSCEOLA FARMS | 0.29 | 0.33 | 0.36 | 0.39 | 0.28 | 0.34 | 0.44 | 0.49 | 0.43 | 0.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.70 | 20 | 0.41 | 3.40 | 0.60 | 11 | 0.44 | 3.42 | 0.42 | 1.27 |
| | SUGARLAND HARVESTING | 0.14 | 0.15 | 0.11 | 0.11 | 0.08 | 0.08 | 0.09 | 0.09 | 0.05 | 0.06 |
| | TRUCANE SUGAR | 0.04 | 0.05 | 0.05 | 0.06 | 0.01 | 0.02 | 0.02 | 0.03 | | |
| | US SUGAR | 0.76 | 1.47 | 0.83 | 1.10 | 0.63 | 0.89 | 1.14 | 1.69 | 0.92 | 8.68 |

**Table B-60: Maximum TSP Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,151 | 114,501 | 1,603 | 18,507 | 1,773 | 98,828 | 1,998 | 64,445 | 1,090 | 105,507 |
| | INDEPENDENT HARVESTING | 77 | 95 | 48 | 68 | 137 | 146 | 122 | 200 | 52 | 65 |
| | J&J AG PRODUCTS | 165 | 375 | 220 | 232 | 190 | 235 | 401 | 1,002 | 271 | 390 |
| | OKEELANTA SUGAR | 384 | 419 | 234 | 306 | 303 | 423 | 595 | 817 | 340 | 395 |
| | OSCEOLA FARMS | 659 | 1,009 | 569 | 1,547 | 305 | 871 | 1,638 | 3,233 | 622 | 1,833 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,506 | 114,471 | 701 | 18,507 | 1,532 | 98,790 | 1,295 | 64,445 | 575 | 4,726 |
| | SUGARLAND HARVESTING | 635 | 949 | 895 | 1,081 | 297 | 409 | 541 | 749 | 263 | 320 |
| | TRUCANE SUGAR | 278 | 560 | 201 | 319 | 118 | 205 | 506 | 548 | | |
| | US SUGAR | 1,019 | 3,680 | 1,495 | 2,333 | 1,154 | 2,026 | 990 | 4,741 | 1,033 | 105,507 |
| 4-HR | All | 1,360 | 101,037 | 703 | 17,763 | 792 | 86,763 | 1,008 | 29,866 | 514 | 51,486 |
| | INDEPENDENT HARVESTING | 21 | 29 | 13 | 18 | 35 | 39 | 30 | 50 | 19 | 23 |
| | J&J AG PRODUCTS | 45 | 131 | 78 | 119 | 87 | 128 | 142 | 250 | 123 | 175 |
| | OKEELANTA SUGAR | 145 | 165 | 109 | 140 | 92 | 108 | 281 | 312 | 218 | 276 |
| | OSCEOLA FARMS | 360 | 621 | 288 | 489 | 183 | 388 | 482 | 808 | 177 | 743 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 847 | 100,980 | 386 | 17,759 | 708 | 86,734 | 541 | 29,866 | 311 | 2,200 |
| | SUGARLAND HARVESTING | 212 | 321 | 224 | 270 | 84 | 102 | 180 | 230 | 130 | 143 |
| | TRUCANE SUGAR | 129 | 305 | 87 | 97 | 58 | 113 | 126 | 137 | | |
| | US SUGAR | 591 | 2,206 | 611 | 907 | 437 | 867 | 443 | 1,522 | 308 | 51,486 |
| 8-HR | All | 1,032 | 75,797 | 462 | 8,890 | 510 | 51,694 | 603 | 15,413 | 355 | 46,962 |
| | INDEPENDENT HARVESTING | 18 | 26 | 6.38 | 9.10 | 22 | 25 | 18 | 38 | 13 | 15 |
| | J&J AG PRODUCTS | 23 | 66 | 39 | 63 | 44 | 65 | 94 | 185 | 82 | 100 |
| | OKEELANTA SUGAR | 73 | 83 | 55 | 70 | 51 | 63 | 190 | 203 | 109 | 138 |
| | OSCEOLA FARMS | 180 | 310 | 159 | 289 | 153 | 337 | 241 | 404 | 150 | 401 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 512 | 75,507 | 289 | 8,879 | 364 | 51,694 | 377 | 15,240 | 169 | 1,428 |
| | SUGARLAND HARVESTING | 106 | 161 | 112 | 135 | 49 | 57 | 110 | 132 | 70 | 77 |
| | TRUCANE SUGAR | 74 | 174 | 80 | 92 | 30 | 59 | 103 | 123 | | |
| | US SUGAR | 454 | 2,108 | 305 | 610 | 313 | 521 | 320 | 1,366 | 255 | 46,962 |
| 24-HR | All | 344 | 27,568 | 159 | 4,441 | 227 | 22,632 | 234 | 5,138 | 132 | 17,132 |
| | INDEPENDENT HARVESTING | 6.14 | 8.62 | 2.13 | 3.03 | 7.42 | 8.24 | 6.10 | 15 | 4.19 | 4.91 |
| | J&J AG PRODUCTS | 7.99 | 22 | 14 | 23 | 15 | 22 | 31 | 62 | 29 | 40 |
| | OKEELANTA SUGAR | 24 | 28 | 18 | 25 | 17 | 21 | 63 | 68 | 36 | 46 |
| | OSCEOLA FARMS | 62 | 104 | 53 | 96 | 51 | 149 | 80 | 135 | 54 | 185 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 185 | 27,470 | 99 | 4,438 | 184 | 22,632 | 126 | 5,080 | 60 | 771 |
| | SUGARLAND HARVESTING | 35 | 54 | 37 | 45 | 16 | 20 | 37 | 44 | 23 | 26 |
| | TRUCANE SUGAR | 22 | 53 | 28 | 33 | 11 | 20 | 34 | 41 | | |
| | US SUGAR | 151 | 703 | 106 | 203 | 108 | 247 | 107 | 488 | 85 | 17,132 |
| ANNUAL | All | 14 | 132 | 12 | 30 | 11 | 75 | 15 | 33 | 13 | 61 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.01 | 0.02 | 0.06 | 0.07 | 0.09 | 0.13 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.14 | 0.18 | 0.16 | 0.19 | 0.13 | 0.17 | 0.41 | 0.55 | 0.72 | 0.88 |
| | OKEELANTA SUGAR | 0.57 | 0.63 | 0.58 | 0.67 | 0.32 | 0.37 | 0.66 | 0.68 | 0.56 | 0.67 |
| | OSCEOLA FARMS | 1.75 | 2.00 | 2.20 | 2.36 | 1.73 | 2.04 | 2.64 | 2.96 | 2.63 | 3.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.22 | 123 | 2.46 | 21 | 3.65 | 67 | 2.68 | 21 | 2.57 | 7.67 |
| | SUGARLAND HARVESTING | 0.83 | 0.92 | 0.65 | 0.68 | 0.47 | 0.50 | 0.55 | 0.56 | 0.32 | 0.34 |
| | TRUCANE SUGAR | 0.23 | 0.30 | 0.30 | 0.36 | 0.07 | 0.15 | 0.15 | 0.19 | | |
| | US SUGAR | 4.61 | 8.90 | 5.01 | 6.66 | 3.79 | 5.38 | 6.92 | 10 | 5.59 | 53 |

**Table B-66: Maximum VOCs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,398 | 74,426 | 1,042 | 12,030 | 1,153 | 64,238 | 1,299 | 41,889 | 709 | 68,579 |
| | INDEPENDENT HARVESTING | 50 | 62 | 31 | 44 | 89 | 95 | 79 | 130 | 34 | 42 |
| | J&J AG PRODUCTS | 107 | 244 | 143 | 151 | 124 | 153 | 261 | 651 | 176 | 253 |
| | OKEELANTA SUGAR | 250 | 272 | 152 | 199 | 197 | 275 | 387 | 531 | 221 | 257 |
| | OSCEOLA FARMS | 428 | 656 | 370 | 1,006 | 198 | 566 | 1,065 | 2,101 | 404 | 1,191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 979 | 74,406 | 456 | 12,030 | 996 | 64,213 | 841 | 41,889 | 374 | 3,072 |
| | SUGARLAND HARVESTING | 413 | 617 | 582 | 702 | 193 | 266 | 351 | 487 | 171 | 208 |
| | TRUCANE SUGAR | 181 | 364 | 130 | 208 | 77 | 133 | 329 | 356 | | |
| | US SUGAR | 662 | 2,392 | 972 | 1,516 | 750 | 1,317 | 643 | 3,082 | 671 | 68,579 |
| 4-HR | All | 884 | 65,674 | 457 | 11,546 | 515 | 56,396 | 655 | 19,413 | 334 | 33,466 |
| | INDEPENDENT HARVESTING | 13 | 19 | 8.30 | 12 | 23 | 25 | 20 | 33 | 12 | 15 |
| | J&J AG PRODUCTS | 30 | 85 | 51 | 77 | 57 | 83 | 93 | 163 | 80 | 114 |
| | OKEELANTA SUGAR | 94 | 107 | 71 | 91 | 60 | 70 | 183 | 203 | 141 | 180 |
| | OSCEOLA FARMS | 234 | 404 | 187 | 318 | 119 | 252 | 314 | 525 | 115 | 483 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 551 | 65,637 | 251 | 11,543 | 460 | 56,377 | 351 | 19,413 | 202 | 1,430 |
| | SUGARLAND HARVESTING | 138 | 209 | 145 | 176 | 55 | 66 | 117 | 150 | 85 | 93 |
| | TRUCANE SUGAR | 84 | 198 | 56 | 63 | 38 | 73 | 82 | 89 | | |
| | US SUGAR | 384 | 1,434 | 397 | 590 | 284 | 563 | 288 | 989 | 200 | 33,466 |
| 8-HR | All | 671 | 49,268 | 301 | 5,778 | 332 | 33,601 | 392 | 10,018 | 231 | 30,526 |
| | INDEPENDENT HARVESTING | 12 | 17 | 4.15 | 5.92 | 14 | 16 | 12 | 25 | 8.17 | 9.57 |
| | J&J AG PRODUCTS | 15 | 43 | 26 | 41 | 28 | 43 | 61 | 121 | 53 | 65 |
| | OKEELANTA SUGAR | 47 | 54 | 36 | 45 | 33 | 41 | 123 | 132 | 71 | 90 |
| | OSCEOLA FARMS | 117 | 202 | 103 | 188 | 100 | 219 | 157 | 263 | 97 | 261 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 333 | 49,080 | 188 | 5,772 | 236 | 33,601 | 245 | 9,906 | 110 | 928 |
| | SUGARLAND HARVESTING | 69 | 104 | 73 | 88 | 32 | 37 | 71 | 86 | 46 | 50 |
| | TRUCANE SUGAR | 48 | 113 | 52 | 60 | 19 | 38 | 67 | 80 | | |
| | US SUGAR | 295 | 1,370 | 199 | 396 | 203 | 339 | 208 | 888 | 166 | 30,525 |
| 24-HR | All | 224 | 17,919 | 103 | 2,887 | 148 | 14,711 | 152 | 3,339 | 86 | 11,136 |
| | INDEPENDENT HARVESTING | 3.99 | 5.60 | 1.38 | 1.97 | 4.83 | 5.36 | 3.97 | 9.89 | 2.72 | 3.19 |
| | J&J AG PRODUCTS | 5.19 | 14 | 9.30 | 15 | 9.44 | 14 | 20 | 40 | 19 | 26 |
| | OKEELANTA SUGAR | 16 | 18 | 12 | 16 | 11 | 14 | 41 | 44 | 24 | 30 |
| | OSCEOLA FARMS | 41 | 67 | 34 | 63 | 33 | 97 | 52 | 88 | 35 | 120 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 120 | 17,856 | 64 | 2,885 | 119 | 14,711 | 82 | 3,302 | 39 | 501 |
| | SUGARLAND HARVESTING | 23 | 35 | 24 | 29 | 11 | 13 | 24 | 29 | 15 | 17 |
| | TRUCANE SUGAR | 15 | 34 | 18 | 21 | 7.23 | 13 | 22 | 27 | | |
| | US SUGAR | 98 | 457 | 69 | 132 | 70 | 160 | 69 | 317 | 55 | 11,136 |
| ANNUAL | All | 9.34 | 86 | 7.65 | 20 | 6.85 | 49 | 9.62 | 22 | 8.21 | 40 |
| | INDEPENDENT HARVESTING | 0.05 | 0.06 | 0.01 | 0.01 | 0.04 | 0.05 | 0.06 | 0.09 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.09 | 0.12 | 0.11 | 0.13 | 0.08 | 0.11 | 0.27 | 0.36 | 0.47 | 0.57 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.38 | 0.43 | 0.21 | 0.24 | 0.43 | 0.44 | 0.36 | 0.43 |
| | OSCEOLA FARMS | 1.14 | 1.30 | 1.43 | 1.53 | 1.12 | 1.33 | 1.72 | 1.93 | 1.71 | 2.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.75 | 80 | 1.60 | 13 | 2.37 | 44 | 1.74 | 13 | 1.67 | 4.98 |
| | SUGARLAND HARVESTING | 0.54 | 0.60 | 0.42 | 0.44 | 0.30 | 0.32 | 0.36 | 0.37 | 0.21 | 0.22 |
| | TRUCANE SUGAR | 0.15 | 0.19 | 0.19 | 0.23 | 0.05 | 0.10 | 0.10 | 0.12 | | |
| | US SUGAR | 3.00 | 5.78 | 3.25 | 4.33 | 2.46 | 3.50 | 4.50 | 6.66 | 3.63 | 34 |

**Table B-7: Maximum CO Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 26,251 | 528,903 | 13,482 | 318,268 | 26,143 | 244,382 | 16,018 | 186,739 | 16,435 | 178,214 |
|  | INDEPENDENT HARVESTING | 702 | 1,374 | 876 | 1,112 | 1,254 | 1,366 | 2,217 | 6,069 | 264 | 7,024 |
|  | J&J AG PRODUCTS | 2,216 | 5,304 | 2,183 | 3,343 | 1,640 | 4,317 | 3,981 | 8,170 | 3,075 | 5,358 |
|  | OKEELANTA SUGAR | 4,407 | 4,709 | 3,336 | 22,519 | 3,623 | 244,122 | 3,527 | 5,362 | 2,800 | 4,386 |
|  | OSCEOLA FARMS | 3,227 | 14,368 | 3,006 | 11,026 | 2,419 | 2,885 | 5,708 | 9,240 | 4,728 | 6,098 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 12,179 | 528,903 | 9,401 | 318,268 | 12,186 | 203,757 | 7,573 | 186,457 | 3,068 | 113,169 |
|  | SUGARLAND HARVESTING | 4,426 | 6,982 | 3,427 | 5,482 | 1,402 | 1,498 | 1,688 | 2,454 | 1,619 | 1,917 |
|  | TRUCANE SUGAR | 716 | 1,356 | 810 | 3,557 | 704 | 859 | 2,302 | 4,641 |  |  |
|  | US SUGAR | 16,042 | 156,555 | 13,482 | 31,550 | 13,733 | 66,847 | 13,582 | 54,597 | 15,486 | 178,214 |
| 4-HR | All | 17,912 | 454,940 | 9,672 | 260,573 | 9,578 | 173,761 | 5,911 | 128,931 | 7,340 | 66,035 |
|  | INDEPENDENT HARVESTING | 301 | 477 | 219 | 278 | 314 | 341 | 554 | 1,517 | 72 | 1,756 |
|  | J&J AG PRODUCTS | 554 | 2,459 | 1,351 | 2,257 | 567 | 2,873 | 995 | 5,024 | 1,045 | 3,982 |
|  | OKEELANTA SUGAR | 1,961 | 2,239 | 1,331 | 9,946 | 1,114 | 119,866 | 1,187 | 2,826 | 1,300 | 3,032 |
|  | OSCEOLA FARMS | 1,115 | 6,774 | 1,589 | 5,661 | 1,386 | 1,616 | 1,957 | 5,108 | 1,327 | 1,615 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 7,772 | 454,940 | 2,637 | 260,541 | 3,077 | 173,692 | 4,045 | 128,514 | 2,044 | 65,921 |
|  | SUGARLAND HARVESTING | 2,082 | 2,570 | 861 | 1,398 | 350 | 375 | 422 | 614 | 553 | 606 |
|  | TRUCANE SUGAR | 179 | 413 | 426 | 1,325 | 344 | 435 | 621 | 1,510 |  |  |
|  | US SUGAR | 8,209 | 106,393 | 4,497 | 19,221 | 7,541 | 34,638 | 5,354 | 40,212 | 6,653 | 57,524 |
| 8-HR | All | 8,956 | 227,920 | 5,429 | 132,540 | 8,164 | 154,408 | 4,291 | 96,958 | 3,788 | 55,439 |
|  | INDEPENDENT HARVESTING | 194 | 265 | 110 | 139 | 162 | 188 | 277 | 759 | 36 | 878 |
|  | J&J AG PRODUCTS | 277 | 1,229 | 735 | 1,365 | 448 | 1,600 | 498 | 3,432 | 610 | 2,952 |
|  | OKEELANTA SUGAR | 1,236 | 1,565 | 666 | 4,973 | 603 | 95,472 | 1,101 | 1,555 | 1,135 | 1,516 |
|  | OSCEOLA FARMS | 557 | 3,387 | 797 | 4,402 | 693 | 808 | 1,125 | 3,003 | 708 | 840 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 4,548 | 227,920 | 1,319 | 132,492 | 1,538 | 154,349 | 2,106 | 96,725 | 1,162 | 55,325 |
|  | SUGARLAND HARVESTING | 1,302 | 1,817 | 504 | 699 | 298 | 327 | 233 | 307 | 437 | 457 |
|  | TRUCANE SUGAR | 91 | 207 | 340 | 1,323 | 180 | 239 | 399 | 1,312 |  |  |
|  | US SUGAR | 5,650 | 89,520 | 2,616 | 18,800 | 4,605 | 18,647 | 3,508 | 32,245 | 3,326 | 43,477 |
| 24-HR | All | 3,834 | 94,538 | 2,135 | 69,236 | 2,724 | 59,961 | 1,466 | 32,360 | 1,263 | 18,480 |
|  | INDEPENDENT HARVESTING | 65 | 88 | 46 | 83 | 54 | 63 | 92 | 253 | 19 | 296 |
|  | J&J AG PRODUCTS | 92 | 410 | 267 | 455 | 152 | 746 | 199 | 1,144 | 203 | 984 |
|  | OKEELANTA SUGAR | 412 | 522 | 222 | 1,658 | 201 | 41,644 | 367 | 611 | 378 | 505 |
|  | OSCEOLA FARMS | 186 | 1,129 | 287 | 1,862 | 231 | 269 | 413 | 1,170 | 236 | 280 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1,664 | 94,538 | 440 | 69,220 | 740 | 59,939 | 822 | 32,281 | 448 | 18,442 |
|  | SUGARLAND HARVESTING | 434 | 606 | 191 | 233 | 99 | 109 | 84 | 136 | 152 | 159 |
|  | TRUCANE SUGAR | 32 | 69 | 113 | 441 | 60 | 80 | 133 | 437 |  |  |
|  | US SUGAR | 1,949 | 29,840 | 872 | 7,581 | 1,573 | 8,325 | 1,169 | 12,399 | 1,109 | 17,390 |
| ANNUAL | All | 111 | 417 | 91 | 303 | 103 | 327 | 116 | 252 | 89 | 220 |
|  | INDEPENDENT HARVESTING | 1.02 | 1.42 | 0.59 | 0.64 | 0.31 | 0.33 | 0.69 | 1.69 | 0.17 | 0.94 |
|  | J&J AG PRODUCTS | 1.18 | 2.58 | 2.90 | 3.71 | 1.78 | 3.70 | 4.49 | 7.72 | 3.89 | 8.30 |
|  | OKEELANTA SUGAR | 8.92 | 12 | 7.53 | 15 | 3.72 | 208 | 8.69 | 10 | 7.63 | 9.75 |
|  | OSCEOLA FARMS | 7.82 | 12 | 11 | 19 | 12 | 13 | 18 | 22 | 8.66 | 10 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 325 | 28 | 239 | 25 | 196 | 28 | 123 | 19 | 72 |
|  | SUGARLAND HARVESTING | 9.04 | 9.84 | 4.72 | 5.08 | 3.20 | 3.31 | 3.25 | 3.51 | 2.55 | 2.73 |
|  | TRUCANE SUGAR | 0.68 | 0.82 | 1.38 | 2.17 | 0.44 | 0.48 | 0.47 | 1.28 |  |  |
|  | US SUGAR | 48 | 123 | 26 | 44 | 36 | 73 | 45 | 97 | 43 | 159 |

**Table B-14: Maximum EC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 897 | 18,082 | 461 | 10,881 | 894 | 8,355 | 548 | 6,384 | 562 | 6,093 |
| | INDEPENDENT HARVESTING | 24 | 47 | 30 | 38 | 43 | 47 | 76 | 207 | 9.01 | 240 |
| | J&J AG PRODUCTS | 76 | 181 | 75 | 114 | 56 | 148 | 136 | 279 | 105 | 183 |
| | OKEELANTA SUGAR | 151 | 161 | 114 | 770 | 124 | 8,346 | 121 | 183 | 96 | 150 |
| | OSCEOLA FARMS | 110 | 491 | 103 | 377 | 83 | 99 | 195 | 316 | 162 | 208 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 18,082 | 321 | 10,881 | 417 | 6,966 | 259 | 6,375 | 105 | 3,869 |
| | SUGARLAND HARVESTING | 151 | 239 | 117 | 187 | 48 | 51 | 58 | 84 | 55 | 66 |
| | TRUCANE SUGAR | 24 | 46 | 28 | 122 | 24 | 29 | 79 | 159 | | |
| | US SUGAR | 548 | 5,352 | 461 | 1,079 | 470 | 2,285 | 464 | 1,867 | 529 | 6,093 |
| 4-HR | All | 612 | 15,554 | 331 | 8,908 | 327 | 5,941 | 202 | 4,408 | 251 | 2,258 |
| | INDEPENDENT HARVESTING | 10 | 16 | 7.49 | 9.50 | 11 | 12 | 19 | 52 | 2.47 | 60 |
| | J&J AG PRODUCTS | 19 | 84 | 46 | 77 | 19 | 98 | 34 | 172 | 36 | 136 |
| | OKEELANTA SUGAR | 67 | 77 | 46 | 340 | 38 | 4,098 | 41 | 97 | 44 | 104 |
| | OSCEOLA FARMS | 38 | 232 | 54 | 194 | 47 | 55 | 67 | 175 | 45 | 55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 266 | 15,554 | 90 | 8,907 | 105 | 5,938 | 138 | 4,394 | 70 | 2,254 |
| | SUGARLAND HARVESTING | 71 | 88 | 29 | 48 | 12 | 13 | 14 | 21 | 19 | 21 |
| | TRUCANE SUGAR | 6.12 | 14 | 15 | 45 | 12 | 15 | 21 | 52 | | |
| | US SUGAR | 281 | 3,637 | 154 | 657 | 258 | 1,184 | 183 | 1,375 | 227 | 1,967 |
| 8-HR | All | 306 | 7,792 | 186 | 4,531 | 279 | 5,279 | 147 | 3,315 | 130 | 1,895 |
| | INDEPENDENT HARVESTING | 6.64 | 9.05 | 3.75 | 4.75 | 5.55 | 6.41 | 9.48 | 26 | 1.24 | 30 |
| | J&J AG PRODUCTS | 9.47 | 42 | 25 | 47 | 15 | 55 | 17 | 117 | 21 | 101 |
| | OKEELANTA SUGAR | 42 | 54 | 23 | 170 | 21 | 3,264 | 38 | 53 | 39 | 52 |
| | OSCEOLA FARMS | 19 | 116 | 27 | 150 | 24 | 28 | 38 | 103 | 24 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 7,792 | 45 | 4,530 | 53 | 5,277 | 72 | 3,307 | 40 | 1,891 |
| | SUGARLAND HARVESTING | 45 | 62 | 17 | 24 | 10 | 11 | 7.95 | 10 | 15 | 16 |
| | TRUCANE SUGAR | 3.11 | 7.07 | 12 | 45 | 6.17 | 8.19 | 14 | 45 | | |
| | US SUGAR | 193 | 3,061 | 89 | 643 | 157 | 637 | 120 | 1,102 | 114 | 1,486 |
| 24-HR | All | 131 | 3,232 | 73 | 2,367 | 93 | 2,050 | 50 | 1,106 | 43 | 632 |
| | INDEPENDENT HARVESTING | 2.22 | 3.02 | 1.58 | 2.83 | 1.85 | 2.14 | 3.16 | 8.64 | 0.64 | 10 |
| | J&J AG PRODUCTS | 3.16 | 14 | 9.14 | 16 | 5.21 | 26 | 6.81 | 39 | 6.95 | 34 |
| | OKEELANTA SUGAR | 14 | 18 | 7.59 | 57 | 6.87 | 1,424 | 13 | 21 | 13 | 17 |
| | OSCEOLA FARMS | 6.35 | 39 | 9.82 | 64 | 7.90 | 9.21 | 14 | 40 | 8.06 | 9.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 3,232 | 15 | 2,366 | 25 | 2,049 | 28 | 1,104 | 15 | 630 |
| | SUGARLAND HARVESTING | 15 | 21 | 6.53 | 7.97 | 3.40 | 3.73 | 2.88 | 4.66 | 5.20 | 5.44 |
| | TRUCANE SUGAR | 1.09 | 2.36 | 3.88 | 15 | 2.06 | 2.73 | 4.54 | 15 | | |
| | US SUGAR | 67 | 1,020 | 30 | 259 | 54 | 285 | 40 | 424 | 38 | 595 |
| ANNUAL | All | 3.79 | 14 | 3.12 | 10 | 3.53 | 11 | 3.97 | 8.61 | 3.05 | 7.52 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.10 | 0.13 | 0.06 | 0.13 | 0.15 | 0.26 | 0.13 | 0.28 |
| | OKEELANTA SUGAR | 0.31 | 0.39 | 0.26 | 0.52 | 0.13 | 7.11 | 0.30 | 0.35 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.27 | 0.40 | 0.36 | 0.64 | 0.40 | 0.43 | 0.61 | 0.76 | 0.30 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.88 | 11 | 0.95 | 8.17 | 0.85 | 6.71 | 0.95 | 4.19 | 0.64 | 2.45 |
| | SUGARLAND HARVESTING | 0.31 | 0.34 | 0.16 | 0.17 | 0.11 | 0.11 | 0.11 | 0.12 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.07 | 0.02 | 0.02 | 0.02 | 0.04 | | |
| | US SUGAR | 1.62 | 4.19 | 0.89 | 1.52 | 1.23 | 2.48 | 1.54 | 3.32 | 1.48 | 5.42 |

**Table B-21: Maximum NH3 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 9,648 | 194,383 | 4,955 | 116,970 | 9,608 | 89,816 | 5,887 | 68,631 | 6,040 | 65,498 |
| | INDEPENDENT HARVESTING | 258 | 505 | 322 | 409 | 461 | 502 | 815 | 2,230 | 97 | 2,582 |
| | J&J AG PRODUCTS | 814 | 1,950 | 802 | 1,229 | 603 | 1,587 | 1,463 | 3,003 | 1,130 | 1,969 |
| | OKEELANTA SUGAR | 1,620 | 1,731 | 1,226 | 8,276 | 1,332 | 89,720 | 1,296 | 1,971 | 1,029 | 1,612 |
| | OSCEOLA FARMS | 1,186 | 5,281 | 1,105 | 4,052 | 889 | 1,060 | 2,098 | 3,396 | 1,738 | 2,241 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,476 | 194,383 | 3,455 | 116,970 | 4,479 | 74,885 | 2,783 | 68,527 | 1,127 | 41,592 |
| | SUGARLAND HARVESTING | 1,627 | 2,566 | 1,260 | 2,015 | 515 | 551 | 620 | 902 | 595 | 705 |
| | TRUCANE SUGAR | 263 | 499 | 298 | 1,307 | 259 | 316 | 846 | 1,706 | | |
| | US SUGAR | 5,896 | 57,537 | 4,955 | 11,595 | 5,047 | 24,568 | 4,992 | 20,066 | 5,692 | 65,498 |
| 4-HR | All | 6,583 | 167,200 | 3,555 | 95,766 | 3,520 | 63,861 | 2,172 | 47,385 | 2,698 | 24,269 |
| | INDEPENDENT HARVESTING | 111 | 175 | 81 | 102 | 115 | 125 | 204 | 558 | 27 | 645 |
| | J&J AG PRODUCTS | 204 | 904 | 497 | 830 | 208 | 1,056 | 366 | 1,846 | 384 | 1,463 |
| | OKEELANTA SUGAR | 721 | 823 | 489 | 3,655 | 409 | 44,053 | 436 | 1,039 | 478 | 1,114 |
| | OSCEOLA FARMS | 410 | 2,489 | 584 | 2,080 | 509 | 594 | 719 | 1,877 | 488 | 593 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,856 | 167,200 | 969 | 95,755 | 1,131 | 63,836 | 1,487 | 47,232 | 751 | 24,227 |
| | SUGARLAND HARVESTING | 765 | 945 | 316 | 514 | 129 | 138 | 155 | 226 | 203 | 223 |
| | TRUCANE SUGAR | 66 | 152 | 157 | 487 | 126 | 160 | 228 | 555 | | |
| | US SUGAR | 3,017 | 39,102 | 1,653 | 7,064 | 2,771 | 12,730 | 1,968 | 14,779 | 2,445 | 21,141 |
| 8-HR | All | 3,292 | 83,765 | 1,995 | 48,711 | 3,000 | 56,748 | 1,577 | 35,634 | 1,392 | 20,375 |
| | INDEPENDENT HARVESTING | 71 | 97 | 40 | 51 | 60 | 69 | 102 | 279 | 13 | 323 |
| | J&J AG PRODUCTS | 102 | 452 | 270 | 502 | 165 | 588 | 183 | 1,261 | 224 | 1,085 |
| | OKEELANTA SUGAR | 454 | 575 | 245 | 1,828 | 222 | 35,088 | 405 | 571 | 417 | 557 |
| | OSCEOLA FARMS | 205 | 1,245 | 293 | 1,618 | 255 | 297 | 413 | 1,104 | 260 | 309 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,672 | 83,765 | 485 | 48,694 | 565 | 56,726 | 774 | 35,548 | 427 | 20,333 |
| | SUGARLAND HARVESTING | 478 | 668 | 185 | 257 | 110 | 120 | 85 | 113 | 161 | 168 |
| | TRUCANE SUGAR | 33 | 76 | 125 | 486 | 66 | 88 | 147 | 482 | | |
| | US SUGAR | 2,076 | 32,900 | 962 | 6,909 | 1,692 | 6,853 | 1,289 | 11,851 | 1,223 | 15,979 |
| 24-HR | All | 1,409 | 34,745 | 784 | 25,446 | 1,001 | 22,037 | 539 | 11,893 | 464 | 6,792 |
| | INDEPENDENT HARVESTING | 24 | 32 | 17 | 30 | 20 | 23 | 34 | 93 | 6.85 | 109 |
| | J&J AG PRODUCTS | 34 | 151 | 98 | 167 | 56 | 274 | 73 | 420 | 75 | 362 |
| | OKEELANTA SUGAR | 151 | 192 | 82 | 609 | 74 | 15,305 | 135 | 224 | 139 | 186 |
| | OSCEOLA FARMS | 68 | 415 | 106 | 684 | 85 | 99 | 152 | 430 | 87 | 103 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 611 | 34,745 | 162 | 25,440 | 272 | 22,029 | 302 | 11,864 | 165 | 6,778 |
| | SUGARLAND HARVESTING | 159 | 223 | 70 | 86 | 37 | 40 | 31 | 50 | 56 | 58 |
| | TRUCANE SUGAR | 12 | 25 | 42 | 162 | 22 | 29 | 49 | 161 | | |
| | US SUGAR | 716 | 10,967 | 321 | 2,786 | 578 | 3,060 | 430 | 4,557 | 408 | 6,391 |
| ANNUAL | All | 41 | 153 | 34 | 111 | 38 | 120 | 43 | 93 | 33 | 81 |
| | INDEPENDENT HARVESTING | 0.37 | 0.52 | 0.22 | 0.24 | 0.12 | 0.12 | 0.25 | 0.62 | 0.06 | 0.34 |
| | J&J AG PRODUCTS | 0.43 | 0.95 | 1.06 | 1.36 | 0.66 | 1.36 | 1.65 | 2.84 | 1.43 | 3.05 |
| | OKEELANTA SUGAR | 3.28 | 4.23 | 2.77 | 5.54 | 1.37 | 76 | 3.19 | 3.77 | 2.81 | 3.58 |
| | OSCEOLA FARMS | 2.88 | 4.33 | 3.92 | 6.85 | 4.28 | 4.66 | 6.51 | 8.13 | 3.18 | 3.72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.41 | 120 | 10 | 88 | 9.09 | 72 | 10 | 45 | 6.83 | 26 |
| | SUGARLAND HARVESTING | 3.32 | 3.62 | 1.73 | 1.87 | 1.18 | 1.22 | 1.20 | 1.29 | 0.94 | 1.00 |
| | TRUCANE SUGAR | 0.25 | 0.30 | 0.51 | 0.80 | 0.16 | 0.18 | 0.17 | 0.47 | | |
| | US SUGAR | 17 | 45 | 9.51 | 16 | 13 | 27 | 17 | 36 | 16 | 58 |

**Table B-28: Maximum NOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 13,686 | 275,753 | 7,029 | 165,935 | 13,630 | 127,413 | 8,351 | 97,360 | 8,569 | 92,915 |
| | INDEPENDENT HARVESTING | 366 | 716 | 457 | 580 | 654 | 712 | 1,156 | 3,164 | 137 | 3,662 |
| | J&J AG PRODUCTS | 1,155 | 2,766 | 1,138 | 1,743 | 855 | 2,251 | 2,076 | 4,260 | 1,603 | 2,793 |
| | OKEELANTA SUGAR | 2,298 | 2,455 | 1,739 | 11,741 | 1,889 | 127,277 | 1,839 | 2,795 | 1,460 | 2,286 |
| | OSCEOLA FARMS | 1,682 | 7,491 | 1,567 | 5,749 | 1,261 | 1,504 | 2,976 | 4,817 | 2,465 | 3,179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6,350 | 275,753 | 4,902 | 165,935 | 6,353 | 106,232 | 3,948 | 97,213 | 1,599 | 59,003 |
| | SUGARLAND HARVESTING | 2,307 | 3,640 | 1,787 | 2,858 | 731 | 781 | 880 | 1,280 | 844 | 999 |
| | TRUCANE SUGAR | 373 | 707 | 422 | 1,855 | 367 | 448 | 1,200 | 2,420 | | |
| | US SUGAR | 8,364 | 81,623 | 7,029 | 16,449 | 7,160 | 34,852 | 7,081 | 28,465 | 8,074 | 92,915 |
| 4-HR | All | 9,339 | 237,191 | 5,043 | 135,854 | 4,994 | 90,593 | 3,082 | 67,220 | 3,827 | 34,429 |
| | INDEPENDENT HARVESTING | 157 | 249 | 114 | 145 | 164 | 178 | 289 | 791 | 38 | 916 |
| | J&J AG PRODUCTS | 289 | 1,282 | 704 | 1,177 | 295 | 1,498 | 519 | 2,619 | 545 | 2,076 |
| | OKEELANTA SUGAR | 1,023 | 1,167 | 694 | 5,185 | 581 | 62,494 | 619 | 1,473 | 678 | 1,581 |
| | OSCEOLA FARMS | 581 | 3,532 | 829 | 2,951 | 723 | 842 | 1,020 | 2,663 | 692 | 842 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,052 | 237,191 | 1,375 | 135,838 | 1,604 | 90,557 | 2,109 | 67,003 | 1,066 | 34,369 |
| | SUGARLAND HARVESTING | 1,085 | 1,340 | 449 | 729 | 183 | 196 | 220 | 320 | 288 | 316 |
| | TRUCANE SUGAR | 93 | 215 | 222 | 691 | 179 | 227 | 324 | 788 | | |
| | US SUGAR | 4,280 | 55,470 | 2,344 | 10,021 | 3,932 | 18,059 | 2,791 | 20,965 | 3,469 | 29,991 |
| 8-HR | All | 4,669 | 118,830 | 2,830 | 69,102 | 4,256 | 80,503 | 2,237 | 50,551 | 1,975 | 28,904 |
| | INDEPENDENT HARVESTING | 101 | 138 | 57 | 72 | 85 | 98 | 145 | 396 | 19 | 458 |
| | J&J AG PRODUCTS | 144 | 641 | 383 | 712 | 233 | 834 | 259 | 1,789 | 318 | 1,539 |
| | OKEELANTA SUGAR | 645 | 816 | 347 | 2,593 | 314 | 49,776 | 574 | 810 | 592 | 790 |
| | OSCEOLA FARMS | 291 | 1,766 | 416 | 2,295 | 361 | 421 | 586 | 1,566 | 369 | 438 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,371 | 118,830 | 688 | 69,077 | 802 | 80,472 | 1,098 | 50,429 | 606 | 28,844 |
| | SUGARLAND HARVESTING | 679 | 947 | 263 | 365 | 155 | 171 | 121 | 160 | 228 | 238 |
| | TRUCANE SUGAR | 47 | 108 | 177 | 690 | 94 | 125 | 208 | 684 | | |
| | US SUGAR | 2,946 | 46,673 | 1,364 | 9,801 | 2,401 | 9,722 | 1,829 | 16,811 | 1,734 | 22,668 |
| 24-HR | All | 1,999 | 49,289 | 1,113 | 36,097 | 1,420 | 31,262 | 764 | 16,871 | 658 | 9,635 |
| | INDEPENDENT HARVESTING | 34 | 46 | 24 | 43 | 28 | 33 | 48 | 132 | 9.72 | 154 |
| | J&J AG PRODUCTS | 48 | 214 | 139 | 237 | 79 | 389 | 104 | 596 | 106 | 513 |
| | OKEELANTA SUGAR | 215 | 272 | 116 | 864 | 105 | 21,712 | 191 | 318 | 197 | 263 |
| | OSCEOLA FARMS | 97 | 589 | 150 | 971 | 120 | 140 | 215 | 610 | 123 | 146 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 867 | 49,289 | 229 | 36,089 | 386 | 31,250 | 429 | 16,830 | 234 | 9,615 |
| | SUGARLAND HARVESTING | 226 | 316 | 100 | 122 | 52 | 57 | 44 | 71 | 79 | 83 |
| | TRUCANE SUGAR | 17 | 36 | 59 | 230 | 31 | 42 | 69 | 228 | | |
| | US SUGAR | 1,016 | 15,558 | 455 | 3,953 | 820 | 4,341 | 610 | 6,464 | 578 | 9,067 |
| ANNUAL | All | 58 | 217 | 48 | 158 | 54 | 170 | 61 | 131 | 46 | 115 |
| | INDEPENDENT HARVESTING | 0.53 | 0.74 | 0.31 | 0.33 | 0.16 | 0.17 | 0.36 | 0.88 | 0.09 | 0.49 |
| | J&J AG PRODUCTS | 0.62 | 1.35 | 1.51 | 1.94 | 0.93 | 1.93 | 2.34 | 4.02 | 2.03 | 4.33 |
| | OKEELANTA SUGAR | 4.65 | 6.01 | 3.92 | 7.85 | 1.94 | 108 | 4.53 | 5.34 | 3.98 | 5.09 |
| | OSCEOLA FARMS | 4.08 | 6.14 | 5.56 | 9.72 | 6.07 | 6.61 | 9.23 | 12 | 4.51 | 5.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 170 | 14 | 125 | 13 | 102 | 15 | 64 | 9.69 | 37 |
| | SUGARLAND HARVESTING | 4.71 | 5.13 | 2.46 | 2.65 | 1.67 | 1.72 | 1.70 | 1.83 | 1.33 | 1.42 |
| | TRUCANE SUGAR | 0.36 | 0.43 | 0.72 | 1.13 | 0.23 | 0.25 | 0.24 | 0.67 | | |
| | US SUGAR | 25 | 64 | 14 | 23 | 19 | 38 | 24 | 51 | 23 | 83 |

**Table B-35: Maximum OC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 897 | 18,082 | 461 | 10,881 | 894 | 8,355 | 548 | 6,384 | 562 | 6,093 |
| | INDEPENDENT HARVESTING | 24 | 47 | 30 | 38 | 43 | 47 | 76 | 207 | 9.01 | 240 |
| | J&J AG PRODUCTS | 76 | 181 | 75 | 114 | 56 | 148 | 136 | 279 | 105 | 183 |
| | OKEELANTA SUGAR | 151 | 161 | 114 | 770 | 124 | 8,346 | 121 | 183 | 96 | 150 |
| | OSCEOLA FARMS | 110 | 491 | 103 | 377 | 83 | 99 | 195 | 316 | 162 | 208 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 18,082 | 321 | 10,881 | 417 | 6,966 | 259 | 6,375 | 105 | 3,869 |
| | SUGARLAND HARVESTING | 151 | 239 | 117 | 187 | 48 | 51 | 58 | 84 | 55 | 66 |
| | TRUCANE SUGAR | 24 | 46 | 28 | 122 | 24 | 29 | 79 | 159 | | |
| | US SUGAR | 548 | 5,352 | 461 | 1,079 | 470 | 2,285 | 464 | 1,867 | 529 | 6,093 |
| 4-HR | All | 612 | 15,554 | 331 | 8,908 | 327 | 5,941 | 202 | 4,408 | 251 | 2,258 |
| | INDEPENDENT HARVESTING | 10 | 16 | 7.49 | 9.50 | 11 | 12 | 19 | 52 | 2.47 | 60 |
| | J&J AG PRODUCTS | 19 | 84 | 46 | 77 | 19 | 98 | 34 | 172 | 36 | 136 |
| | OKEELANTA SUGAR | 67 | 77 | 46 | 340 | 38 | 4,098 | 41 | 97 | 44 | 104 |
| | OSCEOLA FARMS | 38 | 232 | 54 | 194 | 47 | 55 | 67 | 175 | 45 | 55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 266 | 15,554 | 90 | 8,907 | 105 | 5,938 | 138 | 4,394 | 70 | 2,254 |
| | SUGARLAND HARVESTING | 71 | 88 | 29 | 48 | 12 | 13 | 14 | 21 | 19 | 21 |
| | TRUCANE SUGAR | 6.12 | 14 | 15 | 45 | 12 | 15 | 21 | 52 | | |
| | US SUGAR | 281 | 3,637 | 154 | 657 | 258 | 1,184 | 183 | 1,375 | 227 | 1,967 |
| 8-HR | All | 306 | 7,792 | 186 | 4,531 | 279 | 5,279 | 147 | 3,315 | 130 | 1,895 |
| | INDEPENDENT HARVESTING | 6.64 | 9.05 | 3.75 | 4.75 | 5.55 | 6.41 | 9.48 | 26 | 1.24 | 30 |
| | J&J AG PRODUCTS | 9.47 | 42 | 25 | 47 | 15 | 55 | 17 | 117 | 21 | 101 |
| | OKEELANTA SUGAR | 42 | 54 | 23 | 170 | 21 | 3,264 | 38 | 53 | 39 | 52 |
| | OSCEOLA FARMS | 19 | 116 | 27 | 150 | 24 | 28 | 38 | 103 | 24 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 7,792 | 45 | 4,530 | 53 | 5,277 | 72 | 3,307 | 40 | 1,891 |
| | SUGARLAND HARVESTING | 45 | 62 | 17 | 24 | 10 | 11 | 7.95 | 10 | 15 | 16 |
| | TRUCANE SUGAR | 3.11 | 7.07 | 12 | 45 | 6.17 | 8.19 | 14 | 45 | | |
| | US SUGAR | 193 | 3,061 | 89 | 643 | 157 | 637 | 120 | 1,102 | 114 | 1,486 |
| 24-HR | All | 131 | 3,232 | 73 | 2,367 | 93 | 2,050 | 50 | 1,106 | 43 | 632 |
| | INDEPENDENT HARVESTING | 2.22 | 3.02 | 1.58 | 2.83 | 1.85 | 2.14 | 3.16 | 8.64 | 0.64 | 10 |
| | J&J AG PRODUCTS | 3.16 | 14 | 9.14 | 16 | 5.21 | 26 | 6.81 | 39 | 6.95 | 34 |
| | OKEELANTA SUGAR | 14 | 18 | 7.59 | 57 | 6.87 | 1,424 | 13 | 21 | 13 | 17 |
| | OSCEOLA FARMS | 6.35 | 39 | 9.82 | 64 | 7.90 | 9.21 | 14 | 40 | 8.06 | 9.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 3,232 | 15 | 2,366 | 25 | 2,049 | 28 | 1,104 | 15 | 630 |
| | SUGARLAND HARVESTING | 15 | 21 | 6.53 | 7.97 | 3.40 | 3.73 | 2.88 | 4.66 | 5.20 | 5.44 |
| | TRUCANE SUGAR | 1.09 | 2.36 | 3.88 | 15 | 2.06 | 2.73 | 4.54 | 15 | | |
| | US SUGAR | 67 | 1,020 | 30 | 259 | 54 | 285 | 40 | 424 | 38 | 595 |
| ANNUAL | All | 3.79 | 14 | 3.12 | 10 | 3.53 | 11 | 3.97 | 8.61 | 3.05 | 7.52 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.10 | 0.13 | 0.06 | 0.13 | 0.15 | 0.26 | 0.13 | 0.28 |
| | OKEELANTA SUGAR | 0.31 | 0.39 | 0.26 | 0.52 | 0.13 | 7.11 | 0.30 | 0.35 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.27 | 0.40 | 0.36 | 0.64 | 0.40 | 0.43 | 0.61 | 0.76 | 0.30 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.88 | 11 | 0.95 | 8.17 | 0.85 | 6.71 | 0.95 | 4.19 | 0.64 | 2.45 |
| | SUGARLAND HARVESTING | 0.31 | 0.34 | 0.16 | 0.17 | 0.11 | 0.11 | 0.11 | 0.12 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.07 | 0.02 | 0.02 | 0.02 | 0.04 | | |
| | US SUGAR | 1.62 | 4.19 | 0.89 | 1.52 | 1.23 | 2.48 | 1.54 | 3.32 | 1.48 | 5.42 |

**Table B-42: Maximum PAHs Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.67 | 74 | 1.89 | 45 | 3.66 | 34 | 2.24 | 26 | 2.30 | 25 |
| | INDEPENDENT HARVESTING | 0.10 | 0.19 | 0.12 | 0.16 | 0.18 | 0.19 | 0.31 | 0.85 | 0.04 | 0.98 |
| | J&J AG PRODUCTS | 0.31 | 0.74 | 0.31 | 0.47 | 0.23 | 0.60 | 0.56 | 1.14 | 0.43 | 0.75 |
| | OKEELANTA SUGAR | 0.62 | 0.66 | 0.47 | 3.15 | 0.51 | 34 | 0.49 | 0.75 | 0.39 | 0.61 |
| | OSCEOLA FARMS | 0.45 | 2.01 | 0.42 | 1.54 | 0.34 | 0.40 | 0.80 | 1.29 | 0.66 | 0.85 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.70 | 74 | 1.31 | 45 | 1.70 | 28 | 1.06 | 26 | 0.43 | 16 |
| | SUGARLAND HARVESTING | 0.62 | 0.98 | 0.48 | 0.77 | 0.20 | 0.21 | 0.24 | 0.34 | 0.23 | 0.27 |
| | TRUCANE SUGAR | 0.10 | 0.19 | 0.11 | 0.50 | 0.10 | 0.12 | 0.32 | 0.65 | | |
| | US SUGAR | 2.24 | 22 | 1.89 | 4.41 | 1.92 | 9.35 | 1.90 | 7.63 | 2.17 | 25 |
| 4-HR | All | 2.50 | 64 | 1.35 | 36 | 1.34 | 24 | 0.83 | 18 | 1.03 | 9.23 |
| | INDEPENDENT HARVESTING | 0.04 | 0.07 | 0.03 | 0.04 | 0.04 | 0.05 | 0.08 | 0.21 | 0.01 | 0.25 |
| | J&J AG PRODUCTS | 0.08 | 0.34 | 0.19 | 0.32 | 0.08 | 0.40 | 0.14 | 0.70 | 0.15 | 0.56 |
| | OKEELANTA SUGAR | 0.27 | 0.31 | 0.19 | 1.39 | 0.16 | 17 | 0.17 | 0.40 | 0.18 | 0.42 |
| | OSCEOLA FARMS | 0.16 | 0.95 | 0.22 | 0.79 | 0.19 | 0.23 | 0.27 | 0.71 | 0.19 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.09 | 64 | 0.37 | 36 | 0.43 | 24 | 0.57 | 18 | 0.29 | 9.22 |
| | SUGARLAND HARVESTING | 0.29 | 0.36 | 0.12 | 0.20 | 0.05 | 0.05 | 0.06 | 0.09 | 0.08 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.06 | 0.06 | 0.19 | 0.05 | 0.06 | 0.09 | 0.21 | | |
| | US SUGAR | 1.15 | 15 | 0.63 | 2.69 | 1.05 | 4.84 | 0.75 | 5.62 | 0.93 | 8.04 |
| 8-HR | All | 1.25 | 32 | 0.76 | 19 | 1.14 | 22 | 0.60 | 14 | 0.53 | 7.75 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.02 | 0.02 | 0.03 | 0.04 | 0.11 | 0.01 | 0.12 |
| | J&J AG PRODUCTS | 0.04 | 0.17 | 0.10 | 0.19 | 0.06 | 0.22 | 0.07 | 0.48 | 0.09 | 0.41 |
| | OKEELANTA SUGAR | 0.17 | 0.22 | 0.09 | 0.70 | 0.08 | 13 | 0.15 | 0.22 | 0.16 | 0.21 |
| | OSCEOLA FARMS | 0.08 | 0.47 | 0.11 | 0.62 | 0.10 | 0.11 | 0.16 | 0.42 | 0.10 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 32 | 0.18 | 19 | 0.22 | 22 | 0.29 | 14 | 0.16 | 7.74 |
| | SUGARLAND HARVESTING | 0.18 | 0.25 | 0.07 | 0.10 | 0.04 | 0.05 | 0.03 | 0.04 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.01 | 0.03 | 0.05 | 0.19 | 0.03 | 0.03 | 0.06 | 0.18 | | |
| | US SUGAR | 0.79 | 13 | 0.37 | 2.63 | 0.64 | 2.61 | 0.49 | 4.51 | 0.47 | 6.08 |
| 24-HR | All | 0.54 | 13 | 0.30 | 9.68 | 0.38 | 8.38 | 0.21 | 4.52 | 0.18 | 2.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 | 0.00 | 0.04 |
| | J&J AG PRODUCTS | 0.01 | 0.06 | 0.04 | 0.06 | 0.02 | 0.10 | 0.03 | 0.16 | 0.03 | 0.14 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.03 | 0.23 | 0.03 | 5.82 | 0.05 | 0.09 | 0.05 | 0.07 |
| | OSCEOLA FARMS | 0.03 | 0.16 | 0.04 | 0.26 | 0.03 | 0.04 | 0.06 | 0.16 | 0.03 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 13 | 0.06 | 9.68 | 0.10 | 8.38 | 0.11 | 4.51 | 0.06 | 2.58 |
| | SUGARLAND HARVESTING | 0.06 | 0.08 | 0.03 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.06 | 0.01 | 0.01 | 0.02 | 0.06 | | |
| | US SUGAR | 0.27 | 4.17 | 0.12 | 1.06 | 0.22 | 1.16 | 0.16 | 1.73 | 0.16 | 2.43 |
| ANNUAL | All | 0.02 | 0.06 | 0.01 | 0.04 | 0.01 | 0.05 | 0.02 | 0.04 | 0.01 | 0.03 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.05 | 0.00 | 0.03 | 0.00 | 0.03 | 0.00 | 0.02 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.01 | 0.02 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 |

**Table B-49: Maximum PM10 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,244 | 45,205 | 1,152 | 27,202 | 2,234 | 20,887 | 1,369 | 15,961 | 1,405 | 15,232 |
| | INDEPENDENT HARVESTING | 60 | 117 | 75 | 95 | 107 | 117 | 190 | 519 | 23 | 600 |
| | J&J AG PRODUCTS | 189 | 453 | 187 | 286 | 140 | 369 | 340 | 698 | 263 | 458 |
| | OKEELANTA SUGAR | 377 | 402 | 285 | 1,925 | 310 | 20,865 | 301 | 458 | 239 | 375 |
| | OSCEOLA FARMS | 276 | 1,228 | 257 | 942 | 207 | 247 | 488 | 790 | 404 | 521 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,041 | 45,205 | 804 | 27,202 | 1,042 | 17,415 | 647 | 15,936 | 262 | 9,673 |
| | SUGARLAND HARVESTING | 378 | 597 | 293 | 469 | 120 | 128 | 144 | 210 | 138 | 164 |
| | TRUCANE SUGAR | 61 | 116 | 69 | 304 | 60 | 73 | 197 | 397 | | |
| | US SUGAR | 1,371 | 13,381 | 1,152 | 2,697 | 1,174 | 5,713 | 1,161 | 4,666 | 1,324 | 15,232 |
| 4-HR | All | 1,531 | 38,884 | 827 | 22,271 | 819 | 14,851 | 505 | 11,020 | 627 | 5,644 |
| | INDEPENDENT HARVESTING | 26 | 41 | 19 | 24 | 27 | 29 | 47 | 130 | 6.19 | 150 |
| | J&J AG PRODUCTS | 47 | 210 | 115 | 193 | 48 | 246 | 85 | 429 | 89 | 340 |
| | OKEELANTA SUGAR | 168 | 191 | 114 | 850 | 95 | 10,245 | 101 | 242 | 111 | 259 |
| | OSCEOLA FARMS | 95 | 579 | 136 | 484 | 118 | 138 | 167 | 437 | 113 | 138 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 664 | 38,884 | 225 | 22,268 | 263 | 14,845 | 346 | 10,984 | 175 | 5,634 |
| | SUGARLAND HARVESTING | 178 | 220 | 74 | 120 | 30 | 32 | 36 | 52 | 47 | 52 |
| | TRUCANE SUGAR | 15 | 35 | 36 | 113 | 29 | 37 | 53 | 129 | | |
| | US SUGAR | 702 | 9,093 | 384 | 1,643 | 645 | 2,960 | 458 | 3,437 | 569 | 4,917 |
| 8-HR | All | 765 | 19,480 | 464 | 11,328 | 698 | 13,197 | 367 | 8,287 | 324 | 4,738 |
| | INDEPENDENT HARVESTING | 17 | 23 | 9.36 | 12 | 14 | 16 | 24 | 65 | 3.09 | 75 |
| | J&J AG PRODUCTS | 24 | 105 | 63 | 117 | 38 | 137 | 43 | 293 | 52 | 252 |
| | OKEELANTA SUGAR | 106 | 134 | 57 | 425 | 52 | 8,160 | 94 | 133 | 97 | 130 |
| | OSCEOLA FARMS | 48 | 289 | 68 | 376 | 59 | 69 | 96 | 257 | 60 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 389 | 19,480 | 113 | 11,324 | 131 | 13,192 | 180 | 8,267 | 99 | 4,729 |
| | SUGARLAND HARVESTING | 111 | 155 | 43 | 60 | 25 | 28 | 20 | 26 | 37 | 39 |
| | TRUCANE SUGAR | 7.78 | 18 | 29 | 113 | 15 | 20 | 34 | 112 | | |
| | US SUGAR | 483 | 7,651 | 224 | 1,607 | 394 | 1,594 | 300 | 2,756 | 284 | 3,716 |
| 24-HR | All | 328 | 8,080 | 182 | 5,918 | 233 | 5,125 | 125 | 2,766 | 108 | 1,579 |
| | INDEPENDENT HARVESTING | 5.55 | 7.54 | 3.96 | 7.07 | 4.63 | 5.34 | 7.90 | 22 | 1.59 | 25 |
| | J&J AG PRODUCTS | 7.89 | 35 | 23 | 39 | 13 | 64 | 17 | 98 | 17 | 84 |
| | OKEELANTA SUGAR | 35 | 45 | 19 | 142 | 17 | 3,559 | 31 | 52 | 32 | 43 |
| | OSCEOLA FARMS | 16 | 96 | 25 | 159 | 20 | 23 | 35 | 100 | 20 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 142 | 8,080 | 38 | 5,916 | 63 | 5,123 | 70 | 2,759 | 38 | 1,576 |
| | SUGARLAND HARVESTING | 37 | 52 | 16 | 20 | 8.49 | 9.32 | 7.20 | 12 | 13 | 14 |
| | TRUCANE SUGAR | 2.73 | 5.89 | 9.69 | 38 | 5.14 | 6.82 | 11 | 37 | | |
| | US SUGAR | 167 | 2,550 | 75 | 648 | 134 | 712 | 100 | 1,060 | 95 | 1,486 |
| ANNUAL | All | 9.48 | 36 | 7.81 | 26 | 8.83 | 28 | 9.92 | 22 | 7.62 | 19 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.05 | 0.05 | 0.03 | 0.03 | 0.06 | 0.14 | 0.01 | 0.08 |
| | J&J AG PRODUCTS | 0.10 | 0.22 | 0.25 | 0.32 | 0.15 | 0.32 | 0.38 | 0.66 | 0.33 | 0.71 |
| | OKEELANTA SUGAR | 0.76 | 0.98 | 0.64 | 1.29 | 0.32 | 18 | 0.74 | 0.88 | 0.65 | 0.83 |
| | OSCEOLA FARMS | 0.67 | 1.01 | 0.91 | 1.59 | 1.00 | 1.08 | 1.51 | 1.89 | 0.74 | 0.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.19 | 28 | 2.37 | 20 | 2.11 | 17 | 2.38 | 10 | 1.59 | 6.12 |
| | SUGARLAND HARVESTING | 0.77 | 0.84 | 0.40 | 0.43 | 0.27 | 0.28 | 0.28 | 0.30 | 0.22 | 0.23 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.12 | 0.19 | 0.04 | 0.04 | 0.04 | 0.11 | | |
| | US SUGAR | 4.06 | 10 | 2.21 | 3.80 | 3.07 | 6.20 | 3.86 | 8.31 | 3.69 | 14 |

**Table B-56: Maximum PM2.5 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,950 | 39,284 | 1,001 | 23,639 | 1,942 | 18,151 | 1,190 | 13,870 | 1,221 | 13,237 |
| | INDEPENDENT HARVESTING | 52 | 102 | 65 | 83 | 93 | 101 | 165 | 451 | 20 | 522 |
| | J&J AG PRODUCTS | 165 | 394 | 162 | 248 | 122 | 321 | 296 | 607 | 228 | 398 |
| | OKEELANTA SUGAR | 327 | 350 | 248 | 1,673 | 269 | 18,132 | 262 | 398 | 208 | 326 |
| | OSCEOLA FARMS | 240 | 1,067 | 223 | 819 | 180 | 214 | 424 | 686 | 351 | 453 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 905 | 39,284 | 698 | 23,639 | 905 | 15,134 | 562 | 13,849 | 228 | 8,405 |
| | SUGARLAND HARVESTING | 329 | 519 | 255 | 407 | 104 | 111 | 125 | 182 | 120 | 142 |
| | TRUCANE SUGAR | 53 | 101 | 60 | 264 | 52 | 64 | 171 | 345 | | |
| | US SUGAR | 1,192 | 11,628 | 1,001 | 2,343 | 1,020 | 4,965 | 1,009 | 4,055 | 1,150 | 13,237 |
| 4-HR | All | 1,330 | 33,790 | 718 | 19,354 | 711 | 12,906 | 439 | 9,576 | 545 | 4,905 |
| | INDEPENDENT HARVESTING | 22 | 35 | 16 | 21 | 23 | 25 | 41 | 113 | 5.38 | 130 |
| | J&J AG PRODUCTS | 41 | 183 | 100 | 168 | 42 | 213 | 74 | 373 | 78 | 296 |
| | OKEELANTA SUGAR | 146 | 166 | 99 | 739 | 83 | 8,903 | 88 | 210 | 97 | 225 |
| | OSCEOLA FARMS | 83 | 503 | 118 | 420 | 103 | 120 | 145 | 379 | 99 | 120 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 577 | 33,790 | 196 | 19,351 | 229 | 12,901 | 300 | 9,545 | 152 | 4,896 |
| | SUGARLAND HARVESTING | 155 | 191 | 64 | 104 | 26 | 28 | 31 | 46 | 41 | 45 |
| | TRUCANE SUGAR | 13 | 31 | 32 | 98 | 26 | 32 | 46 | 112 | | |
| | US SUGAR | 610 | 7,902 | 334 | 1,428 | 560 | 2,573 | 398 | 2,987 | 494 | 4,273 |
| 8-HR | All | 665 | 16,928 | 403 | 9,844 | 606 | 11,468 | 319 | 7,201 | 281 | 4,118 |
| | INDEPENDENT HARVESTING | 14 | 20 | 8.14 | 10 | 12 | 14 | 21 | 56 | 2.69 | 65 |
| | J&J AG PRODUCTS | 21 | 91 | 55 | 101 | 33 | 119 | 37 | 255 | 45 | 219 |
| | OKEELANTA SUGAR | 92 | 116 | 49 | 369 | 45 | 7,091 | 82 | 115 | 84 | 113 |
| | OSCEOLA FARMS | 41 | 252 | 59 | 327 | 51 | 60 | 84 | 223 | 53 | 62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 338 | 16,928 | 98 | 9,841 | 114 | 11,464 | 156 | 7,184 | 86 | 4,109 |
| | SUGARLAND HARVESTING | 97 | 135 | 37 | 52 | 22 | 24 | 17 | 23 | 32 | 34 |
| | TRUCANE SUGAR | 6.76 | 15 | 25 | 98 | 13 | 18 | 30 | 97 | | |
| | US SUGAR | 420 | 6,649 | 194 | 1,396 | 342 | 1,385 | 261 | 2,395 | 247 | 3,229 |
| 24-HR | All | 285 | 7,022 | 159 | 5,142 | 202 | 4,454 | 109 | 2,403 | 94 | 1,373 |
| | INDEPENDENT HARVESTING | 4.83 | 6.55 | 3.44 | 6.15 | 4.02 | 4.64 | 6.86 | 19 | 1.39 | 22 |
| | J&J AG PRODUCTS | 6.86 | 30 | 20 | 34 | 11 | 55 | 15 | 85 | 15 | 73 |
| | OKEELANTA SUGAR | 31 | 39 | 16 | 123 | 15 | 3,093 | 27 | 45 | 28 | 38 |
| | OSCEOLA FARMS | 14 | 84 | 21 | 138 | 17 | 20 | 31 | 87 | 18 | 21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 124 | 7,022 | 33 | 5,141 | 55 | 4,452 | 61 | 2,398 | 33 | 1,370 |
| | SUGARLAND HARVESTING | 32 | 45 | 14 | 17 | 7.38 | 8.10 | 6.26 | 10 | 11 | 12 |
| | TRUCANE SUGAR | 2.37 | 5.12 | 8.42 | 33 | 4.46 | 5.93 | 9.87 | 32 | | |
| | US SUGAR | 145 | 2,216 | 65 | 563 | 117 | 618 | 87 | 921 | 82 | 1,292 |
| ANNUAL | All | 8.24 | 31 | 6.79 | 23 | 7.68 | 24 | 8.62 | 19 | 6.62 | 16 |
| | INDEPENDENT HARVESTING | 0.08 | 0.11 | 0.04 | 0.05 | 0.02 | 0.02 | 0.05 | 0.13 | 0.01 | 0.07 |
| | J&J AG PRODUCTS | 0.09 | 0.19 | 0.22 | 0.28 | 0.13 | 0.27 | 0.33 | 0.57 | 0.29 | 0.62 |
| | OKEELANTA SUGAR | 0.66 | 0.86 | 0.56 | 1.12 | 0.28 | 15 | 0.65 | 0.76 | 0.57 | 0.72 |
| | OSCEOLA FARMS | 0.58 | 0.87 | 0.79 | 1.38 | 0.87 | 0.94 | 1.32 | 1.64 | 0.64 | 0.75 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.90 | 24 | 2.06 | 18 | 1.84 | 15 | 2.07 | 9.10 | 1.38 | 5.32 |
| | SUGARLAND HARVESTING | 0.67 | 0.73 | 0.35 | 0.38 | 0.24 | 0.25 | 0.24 | 0.26 | 0.19 | 0.20 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.10 | 0.16 | 0.03 | 0.04 | 0.03 | 0.10 | | |
| | US SUGAR | 3.53 | 9.11 | 1.92 | 3.30 | 2.67 | 5.39 | 3.36 | 7.22 | 3.21 | 12 |

**Table B-63: Maximum SOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 740 | 14,918 | 380 | 8,977 | 737 | 6,893 | 452 | 5,267 | 464 | 5,027 |
| | INDEPENDENT HARVESTING | 20 | 39 | 25 | 31 | 35 | 39 | 63 | 171 | 7.43 | 198 |
| | J&J AG PRODUCTS | 63 | 150 | 62 | 94 | 46 | 122 | 112 | 230 | 87 | 151 |
| | OKEELANTA SUGAR | 124 | 133 | 94 | 635 | 102 | 6,886 | 99 | 151 | 79 | 124 |
| | OSCEOLA FARMS | 91 | 405 | 85 | 311 | 68 | 81 | 161 | 261 | 133 | 172 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 344 | 14,918 | 265 | 8,977 | 344 | 5,747 | 214 | 5,259 | 87 | 3,192 |
| | SUGARLAND HARVESTING | 125 | 197 | 97 | 155 | 40 | 42 | 48 | 69 | 46 | 54 |
| | TRUCANE SUGAR | 20 | 38 | 23 | 100 | 20 | 24 | 65 | 131 | | |
| | US SUGAR | 452 | 4,416 | 380 | 890 | 387 | 1,885 | 383 | 1,540 | 437 | 5,027 |
| 4-HR | All | 505 | 12,832 | 273 | 7,349 | 270 | 4,901 | 167 | 3,637 | 207 | 1,863 |
| | INDEPENDENT HARVESTING | 8.49 | 13 | 6.18 | 7.84 | 8.85 | 9.63 | 16 | 43 | 2.04 | 50 |
| | J&J AG PRODUCTS | 16 | 69 | 38 | 64 | 16 | 81 | 28 | 142 | 29 | 112 |
| | OKEELANTA SUGAR | 55 | 63 | 38 | 281 | 31 | 3,381 | 33 | 80 | 37 | 86 |
| | OSCEOLA FARMS | 31 | 191 | 45 | 160 | 39 | 46 | 55 | 144 | 37 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 219 | 12,832 | 74 | 7,349 | 87 | 4,899 | 114 | 3,625 | 58 | 1,859 |
| | SUGARLAND HARVESTING | 59 | 72 | 24 | 39 | 9.88 | 11 | 12 | 17 | 16 | 17 |
| | TRUCANE SUGAR | 5.05 | 12 | 12 | 37 | 9.70 | 12 | 18 | 43 | | |
| | US SUGAR | 232 | 3,001 | 127 | 542 | 213 | 977 | 151 | 1,134 | 188 | 1,622 |
| 8-HR | All | 253 | 6,429 | 153 | 3,738 | 230 | 4,355 | 121 | 2,735 | 107 | 1,564 |
| | INDEPENDENT HARVESTING | 5.48 | 7.47 | 3.09 | 3.92 | 4.58 | 5.29 | 7.82 | 21 | 1.02 | 25 |
| | J&J AG PRODUCTS | 7.81 | 35 | 21 | 39 | 13 | 45 | 14 | 97 | 17 | 83 |
| | OKEELANTA SUGAR | 35 | 44 | 19 | 140 | 17 | 2,693 | 31 | 44 | 32 | 43 |
| | OSCEOLA FARMS | 16 | 96 | 22 | 124 | 20 | 23 | 32 | 85 | 20 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 128 | 6,429 | 37 | 3,737 | 43 | 4,353 | 59 | 2,728 | 33 | 1,560 |
| | SUGARLAND HARVESTING | 37 | 51 | 14 | 20 | 8.41 | 9.23 | 6.56 | 8.65 | 12 | 13 |
| | TRUCANE SUGAR | 2.57 | 5.83 | 9.60 | 37 | 5.09 | 6.75 | 11 | 37 | | |
| | US SUGAR | 159 | 2,525 | 74 | 530 | 130 | 526 | 99 | 909 | 94 | 1,226 |
| 24-HR | All | 108 | 2,666 | 60 | 1,953 | 77 | 1,691 | 41 | 913 | 36 | 521 |
| | INDEPENDENT HARVESTING | 1.83 | 2.49 | 1.31 | 2.33 | 1.53 | 1.76 | 2.61 | 7.13 | 0.53 | 8.34 |
| | J&J AG PRODUCTS | 2.60 | 12 | 7.54 | 13 | 4.30 | 21 | 5.61 | 32 | 5.73 | 28 |
| | OKEELANTA SUGAR | 12 | 15 | 6.26 | 47 | 5.67 | 1,175 | 10 | 17 | 11 | 14 |
| | OSCEOLA FARMS | 5.24 | 32 | 8.10 | 53 | 6.52 | 7.59 | 12 | 33 | 6.65 | 7.90 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 47 | 2,666 | 12 | 1,952 | 21 | 1,691 | 23 | 911 | 13 | 520 |
| | SUGARLAND HARVESTING | 12 | 17 | 5.38 | 6.57 | 2.80 | 3.08 | 2.38 | 3.85 | 4.29 | 4.48 |
| | TRUCANE SUGAR | 0.90 | 1.94 | 3.20 | 12 | 1.70 | 2.25 | 3.75 | 12 | | |
| | US SUGAR | 55 | 842 | 25 | 214 | 44 | 235 | 33 | 350 | 31 | 491 |
| ANNUAL | All | 3.13 | 12 | 2.58 | 8.55 | 2.92 | 9.22 | 3.27 | 7.10 | 2.51 | 6.20 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.05 | 0.00 | 0.03 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.08 | 0.10 | 0.05 | 0.10 | 0.13 | 0.22 | 0.11 | 0.23 |
| | OKEELANTA SUGAR | 0.25 | 0.32 | 0.21 | 0.42 | 0.11 | 5.87 | 0.25 | 0.29 | 0.22 | 0.28 |
| | OSCEOLA FARMS | 0.22 | 0.33 | 0.30 | 0.53 | 0.33 | 0.36 | 0.50 | 0.62 | 0.24 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.72 | 9.17 | 0.78 | 6.74 | 0.70 | 5.53 | 0.79 | 3.46 | 0.52 | 2.02 |
| | SUGARLAND HARVESTING | 0.26 | 0.28 | 0.13 | 0.14 | 0.09 | 0.09 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.04 | 0.06 | 0.01 | 0.01 | 0.01 | 0.04 | | |
| | US SUGAR | 1.34 | 3.46 | 0.73 | 1.25 | 1.01 | 2.05 | 1.27 | 2.74 | 1.22 | 4.47 |

**Table B-70: Maximum TSP Concentrations at South Bay**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 4,487 | 90,411 | 2,305 | 54,405 | 4,469 | 41,775 | 2,738 | 31,921 | 2,809 | 30,464 |
| | INDEPENDENT HARVESTING | 120 | 235 | 150 | 190 | 214 | 233 | 379 | 1,037 | 45 | 1,201 |
| | J&J AG PRODUCTS | 379 | 907 | 373 | 571 | 280 | 738 | 681 | 1,397 | 526 | 916 |
| | OKEELANTA SUGAR | 753 | 805 | 570 | 3,849 | 619 | 41,730 | 603 | 917 | 479 | 750 |
| | OSCEOLA FARMS | 552 | 2,456 | 514 | 1,885 | 414 | 493 | 976 | 1,579 | 808 | 1,042 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,082 | 90,411 | 1,607 | 54,405 | 2,083 | 34,830 | 1,294 | 31,873 | 524 | 19,345 |
| | SUGARLAND HARVESTING | 757 | 1,194 | 586 | 937 | 240 | 256 | 288 | 420 | 277 | 328 |
| | TRUCANE SUGAR | 122 | 232 | 138 | 608 | 120 | 147 | 393 | 793 | | |
| | US SUGAR | 2,742 | 26,762 | 2,305 | 5,393 | 2,348 | 11,427 | 2,322 | 9,333 | 2,647 | 30,464 |
| 4-HR | All | 3,062 | 77,768 | 1,653 | 44,542 | 1,637 | 29,703 | 1,010 | 22,039 | 1,255 | 11,288 |
| | INDEPENDENT HARVESTING | 51 | 82 | 37 | 48 | 54 | 58 | 95 | 259 | 12 | 300 |
| | J&J AG PRODUCTS | 95 | 420 | 231 | 386 | 97 | 491 | 170 | 859 | 179 | 681 |
| | OKEELANTA SUGAR | 335 | 383 | 228 | 1,700 | 190 | 20,490 | 203 | 483 | 222 | 518 |
| | OSCEOLA FARMS | 191 | 1,158 | 272 | 968 | 237 | 276 | 335 | 873 | 227 | 276 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,329 | 77,768 | 451 | 44,537 | 526 | 29,691 | 692 | 21,968 | 349 | 11,288 |
| | SUGARLAND HARVESTING | 356 | 439 | 147 | 239 | 60 | 64 | 72 | 105 | 95 | 104 |
| | TRUCANE SUGAR | 31 | 71 | 73 | 227 | 59 | 74 | 106 | 258 | | |
| | US SUGAR | 1,403 | 18,187 | 769 | 3,286 | 1,289 | 5,921 | 915 | 6,874 | 1,137 | 9,833 |
| 8-HR | All | 1,531 | 38,961 | 928 | 22,656 | 1,396 | 26,395 | 734 | 16,574 | 648 | 9,477 |
| | INDEPENDENT HARVESTING | 33 | 45 | 19 | 24 | 28 | 32 | 47 | 130 | 6.19 | 150 |
| | J&J AG PRODUCTS | 47 | 210 | 126 | 233 | 77 | 273 | 85 | 587 | 104 | 505 |
| | OKEELANTA SUGAR | 211 | 268 | 114 | 850 | 103 | 16,320 | 188 | 266 | 194 | 259 |
| | OSCEOLA FARMS | 95 | 579 | 136 | 752 | 118 | 138 | 192 | 513 | 121 | 144 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 778 | 38,961 | 225 | 22,648 | 263 | 26,384 | 360 | 16,534 | 199 | 9,457 |
| | SUGARLAND HARVESTING | 222 | 311 | 86 | 120 | 51 | 56 | 40 | 52 | 75 | 78 |
| | TRUCANE SUGAR | 16 | 35 | 58 | 226 | 31 | 41 | 68 | 224 | | |
| | US SUGAR | 966 | 15,302 | 447 | 3,214 | 787 | 3,187 | 600 | 5,512 | 569 | 7,432 |
| 24-HR | All | 655 | 16,160 | 365 | 11,835 | 466 | 10,250 | 251 | 5,532 | 216 | 3,159 |
| | INDEPENDENT HARVESTING | 11 | 15 | 7.92 | 14 | 9.25 | 11 | 16 | 43 | 3.19 | 51 |
| | J&J AG PRODUCTS | 16 | 70 | 46 | 78 | 26 | 128 | 34 | 196 | 35 | 168 |
| | OKEELANTA SUGAR | 70 | 89 | 38 | 283 | 34 | 7,119 | 63 | 104 | 65 | 86 |
| | OSCEOLA FARMS | 32 | 193 | 49 | 318 | 39 | 46 | 71 | 200 | 40 | 48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 284 | 16,160 | 75 | 11,832 | 127 | 10,246 | 141 | 5,518 | 77 | 3,152 |
| | SUGARLAND HARVESTING | 74 | 104 | 33 | 40 | 17 | 19 | 14 | 23 | 26 | 27 |
| | TRUCANE SUGAR | 5.46 | 12 | 19 | 75 | 10 | 14 | 23 | 75 | | |
| | US SUGAR | 333 | 5,101 | 149 | 1,296 | 269 | 1,423 | 200 | 2,119 | 190 | 2,973 |
| ANNUAL | All | 19 | 71 | 16 | 52 | 18 | 56 | 20 | 43 | 15 | 38 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.10 | 0.11 | 0.05 | 0.06 | 0.12 | 0.29 | 0.03 | 0.16 |
| | J&J AG PRODUCTS | 0.20 | 0.44 | 0.49 | 0.63 | 0.30 | 0.63 | 0.77 | 1.32 | 0.66 | 1.42 |
| | OKEELANTA SUGAR | 1.53 | 1.97 | 1.29 | 2.58 | 0.64 | 36 | 1.49 | 1.75 | 1.30 | 1.67 |
| | OSCEOLA FARMS | 1.34 | 2.01 | 1.82 | 3.19 | 1.99 | 2.17 | 3.03 | 3.78 | 1.48 | 1.73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.38 | 56 | 4.74 | 41 | 4.23 | 34 | 4.77 | 21 | 3.18 | 12 |
| | SUGARLAND HARVESTING | 1.55 | 1.68 | 0.81 | 0.87 | 0.55 | 0.57 | 0.56 | 0.60 | 0.44 | 0.47 |
| | TRUCANE SUGAR | 0.12 | 0.14 | 0.24 | 0.37 | 0.08 | 0.08 | 0.08 | 0.22 | | |
| | US SUGAR | 8.12 | 21 | 4.43 | 7.59 | 6.14 | 12 | 7.72 | 17 | 7.38 | 27 |

**Table B-77: Maximum VOCs Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,917 | 58,767 | 1,498 | 35,363 | 2,905 | 27,154 | 1,780 | 20,749 | 1,826 | 19,802 |
| | INDEPENDENT HARVESTING | 78 | 153 | 97 | 124 | 139 | 152 | 246 | 674 | 29 | 780 |
| | J&J AG PRODUCTS | 246 | 589 | 243 | 371 | 182 | 480 | 442 | 908 | 342 | 595 |
| | OKEELANTA SUGAR | 490 | 523 | 371 | 2,502 | 403 | 27,125 | 392 | 596 | 311 | 487 |
| | OSCEOLA FARMS | 359 | 1,596 | 334 | 1,225 | 269 | 321 | 634 | 1,027 | 525 | 678 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,353 | 58,767 | 1,045 | 35,363 | 1,354 | 22,640 | 841 | 20,717 | 341 | 12,574 |
| | SUGARLAND HARVESTING | 492 | 776 | 381 | 609 | 156 | 166 | 188 | 273 | 180 | 213 |
| | TRUCANE SUGAR | 80 | 151 | 90 | 395 | 78 | 95 | 256 | 516 | | |
| | US SUGAR | 1,782 | 17,395 | 1,498 | 3,506 | 1,526 | 7,427 | 1,509 | 6,066 | 1,721 | 19,802 |
| 4-HR | All | 1,990 | 50,549 | 1,075 | 28,953 | 1,064 | 19,307 | 657 | 14,326 | 816 | 7,337 |
| | INDEPENDENT HARVESTING | 33 | 53 | 24 | 31 | 35 | 38 | 62 | 169 | 8.04 | 195 |
| | J&J AG PRODUCTS | 62 | 273 | 150 | 251 | 63 | 319 | 111 | 558 | 116 | 442 |
| | OKEELANTA SUGAR | 218 | 249 | 148 | 1,105 | 124 | 13,318 | 132 | 314 | 144 | 337 |
| | OSCEOLA FARMS | 124 | 753 | 177 | 629 | 154 | 180 | 217 | 568 | 147 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 864 | 50,549 | 293 | 28,949 | 342 | 19,299 | 449 | 14,279 | 227 | 7,325 |
| | SUGARLAND HARVESTING | 231 | 286 | 96 | 155 | 39 | 42 | 47 | 68 | 61 | 67 |
| | TRUCANE SUGAR | 20 | 46 | 47 | 147 | 38 | 48 | 69 | 168 | | |
| | US SUGAR | 912 | 11,821 | 500 | 2,136 | 838 | 3,849 | 595 | 4,468 | 739 | 6,392 |
| 8-HR | All | 995 | 25,324 | 603 | 14,727 | 907 | 17,156 | 477 | 10,773 | 421 | 6,160 |
| | INDEPENDENT HARVESTING | 22 | 29 | 12 | 15 | 18 | 21 | 31 | 84 | 4.02 | 98 |
| | J&J AG PRODUCTS | 31 | 137 | 82 | 152 | 50 | 178 | 55 | 381 | 68 | 328 |
| | OKEELANTA SUGAR | 137 | 174 | 74 | 553 | 67 | 10,608 | 122 | 173 | 126 | 168 |
| | OSCEOLA FARMS | 62 | 376 | 89 | 489 | 77 | 90 | 125 | 334 | 79 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 505 | 25,324 | 147 | 14,721 | 171 | 17,150 | 234 | 10,747 | 129 | 6,147 |
| | SUGARLAND HARVESTING | 145 | 202 | 56 | 78 | 33 | 36 | 26 | 34 | 49 | 51 |
| | TRUCANE SUGAR | 10 | 23 | 38 | 147 | 20 | 27 | 44 | 146 | | |
| | US SUGAR | 628 | 9,947 | 291 | 2,089 | 512 | 2,072 | 390 | 3,583 | 370 | 4,831 |
| 24-HR | All | 426 | 10,504 | 237 | 7,693 | 303 | 6,662 | 163 | 3,596 | 140 | 2,053 |
| | INDEPENDENT HARVESTING | 7.22 | 9.80 | 5.15 | 9.19 | 6.02 | 6.95 | 10 | 28 | 2.07 | 33 |
| | J&J AG PRODUCTS | 10 | 46 | 30 | 51 | 17 | 83 | 22 | 127 | 23 | 109 |
| | OKEELANTA SUGAR | 46 | 58 | 25 | 184 | 22 | 4,627 | 41 | 68 | 42 | 56 |
| | OSCEOLA FARMS | 21 | 125 | 32 | 207 | 26 | 30 | 46 | 130 | 26 | 31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 185 | 10,504 | 49 | 7,691 | 82 | 6,660 | 91 | 3,587 | 50 | 2,049 |
| | SUGARLAND HARVESTING | 48 | 67 | 21 | 26 | 11 | 12 | 9.36 | 15 | 17 | 18 |
| | TRUCANE SUGAR | 3.55 | 7.65 | 13 | 49 | 6.68 | 8.87 | 15 | 49 | | |
| | US SUGAR | 217 | 3,316 | 97 | 842 | 175 | 925 | 130 | 1,378 | 123 | 1,932 |
| ANNUAL | All | 12 | 46 | 10 | 34 | 11 | 36 | 13 | 28 | 9.90 | 24 |
| | INDEPENDENT HARVESTING | 0.11 | 0.16 | 0.07 | 0.07 | 0.03 | 0.04 | 0.08 | 0.19 | 0.02 | 0.10 |
| | J&J AG PRODUCTS | 0.13 | 0.29 | 0.32 | 0.41 | 0.20 | 0.41 | 0.50 | 0.86 | 0.43 | 0.92 |
| | OKEELANTA SUGAR | 0.99 | 1.28 | 0.84 | 1.67 | 0.41 | 23 | 0.97 | 1.14 | 0.85 | 1.08 |
| | OSCEOLA FARMS | 0.87 | 1.31 | 1.18 | 2.07 | 1.29 | 1.41 | 1.97 | 2.46 | 0.96 | 1.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.84 | 36 | 3.08 | 27 | 2.75 | 22 | 3.10 | 14 | 2.06 | 7.96 |
| | SUGARLAND HARVESTING | 1.00 | 1.09 | 0.52 | 0.56 | 0.36 | 0.37 | 0.36 | 0.39 | 0.28 | 0.30 |
| | TRUCANE SUGAR | 0.08 | 0.09 | 0.15 | 0.24 | 0.05 | 0.05 | 0.05 | 0.14 | | |
| | US SUGAR | 5.28 | 14 | 2.88 | 4.94 | 3.99 | 8.06 | 5.02 | 11 | 4.80 | 18 |