3TM Consulting, LLC

Declaration of Randy D. Horsak, PE

Principal Engineer and Scientist

3TM Consulting, LLC

PO Box 941735

Houston, Texas 77094

(281) 752-6700

(281) 850-6693

rhorsak@3tmconsulting.com


UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA

CLASS ACTION

Civil Action No. 19-cv-80730-RS


August 25, 2020

3TM Consulting, LLC

**Purpose of This Declaration**

1. This Declaration is intended to support the Plaintiffs in the following styled Lawsuit. It contains preliminary Findings and Opinions.[1]

Case No. 9:19-cv-80730-RS-MM
CLASS ACTION

WILLIAM ARMSTRONG, GLORIA ATKINS, JAMES BROOKS, CLOVER COFFIE, DEBRA JONES, SHANTE LEGRAND, DONALD MCLEAN, ROBERT REIMBOLD, ELIJAH SMITH, AND LINDA WILCHER, each individually and on behalf of all others similarly situated ("Plaintiffs")[2]

vs.

FLORIDA CRYSTALS CORPORATION, a Delaware Corporation; SUGAR CANE GROWERS COOPERATIVE OF FLORIDA, a Florida not for profit corporation; UNITED STATES SUGAR CORPORATION, a Delaware corporation; OKEELANTA CORPORATION, a Delaware corporation; OSCEOLA FARMS CO, a Florida corporation; SUGARLAND HARVESTING CO., a Florida not for profit corporation, TRUCANE SUGAR CORPORATION, a Florida corporation; INDEPENDENT HARVESTING, INC., a Florida corporation; and J & J AG PRODUCTS, INC., a Florida corporation.[3]

**Summary of My Professional Background and Experience**

2. My name is Randy D. Horsak. I am over twenty-one years of age, of sound mind, and otherwise competent to make this Declaration.

3. The facts stated within this Declaration are within my personal knowledge and are true and correct.

4. A copy of my Curriculum Vitae is included as Attachment A to this Declaration.

5. I am a Registered Professional Engineer in the State of Texas and other states.

6. I am the President and Owner of 3TM Consulting, LLC, an Environmental Consulting Company which specializes in multifaceted environmental services.

7. I received my Bachelor of Science in Engineering from the University of Texas at Austin. I received my Master of Science in Environmental Science from the University of Texas at San Antonio.

---

[1] The findings are "preliminary" in that they do not necessarily represent a complete analysis of the air pollution conditions that exist in the identified airshed. The findings are based on the assessment of a limited number of air pollutants, a limited timeframe, etc.
[2] The "Plaintiffs" are also referred to as "Receptors" in this Declaration.
[3] The "Defendants" are also referred to as the "Companies" or the "Sources" in this Declaration.

3TM Consulting, LLC

8.  I am a registered professional engineer in Texas (and other states) with more than 45 years of experience in environmental science and engineering, including: consulting, engineering, construction, forensic investigation, litigation support, expert testimony, operations management, office supervision, strategic planning, business development, proposal preparation, and project management and administration.

9.  I have managed projects involving multi-media environmental contamination at a variety of sites, including: residential properties, commercial properties, agricultural properties, public properties, manufacturing and industrial sites, oil and gas sites, contaminated waste sites, hazardous waste management facilities, refineries, chemical plants, fossil fuel and nuclear power plants, geothermal energy plants, manufacturing facilities, pipelines, and power transmission lines.

10. I have had project management responsibility for more than 500 major environmental projects in the United States and Mexico. These projects have included: Phase I due diligence assessments, project master planning, site selection and evaluation studies, regulatory compliance audits, regulatory liaison and permitting, environmental impact analyses, licensing support, remedial investigations, engineering feasibility studies, exposure and risk assessments, forensic investigations, conceptual design, site closure and remedial construction, remediation, pollution prevention and waste minimization studies, and training.

11. I have authored numerous publications including professional papers on site assessment, environmental impact, remedial investigation, decontamination and remediation of contaminated sites, and environmental forensics.

12. I have provided professional consulting and forensic testing services to numerous clients in the area of the collection and testing of multi-media environmental samples, including soil, sediment, surface water, groundwater, household dust, ambient air, and other media.

13. I have expertise in many fields of air pollution, including the following which pertain to this Lawsuit:

   Air dispersion modeling
   Air permitting for new sources
   Air pollution control systems
   Ambient air quality testing and analysis
   Attic dust testing and analysis
   Emission calculations and estimation
   Exposure to air pollutants
   Fate and transport analysis
   Indoor air quality testing
   Particle identification and speciation
   Particle size bandwidth analysis
   Resuspension analysis

3TM Consulting, LLC

14. I have worked on many class action type projects and similar lawsuits.

15. My education, training, and experience make me knowledgeable regarding Good Engineering Practice as it pertains to this Lawsuit. The results, findings, opinions, conclusions, and recommendations stated herein are based on widely known and accepted environmental engineering and scientific principles and practice, personal education and training, personal environmental engineering and scientific judgment, personal engineering and scientific experience gained throughout my professional career on similar projects, observations made during the conduct of my work, and written and verbal information and data obtained by 3TM Consulting or made available to 3TM Consulting during the conduct of my work, and should not be inferred in any manner beyond that stated in this Declaration.

**My Retention in This Lawsuit**

16. I was retained by the law firm of Berman & Berman, P.A. of Boca Raton, Florida on or about July 31, 2018 to provide consulting services for the referenced Lawsuit. My current role in this Lawsuit is to coordinate and manage the air quality assessments. My findings and opinions are being made on behalf of the Plaintiffs and for the benefit of the Court.

17. During the course of performing the work, 3TM Consulting engaged Roberto Gasparini, PhD and Elana Nirlo, PhD of Spirit Environmental in Houston, Texas to support 3TM Consulting in the specific task of performing air dispersion modeling using the USEPA AERMOD model. Dr. Gasparini is a meteorologist who specializes in AERMOD modeling. Dr. Nirlo specializes in complex data bases. 3TM Consulting and Spirit Environmental worked as a team in planning and executing air dispersion modeling workups.

18. Specifically, Spirit Environmental ran certain scenarios of sugar cane field burning events for the 2014 – 2018 timeframe for 13 pollutant categories[4] and 5 ambient air concentration averaging times[5] using AERMOD. 3TM Consulting evaluated this information and incorporated this information into various documents to Berman & Berman.

**The Discovery of the Input Data Set Processing Error**

19. Air dispersion modeling was performed for a 5-year time span (2014 – 2018) during approximately May 8 - June 21, 2020.

---

[4] These categories are: Carbon Monoxide (CO) and Carbonyl (CO-R), Sulfur Oxides (SOx), Nitrogen Oxides (NOx), Ammonia ($NH_3$), Particulate Matter (Total), Particulate Matter ($PM_{10}$), Particulate Matter ($PM_{2.5}$), Particulate Matter ($PM_{0.5}$), Volatile Organic Compounds (VOCs), Elemental Carbon (EC), Organic Carbon (OC), Polycyclic Aromatic Hydrocarbons (PAHs), Dioxins/Furans (D/F)
[5] 1-hour, 4-hour, 8-hour, 24-hour, and annual averaging times.

3TM Consulting, LLC

20. As part of an earlier report, 3TM produced a table of 84 pages of output from AERMOD (noted as Appendix B, Tables B-1 through Table B-84), including output for each of the towns in the area modeled, each of the pollutant categories, each of the averaging times, and for 5 years. These tables were submitted to Berman & Berman in June 2020. These tables are shown as Attachment B (this is the incorrect data).

21. When this information was produced in June 2020 the levels calculated by the AERMOD analysis appeared to be reasonable and did not appear to be anomalously high. This observation was based on other air dispersion modeling studies of vegetation burn events conducted throughout the world by other consultants which have shown similar high concentration. For example, as cited in Attachment C, an AERMOD evaluation of a single burn event in Mexico documented the following high levels of air pollutants:

"Figure 10 presents the result of the corresponding AERMOD modeling for PST concentration; the sugar cane parcels are indicated in red. It indicates that preharvest burning in the fields near the refinery, although this last for only about an hour each morning, is generating huge hourly PST concentrations in nearby houses. Hourly concentrations over 175,000 µg/m3 are found, corresponding to 24-hour concentrations of 730 µg/m3 , and thus to 3.5 times the national standard of 210 µg/m3. Big sugar cane parcels will cause more harm than smaller parcels, as the PST emissions are spread; up to 2 km from the burning front concentration values over the 24-hour standard can be expected. For NOx, a similar conclusion can be drawn, although NOx concentrations are lower than PST concentrations..."

Reference:
"MODELLING THE EFFECT OF SUGAR REFINARY POLLUTION IN A RURAL AREA IN CENTRAL MEXICO," Wellens A.(a), González J. (b) , Torres-Jardón R. (c) , Barrera H.(d) (a, b)Facultad de Ingeniería, Universidad Nacional Autónoma de México (c, d) Centro de Ciencias de la Atmósfera, Universidad Nacional Autónoma de México, from the Proceedings of the European Modeling and Simulation Symposium, 2012 978-88-97999-09-6; Breitenecker, Bruzzone, Jimenez, Longo, Merkuryev, Sokolov Eds.

22. During the modeling, the only ambient air quality data available in the Class Area was data from a single monitoring site several miles north of Belle Glade. However, the Florida DEP has documented that the data collected from this location failed quality assurance – quality control assessment, and therefore should not be used for enforcement. Thus, this data is not reliable, and could not be used as a comparison to modeled results.

23. Defendants subsequently were provided with a copy of our AERMOD modeling summary results. They responded with the allegation that the modeled ambient air quality concentrations appear to be high.

3TM Consulting, LLC

24. On or about August 10, 2020 3TM Consulting requested that Spirit Environmental perform, just to make sure that the input data files were correct.

25. Spirit Environmental complied with 3TM Consulting's request and reported an input error to 3TM Consulting on or about August 11, 2020. This error stemmed from an AERMOD time variant conversion factor, a factor of 60x, which effected the emissions by a factor of 60x, and thus ambient air quality concentrations by a factor of 60x. The concentrations in the ambient air were thus overstated by a factor of 60x.[6]

26. Spirit Environmental confirmed that this error propagated to all 84 tables.

27. The propagation occurred for the following reason: AERMOD runs off of a text file that spells out the emission rate for each field for each hour. This text file was huge, and was copied from one spread sheet to another, but the time variant units were different.

28. Specifically, AERMOD requires a number of inputs related to burn event sources, meteorology, receptors, buildings, and terrain. These inputs are required to be formatted very specifically in order for the model to process them accurately. This required data to be entered in a specific order and in pre-determined units. In processing the 170,000+ burns included in the raw database that the State of Florida Forest Service produced, we had to remove irrelevant/erroneous data and then repackage the remaining data into the model-specified format.

29. This processing required multiple steps and given the huge size of the spreadsheets (~30 MB), this process is slow and required the computation and transfer of large amounts of data from one spreadsheet to another. In doing that repackaging, we had to calculate the duration of each burn by subtracting the start time from the end time, which the spreadsheet program yields in units of days. We converted this to hours (times 24) and then to minutes (times 60) when pasting the data into a new workbook. However, when using these durations to calculate the emission rate associated with each burn, we inadvertently treated these durations as seconds instead of minutes in the new spreadsheet.

30. This resulted in the model reading emission rates that were calculated in grams per square meter per minute and treating them as if they were in the required model units of grams per square meter per second, which resulted in overestimating emission rates (input) and therefore modeled concentrations (output) by a factor of 60. This input format has since been corrected.

---

[6] Air dispersion modeling is frequently performed on a "per unit" basis. That is, the resultant ambient air quality concentration values calculated by AERMOD are directly proportional to the input values. For example, if the original input to the model were (say) 1.00, then the output would be (say) 5.00. If the input were increased by (say) 15%, then the output would be increased by 15%. If the input were increased by (say) 60x, then the output would be increased by 60x.

3TM Consulting, LLC

31. This error was not propagated to the INPUFF modeling discussed in Plaintiffs' complaint, but only to the AERMOD modeling.

32. Thus, the values listed in the June 2020 Tables B-1 through B-84 are incorrect and high by a factor of 60x.

33. The corrected values can be obtained by dividing the numbers in the June 2020 tables by 60.

34. Spirit Environmental has since corrected the error.

35. Revised / corrected tables have been prepared and were submitted to 3TM Consulting on or about August 12, 2020 and are shown as Attachment D (this is the correct data).

**The Ramifications of the Error**

36. The error was an input data set processing error, not an AERMOD modeling error.

37. The AERMOD methodology used for this Lawsuit is correct, despite the 60x input data set error.

38. AERMOD results are reliable with the corrected input data files. The 60x input error does not in any way detract from the reliability of the AERMOD modeling using correct input files. As cited in Attachment E, AERMOD was developed by the USEPA and is a preferred model for evaluating air pollution, such as the large number of sugar cane field burn events in Florida.

**A More In-Depth Look into the AERMOD Modeling Workup**

39. The AERMOD air dispersion modeling workup performed in this Lawsuit was a huge, complex effort. It was far from a simple handful of input values that may be envisioned by someone not intimately familiar with AERMOD. To my knowledge, this could well be the largest, most complex air dispersion modeling case currently active in the United States, and perhaps even one of the most extensive efforts during the history of the United States.

40. There are many documents prepared by the USEPA and consultants that discuss AERMOD. As cited in Attachment F, the primary one is the user's guidance document for AERMOD which is 321 pages of instructions and guidance, including the formatting of input files.[7] The sheer length of this document speaks to the complexity of the model inputs and outputs.

41. The formatting of input files was similarly a huge, complex effort. The following input categories were used in the AERMOD modeling for this Lawsuit:

    13 Pollutants

---

[7] "User's Guide for the AMS/EPA Regulatory Model (AERMOD)," by the USEPA, Document No. EPA-454/B-19-027, August 2019.

3TM Consulting, LLC

5 NAAQS Averaging Times

5-Year Assessment Timeframe (2014 – 2018)

8760 Hours Per Year Assessment Timeframe

130 km x 100 km Assessment Airshed with 3531 Receptor Nodes

7 Towns with Individual Receptor Nodes

8 Generators (Defendants)

40,248 Individual Burn Events for Each of Generator[8]

42. Thus, the input files represent more than 647 trillion data points:

13 x 5 x 8760 x 3531 x 40248 x 8 = 647,365,381,977,600

43. Thus, the resultant AERMOD output files similarly represented trillions of data points which were distilled into a series of tables for ease of use. Each run of the model took several hours due to the huge amount of data to be manipulated within AERMOD, and multiple runs were required to produce the full data set. The modeling described required approximately 70 - 80 professional labor hours in addition to the time necessary to run the model.

[Remainder of Page Blank]

---

[8] This was a necessary distillation of the State of Florida Forest Service raw data base of about 170,000 individual burn events.

3TM Consulting, LLC

**Declaration**

I declare under penalty of perjury that the foregoing allegations, statements, findings, and opinions are true and correct to the best of my knowledge, information, and beliefs. If called upon at trial, I have the expertise and experience to express my Findings and Opinions on this Lawsuit, which will be consistent with this Declaration and any other work which I complete that is associated with this Lawsuit.

I reserve the right to retract, alter, modify, add to, subtract from, delete, or clarify any or all results, findings, opinions, conclusions, and recommendations presented in this Declaration upon evaluation of any further pertinent information and data that may become available in the future.

Executed this the 25th day of August 2020 in Houston, Texas:

_____
Randy D. Horsak, PE

<u>Attachments</u>:
Attachment A
Attachment B
Attachment C
Attachment D
Attachment E
Attachment F

End of Declaration

3TM Consulting, LLC



## RANDY D. HORSAK, PE
### PRINCIPAL
### 3TM CONSULTING, LLC

### SUMMARY

Mr. Horsak is a registered Professional Engineer and scientist with more than 45 years of experience in multiple phases of environmental engineering and science: consulting, engineering, construction, operations management, office supervision, strategic planning, business development, proposal preparation, project management, litigation support, and expert witness testimony.  He has managed and directed environmental projects in a variety of areas, including: air pollution, ambient air quality testing, noise, soil and sediment, groundwater, surface water, water treatment and purification, contaminated dust, and ecosystems. His experience includes a wide range of sites and facilities, including: abandoned (legacy) sites, hazardous waste management facilities, CERCLA sites, refineries, chemical plants, fossil and nuclear power plants, geothermal energy plants, manufacturing and commercial facilities, pipelines, power transmission lines, oil and gas exploration and production sites, and public and private properties. He has authored about 60 professional publications and lectures, and has testified as an expert witness on multiple occasions. Project categories (alphabetical order) include:

- Chemical fingerprinting
- Conceptual design and site conceptual modeling
- Decontamination studies
- Electromagnetic imaging and ground penetrating radar
- Economic analysis and engineering cost estimates
- Engineering feasibility studies
- Environmental impact assessments
- Health-based exposure and risk assessments
- Historical exposures based on historical emissions and contaminant half-life
- In-situ chemical oxidation of soil and groundwater
- Licensing support for grassroots projects
- Multi-media environmental sampling and analysis (soil, sediment, soil gas, surface water, groundwater, sludge, ambient air quality indoor air quality, indoor dust, ecosystems)
- Oil and gas legacy site assessment and remediation/restoration cost estimates
- Phase I environmental due diligence assessments
- Phase II and III environmental site assessments
- Pollution prevention and waste minimization studies
- Regulatory compliance audits
- Regulatory liaison and permitting support
- Site selection and site evaluation studies
- Soil and groundwater remediation and restoration of contaminated sites
- Vapor intrusion assessment
- Water and wastewater treatment

### PROJECT EXPERIENCE (OVERVIEW)

Mr. Horsak has had project and technical management responsibility for more than 500 large environmental projects in the United States and more than 50 international projects, ranging in size from small consulting assignments (a few thousand dollars) to large, multi-disciplinary projects (more than 25,000 professional labor hours) to turnkey engineering-construction projects (ranging from tens of thousands to millions of dollars). He has also provided technical assistance for projects in Mexico, Taiwan, Venezuela, Ecuador, Argentina, Guam, Lebanon, Egypt, Libya, South Sudan, Somaliland, Malasia (Natuna), the Philippines, and Canada.

3TM Consulting, LLC

<u>EDUCATION</u>

Bachelor of Science – Engineering, 1967 – 1971
University of Texas at Austin

Master of Science – Environmental Science, 1972 – 1974 (night classes)
University of Texas at San Antonio

<u>PROFESSIONAL AFFILIATIONS (CURRENT AND PREVIOUS)</u>

Registered Professional Engineer – TX, LA, NE, AL
National Society of Professional Engineers
Phi Eta Sigma
Eta Kappa Nu
Tau Beta Pi
Beta Beta Beta
Advisory Board:  *Hazardous Substances Journal*
Peer Review Committee:  EPA Office of Research and Development
Air and Waste Management Association
Texas Water Pollution Control Association
Houston Engineers Society
Houston Chamber of Commerce
International Society of Environmental Forensics
National Groundwater Association
Peer Reviewer:  *Environmental Forensics Journal*
Member:  ASTM Committee on Forensic Environmental Investigations
Member:  Forensic Expert Witness Association
Member:  Association for the Advancement of Cost Engineering (International)
Texas Board of Professional Engineers – Technical Expert for Enforcement
Lecturer – University of Houston Engineering Graduate Program
Lecturer – San Jacinto College Construction Management Program

3TM Consulting, LLC

## PROJECT EXPERIENCE: ENVIRONMENTAL MEDIA

Ambient air
Ecosystems
Groundwater
Household attic dust
Indoor ambient air
Outdoor dust
Sediment
Sludge
Soil
Soil gas
Surface water

## PROJECT EXPERIENCE: ENVIRONMENTAL SETTINGS

Industrial
 Chemical Plants
 Electrical Transmission Lines
 Iron, Steel, Aluminum, Chrome, other Metals Plants
 Manufacturing Plants
 Mining
 Oil & Gas Exploration and Production
 Pesticide Plants
 Pipelines (Crude, Product, Natural Gas, Water)
 Power Plants
 Refineries and Fuel Terminals
 Wood Preserving, Wood Treating Sites
Commercial
 Dry Cleaners
 Gas Stations
 Machine Shops
 Restaurants
 Shopping Malls
Private Property
 Farm Land
 Ranch Land
 Residential Areas

## PROJECT EXPERIENCE: CONTAMINANTS

Agent Orange
Burn Event Contaminants
Carbon Black
Carbon Monoxide
Cement Dust
Chlorides
Chlorinated Hydrocarbons (TCA, TCE, PCE)
Dioxins/Furans
Food Residue
Guar Gum Residue
Metals (RCRA, Priority Pollutant)
Mold and Biological Agents
NAPLs (DNAPL and LNAPL)
Particles, Large to Ultrafine ($PM_{100}$ to $PM_{0.5}$)
Pentachlorophenol (PCP)
Persistent Organic Pollutants (POPs)

Pesticide and Herbicides
Polychlorinated Biphenyls (PCBs)
Polycyclic Aromatic Hydrocarbons (PAHs)
Per-fluorinated Hydrocarbons (PFOA and PFOS)
Radionuclides
Salinity, TDS, Sodium, Chlorides
Semi-Volatile Organic Compounds (SVOCs)
Silicates
Sulfur, Sulfides, and Inorganics
Total Dissolved Solid (TDS)
Total Petroleum Hydrocarbons (TPH)
Viruses
Volatile Organic Compounds (VOCs)

PROJECT EXPERIENCE:  ENVIRONMENTAL SCIENCE AND ENGINEERING

Air, water, wastewater, solid waste, and hazardous waste permitting and regulatory compliance
Environmental reports and impact statements
Expert reports
Exposure assessments and human health and ecological risk assessments
Fate and transport studies
Forensic investigations and chemical fingerprinting
Multi-media environmental sampling and analysis (air emission testing, ambient air quality sampling, household dust sampling, outdoor dust sampling, surface soil and subsurface soil sampling, sludge sampling, groundwater and surface water sampling, ecosystem sampling)
Pollution abatement and waste minimization system design and construction
Site selection and site evaluation studies

PROJECT EXPERIENCE: POWER SYSTEMS

Fossil-fueled electrical generating stations (natural gas, fuel oil, wood, lignite, and coal)
Gas turbine and combined cycle units, with heat recovery
Geothermal and hydrothermal power systems
Nuclear power generating stations
Solar power systems
Wet, wet/dry, and dry cooling tower systems
Wind power systems

Assignments have included:

Air dispersion modeling
Engineering feasibility studies
Environmental impact assessments
Impact of power plant fugitive emissions on receptors
Licensing studies
Nuclear fuel cycle cost analysis
Pro forma cost estimates and engineering cost estimates
Project management and system planning
Site selection and permitting
Regulatory compliance
Transmission and distribution studies, protective relaying

PROJECT EXPERIENCE:  GROUNDWATER

Conventional drilling
Direct push technology (Geoprobe, Cone Penetrometer Testing, VibraCore, etc.)
Electromagnetic imaging, ground penetrating radar, 3-D seismic
Expert reports
Fate and transport assessment (modeling using Rice University, etc.)

Hydrocarbon, chlorinated hydrocarbon, metals, salinity, and other plumes
Installation of groundwater monitoring wells
LNAPL, DNAPL, dissolved phase plumes
Phase I, II, III assessments
Remediation (pump and treat, in-situ chemical oxidation, Regenesis, other technologies)
Remediation system evaluation
Sampling and analysis

## PROJECT EXPERIENCE: WATER AND WASTEWATER TREATMENT

Assessment of effluents in terms of drinking water applications
Bench-scale treatability studies
Carbon nanotubes technology assessment
Conceptual design of processes involving electro-coagulation/flocculation, filtration, reverse osmosis, ultra-violet light purification, ozonation, chlorination, carbon block filters, and other technologies
Conceptual design of water and wastewater treatment systems involving the treatment of raw sewage, industrial waste, chemical-contaminated water, and pathogen-contaminated water
Engineering economic evaluations
Expert reports
Field pilot studies
Project planning, and engineering feasibility studies
Sorbents
Use of solar and wind turbine systems to power water treatment processes
Water and wastewater sampling and analysis

## PROJECT EXPERIENCE: AIR POLLUTION CONTROL

Air dispersion modeling
Air permitting for new sources
Air pollution control systems
Ambient air quality testing
Attic dust testing
Emission estimation
Exposure from air pollutants
Fate and transport analysis
Indoor air quality testing
Particle identification and speciation
Particle size bandwidth analysis
PSD permitting
Resuspension analysis
Small particle analysis

## PROJECT EXPERIENCE: SMALL PARTICLE ANALYSIS

Air dispersion modeling
Ambient air quality measurement
Chemical and electron microscope analysis techniques
Coal fines, aerosols, fly ash, cement dust, carbon black dust, burn events, etc.
Emission calculations and measurement
Emission reduction and abatement
Exposure assessment
Fate and transport analysis
Fugitive dust sampling, analysis, and assessment
Health and safety protection
Household dust and attic dust sampling and analysis
Particle size bandwidth analysis: 0.1 micron – 100 microns
Resuspension analysis
Settling velocity analysis

3TM Consulting, LLC

PROJECT EXPERIENCE: OIL AND GAS OPERATIONS

Abandoned sites
Background establishment
Chemical fingerprinting
Electromagnetic imaging
Engineering cost estimates
Expert reports
Fate and transport assessments
Legacy sites
Natural resource damage assessment
Petroleum hydrocarbons, chlorides / salinity, metals, radionuclides
Records review
Remediation of hydrocarbons, salinity, NORM, and metals in soils and groundwater
Site assessment, including sampling of soil, sludge, groundwater, surface water, and ecosystems
Site reconnaissance
Spill plans
Water resources

EXPOSURE AND RISK ASSESSMENTS

Air, water, soil pathways
Ambient concentration studies
Duration and historical exposure studies
Health-based risk assessment
Inhalation, ingestion, immersion, and dermal pathways
Fate and transport studies
Natural resource damage assessment

ENGINEERING FORENSICS

Allocation and apportionment
Identification of source of contamination
Good Engineering Practice
Identification of responsible party
Impact to environmental media
Product defects and liability
Proximate causation
Standard of Care
Toxic tort and health injury

ENGINEERING CONTRACTS

Contract compliance
Good Engineering Practice
Performance metrics
Standard of Care
Product liability
Damage and loss assessment

PROJECT EXPERIENCE: ENGINEERING COST ESTIMATES

ASCE Level 1, 2, 3, 4, 5 estimates
Deterministic estimates (e.g., Excel based)
Expert reports
Pro Forma cost estimates
Projects: a few thousand $ to several billion $
Stochastic estimates (e.g., Monte Carlo based)

3TM Consulting, LLC

## TECHNOLOGY DEVELOPMENT

Black Corn Flake Technology to remove petroleum hydrocarbons from a water matrix
Generation III water purification
Patented technology to treat metals, arsenic, and radionuclides in a water matrix
Provisional patents to attenuate and treat viruses in the human body and environmental media

3TM Consulting, LLC

PROJECT AND WORK EXPERIENCE

City Public Service (1972-75)

Staff Engineer, Project Coordinator
City Public Service
San Antonio, Texas

- Performed breakeven economic calculations of coal-fired versus nuclear powered electrical generation facilities.

- Designed a conceptual layout of a power transmission line from an existing fossil-fueled power plant to a large cooling reservoir.

- Performed economic analyses associated with pumping condenser cooling water and transmitting high voltage power for a conceptual nuclear power plant.

- Performed economic analyses associated with various environmental considerations for a conceptual nuclear power plant site.

- Worked with consultants to develop a site selection methodology for a nuclear power plant.

- Studied and provided technical coordination of site selection studies for a proposed nuclear power plant. The primary considerations were environmental impact, technical feasibility of the site, and relative economics.

- Assisted other engineers and scientists in developing a methodology and data base for the selection of candidate sites for a proposed nuclear power plant.

- Prepared a bid specification for a meteorological monitoring station at an existing fossil-fueled power plant, and then evaluated bids, and recommended a contractor for implementation.

- Prepared EPA permit applications for wastewater discharges from fossil-fueled power plants.

- Collected wastewater samples from a fossil-fueled power plant and had them tested to support EPA NPDES permit requirements.

- Assisted in the review of the environmental impact statement for South Texas Nuclear Project.

R. W. Beck & Associates (1975-79)

Senior Engineer / Project Manager
R. W. Beck & Associates
Columbus, Nebraska
Denver, Colorado

- Performed an independent review of an environmental impact statement for a coal-fired power plant.

- Provided environmental inputs into financial feasibility studies and funding for public power supply projects (multiple projects).

- Performed site selection studies for several gas turbine, combined cycle, and coal-fired power generation facilities. The primary considerations were environmental impact, technical feasibility of the site, and relative economics (multiple projects).

- Prepared EPA, BLM, and state permit applications for wastewater discharges and air emissions from several gas turbine, combined cycle, and coal-fired power generation facilities (multiple projects).

- Prepared EPA / other federal lead agency Environmental Impact Statements for several gas turbine, combined cycle, and coal-fired power generation facilities (multiple projects).

- Performed calculations, assisted in the development of computer simulation models, and wrote reports (published by the Electric Power Research Institute and the State of California) which pertained to the relative economics associated with the use of wet, wet/dry, and dry cooling tower systems to dissipate waste heat from the thermal process associated with geothermal power plants.

- Performed calculations, assisted in the development of computer simulation models, and wrote reports which pertained to the relative economics associated with the use of wet, wet/dry, and dry cooling tower systems to dissipate waste heat from the thermal process associated with nuclear power plants.

- Performed calculations, assisted in the development of computer simulation models, and wrote reports which pertained to the relative economics associated with the use of wet, wet/dry, and dry cooling tower systems to dissipate waste heat from the thermal process associated with fossil-fueled power plants.

- Assisted other engineers in evaluating the technical and economic feasibility of constructing a grassroots wood-burning power plant.

- Assisted other engineers in evaluating the cost of nuclear fuel for a nuclear power plant.

- Analysis of air pollution control equipment and compliance with Clean Air Act

Brown & Root, Inc. – Halliburton (1979-80)

Senior Engineer / Project Manager
Brown & Root
Houston, Texas

- Coordinated the site selection and environmental permits for a grassroots coal-fired power plant. The primary considerations were environmental impact, technical feasibility of the site, and relative economics.  This included the collection of baseline environmental data.

- Reviewed various environmental permit applications for a grassroots coal-fired power plant.

- Assisted in the development of standardized licensing and permitting support documents to be used on all fossil-fueled power plant projects (air pollution control, water and wastewater treatment, waste management, etc.)

Pace Consultants and Engineers (1980-83)

Project Manager and Practice Leader
Pace Consultants
Houston, Texas

- Conducted site selection studies for grassroots chemical plants which included site economics, potential environmental impact, and logistical considerations (multiple projects).

- Studied the feasibility and associated economics of various methods of managing and disposing of hazardous wastes in the liquid, sludge, and solid forms (multiple projects).

- Prepared multi-client studies that reviewed the feasibility and economics associated with alternative methods of recycling toxic solvent wastes.

- Prepared multi-client studies that reviewed the feasibility and economics associated with alternative methods of disposing of toxic wastes in incinerators, landfills, treatment units, deep well injection, etc.

- Prepared a feasibility study for the destruction of toxic wastes using at-sea incineration technology.

- Provided recommendations to clients who were contemplating entry into the commercial hazardous waste market (multiple projects).

- Prepared EPA, other federal, and state permit applications for wastewater discharges and air emissions from chemical plants (multiple projects).

- Assisted other engineers in the evaluation of coal-gasification facilities in terms of market penetration.

- Constructed supply/demand curves for establishing the pricing of commercial waste management services.

NUS Corporation - Halliburton (1983-90)

Manager of Business Development
Regional Manager
Director of Regional Business Development
General Manager
NUS Corporation
Houston, Texas

- Managed the regional business development program which included sales, marketing, and proposal preparation for multi-disciplinary environmental studies, permits, conceptual design, engineering design, and remedial construction.

- Managed a 55-person staff of engineers, scientists, technicians, and support staff in the execution of various engineering and scientific studies, permits, conceptual design, engineering design, and remedial construction.  Facilities included landfills, wastewater treatment systems, air pollution control systems, etc. at chemical plants, refineries, fossil-fueled power plants, and energy production facilities.

- Principal-in-Charge for an environmental upgrade program for a major chemical plant in Texas City.

- Principal-in-Charge for RCRA Part A and Part B permit applications for refineries in the Gulf Coast region (multiple projects).

- Principal-in-Charge for the conceptual design of a wastewater treatment upgrade program for a major chemical plant.

- Principal-in-Charge for air emissions and ambient air quality testing for a major chemical complex.

- Principal-in-Charge for the remediation and closure of a refinery landfarm (multiple projects).

- Principal-in-Charge for the remediation and closure of a waste disposal area for a chemical plant.

- Provided oversight for remedial investigations and feasibility studies for CERCLA sites (multiple projects).

- Provided oversight for vadose zone and groundwater investigations (multiple projects).

- Project Manager for a major engineering study of the necessary upgrades of a major refinery in Mexico to comply with mirror US regulations.

Roy F. Weston (1990-91)

Project Director
Roy F. Weston
Houston, Texas

- Served as Project Director for a wastewater treatment feasibility study for a major petrochemical plant.

3TM Consulting, LLC

- Prepared a corporate business plan for pursuit of the Mexican environmental engineering services market.

- Prepared a summary plan for the environmental upgrade of a refinery.

M. W. Kellogg / KBR (1991-92)

Environmental Program Manager
M W Kellogg
Houston, Texas

- Project Manager for an environmental engineering feasibility study of technical options for the management and disposal of refinery wastes at several refineries and production facilities.

- Provided managerial oversight of the Benzene-NESHAP upgrade program for seven major refineries.

- Project Manager for a state-of-the-art environmental engineering study for the American Petroleum Institute on pollution prevention for refinery crude oil units.

- Lead Engineer in the preparation of the 1992 Strategic Business Plan and the development of a project management system for environmental projects.

- Prepared the environmental engineering portion of a proposal for a turnkey $14 billion international LNG complex.

McLaren/Hart Environmental Engineering (1992-94)

Regional Manager
McLaren/Hart Environmental Engineering Company
McLaren/Hart de Mexico
Houston, Texas

- Managed three offices with a 25-person staff of engineers, scientists, technicians, and support staff in the execution of various engineering and scientific studies, regulatory compliance audits, due diligence assessments, permits, conceptual and engineering design, and remedial construction.  Facilities included industrial and manufacturing sites, orphan sites, pipelines, chemical plants, refineries, and energy exploration sites.

- Project Manager for exposure and human risk assessment studies for contaminated oilfield properties (multiple projects).

- Project Manager for the site assessment, human health risk assessment, engineering feasibility study, and remedial construction of a contaminated oilfield property in a residential subdivision.

- Principal-in-Charge for regulatory compliance and site assessment work for a pipeline company.

- Project Manager for a remedial investigation of a benzene release from an oil and gas field production facility.

- Reviewed remediation plans for a CERCLA site.

- Project Manager for due diligence assessments, regulatory assessments, risk audits, process safety management studies, technical audits, and regulatory compliance audits for industrial and manufacturing facilities (steel production, refining, petrochemical, specialty chemicals, automotive, and glass manufacturing) in Mexico (multiple projects), including air pollution, wastewater, and waste management systems.

3TM Consulting, LLC

- Developed hybrid US-Mexican environmental regulatory compliance audit protocols.

- Conducted first process safety management study/Haz-Ops study for a glass manufacturing facility in Mexico under new Mexican federal guidelines.

- Conducted comprehensive environmental assessments (air, wastewater, and hazardous waste media) of two major refineries and production areas in Mexico, including the technical and financial requirements to upgrade the complexes to meet US environmental standards.

- Project Manager for the planning, site characterization studies, remedial investigations, and remediation plans for clean-up of several contaminated industrial sites in Mexico.

- Key participant and featured speaker in the First International Symposium on Environmental Auditing in Mexico.

- Taught various training seminars on project management, environmental regulations, environmental control technologies, regulatory compliance audits, process safety management, waste minimization/pollution prevention, and environmental Total Quality Management (TQM) in Mexico.

3TM International, Inc. (1994-present)

President and Principal Engineer
3TM International / Terra Technologies
Technical Liaison to Petra Environmental and Petra Remediation Systems
Houston, Texas

Projects (1994 – 2017):

- Project Manager for the environmental site assessment and due diligence assessment for the acquisition of 26 oil and gas properties for a major products pipeline company.

- Project Manager for the collection of environmental and geotechnical subsurface soil samples using direct push technology/cone penetrometer technology for a US DOD site (multiple projects).

- Project Manager for the collection of environmental and geotechnical subsurface soil samples using direct push technology/cone penetrometer technology for a US DOE site.

- Project Manager for the collection of environmental and geotechnical subsurface soil samples using direct push technology/cone penetrometer technology for hazardous waste and municipal waste landfills (multiple projects).

- Project Manager for the collection of environmental and geotechnical subsurface soil samples using direct push technology/cone penetrometer technology for spills sites (multiple projects).

- Project Manager for the collection of environmental and geotechnical subsurface soil samples using direct push technology/cone penetrometer technology for a nitrate contaminated site.

- Project Manager for the collection of environmental sediment samples in a bay in Texas using direct push technology/cone penetrometer technology.

- Project Manager for the collection of environmental baseline data using direct push technology and other techniques for a major refinery, terminals, and service stations in the Pacific Rim.

- Project Manager for the site characterization of service station sites in Texas (multiple projects).

- Project Manager for the site characterization of contaminated oilfield properties using direct push technology (multiple sites).

- Project Manager for the site characterization of a contaminated product pipeline property using direct push technology.

- Project Manager for the site characterization of contaminated oilfield properties, spill sites, creosote facilities, pipeline, and vacant properties using electromagnetic imaging (multiple projects).

- Technical Manager for the collection of soil and groundwater samples at dry cleaning facilities (multiple projects).

- Technical Manager for the collection of subsurface soil gas and indoor ambient air quality samples at a high school.

- Technical Manager for the excavation and removal of contaminated soil (multiple projects).

- Technical Manager for the conducting of laboratory bench-scale treatability studies aimed at evaluating in-situ chemical treatment of soils and groundwater contaminated with BTEX, chlorinated hydrocarbons, and other contaminants (multiple projects) using hydrogen peroxide, Fenton's Reagent, Oxi, sodium and potassium permanganate, and other reagents.

- Technical Manager for the preparation of cost estimates to treat contaminated soil and groundwater using in-situ chemical treatment and other technologies (multiple projects).

- Technical Manager for the in-situ chemical treatment of soils and groundwater contaminated with BTEX, chlorinated hydrocarbons, and other contaminants using high pressure jetting and low pressure injection of reagents (multiple projects).

- Technical Manager for the in-situ chemical treatment of soils and groundwater contaminated with hexavalent chrome using high pressure jetting and low pressure injection of reagents (multiple projects).

- Project Manager and provided expert engineering testimony for environmental toxic tort cases involving the following toxic chemicals: PCBs, Dioxins/Furans, Volatile and Semivolatile Hydrocarbons, Polycyclic Aromatic Hydrocarbons, Toxic Metals and Metalloids, Radionuclides, Biological Agents, and other substances. These cases involved releases of these contaminants from a source into the atmosphere, surface water, groundwater, surface soils, and/or subsurface soils and subsequent impact upon human and ecological receptors.

- Project Manager and provided expert engineering testimony for environmental toxic tort cases in which I calculated the pro forma cost associated with decontamination and restoration programs for contaminated soils, sediments, and groundwater and indoor living environments at residences and buildings.

- Evaluated widespread releases of PCBs, Dioxins, and chlorinated solvents throughout a large residential community; environmental media assessed included soil, sediments, airborne dust, household dust, surface water, and groundwater.

- Evaluated widespread releases of Dioxins throughout a residential community and creek system; environmental media assessed included soils and sediments.

- Evaluated widespread releases of Agent Orange and Dioxins throughout a residential community; environmental media assessed included surface soils and indoor household dust.

- Evaluated widespread releases of creosote materials, polycyclic aromatic hydrocarbons, and Dioxins throughout a large residential community; environmental media assessed included soil, sediments, airborne dust, household dust, ambient air, surface water, and groundwater (multiple sites and projects).

- Prepared management summary reports for assessing the technical merits of the case for several creosote sites throughout the US.

- Evaluated widespread releases of creosote materials and polycyclic aromatic hydrocarbons throughout a small residential community located in the Everglades; environmental media assessed included soil, sediments, airborne dust, household dust, surface water, and groundwater.

- Evaluated widespread releases of benzene and other volatile organic compounds throughout a residential community; environmental media assessed included soil, soil gas, and ambient indoor air.

- Evaluated widespread releases of benzene and other volatile organic compounds throughout the campus of a major high school; environmental media assessed included soil, soil gas, and ambient indoor air.

- Evaluated widespread releases of VOCs, sulfur compounds, and carbon black throughout a residential area; environmental media assessed included ambient air and indoor dust.

- Evaluated the releases of toxic mold and other biological agents throughout a residential area; environmental media assessed included soil, sediments, airborne dust, household dust, and surface water.

- Evaluated the releases of toxic mold and other biological agents, metals, and other substances from poultry operations; environmental media assessed included soil, sediments, airborne dust, household dust, and surface water.

- Evaluated the widespread release of chlorinated solvents, including DNAPL, into the groundwater beneath a large residential community; source of solvents was an adjacent petrochemical company that had impacted four aquifers.

- Evaluated widespread release of hexachlorobenzene, other chlorinated hydrocarbons, and hydrocarbons into public waterways and estuaries; source of the contamination was a large petrochemical company.

- Evaluated the release of chlorinated solvents by a dry cleaning operation onto commercial and residential property.

- Evaluated the contamination of private ranch land with petroleum hydrocarbons and brines from oil producing facilities; environmental media assessed included soils, groundwater, and surface water.

- Evaluated the contamination of private properties with chlorinated hydrocarbons from an electric component manufacturing facility.

- Developed cost estimates to remediate and/or restore contaminated properties, including soil, groundwater, and residences as a result of various type of contamination, including hydrocarbon, chlorinated solvent, PAHs, Dioxins, and PCBs (multiple projects).

- Evaluated the release of petroleum hydrocarbons from underground storage tanks into surrounding soil, groundwater, ditches, and utility corridors.

- Evaluated the release of pesticides from the aerial application of pesticide-coated rice seed and tail water in an agricultural environment (multiple projects).

- Evaluated the release of pesticides from a pesticide manufacturing facility into surrounding soils and sediments; environmental media assessed included soils, sediments, and indoor dust.

- Evaluated the release of brine from a saltwater pipeline into a protected estuary.

- Evaluated the release of odor and biological pathogens from an open sewage lagoon into a residential community.

- Evaluated the releases of various chemicals from commercial landfills.

- Evaluated the release of crude oil from a breach in a crude oil pipeline onto private property.

- Forensic identification of sources of contamination for PAHs, PCBs, Agent Orange, Pesticides, and Dioxins/Furans using chemical fingerprinting techniques (multiple projects).

- Preparation of pro forma cost estimates to restore contaminated private properties following the failure of a crude oil tank as a result of damage by Hurricane Katrina.

- Preparation of pro forma cost estimates to restore private property that became contaminated from historical oilfield operations (multiple projects).

- Preparation of pro forma cost estimates to restore two large refinery complexes in New Jersey by the remediation of contamination and the construction of productive wetlands.

- Preparation of engineering cost estimates to restore hundreds of impacted properties in Ecuador that became contaminated from historical oilfield operations (public estimate was $27 billion).

- Preparation of technical review of expert reports involving the nature and extent of soil and groundwater contamination at oil and gas properties.

- Preparation of engineering cost estimates to remediate and restore oil field sites.

- Evaluation of emissions from a fossil-fueled power plan in Ohio.

- Technical engineering expert for US Economic Opportunity Commission.

- Preparation of engineering cost estimates to treat frack water and produced water at various shale play sites (multiple projects).

- Collection of household attic dust samples for major pesticide litigation.

- Preparation of expert report involving alleged exposure to contaminated construction dust and debris.

- Management consulting support to small private oil company.

- Remediation of soils and restoration of private property impacted by frack-out during the installation of a pipeline.

Projects (2018 – 2020):

The following is a list of consulting projects, litigation cases, and business initiatives for the 2018 – 2020 timeframe:

Air Emissions:
Air emissions from sugar cane field burn events
Carbon monoxide poisoning inside residence
Coal-fired power plant: fly ash and bottom ash releases
Evaluation of noise levels from mining facility
Exposure assessment from sulfide compound that resulted in worker injury
Fugitive dust from frack sand mining facility
Particulate emissions impact to private property from metal recycling operations
Pesticide plant: collection of household attic dust samples and air dispersion modeling
Emissions and ambient air quality concentrations from a commercial meat smoking operation
Release of cement dust inside public building

Oil and Gas Sector:
Enhancement of oil field production yield
Oil and gas legacy site: investigation of hydrocarbons, salinity, metals, radionuclides in soil / groundwater (multiple projects)
Oil and gas operating site: investigation of salinity impacted areas

Oil and gas operating site: remediation of impacted soils
Oil and gas operating site: remediation of tank battery
Release of crude oil and salinity from pipeline (multiple projects)
Removal of sulfurs and metals from crude oil
Water use for hydrostatic testing of crude oil tank
Release of contaminants from natural gas blowout
Production enhancement of oil producing property
Remediation consultation for oil and gas service company

Water, Wastewater, and Groundwater:
Consultant to new technology for the treatment of metals and radionuclides in wastewater
Consultant to treatment of groundwater to produce agricultural irrigation
Development of provisional patent to treat metals and radionuclides in water
Engineering cost estimate for wetlands restoration
Impact to soil and groundwater from the release of chlorinated hydrocarbons
Impacts from a municipal wastewater treatment plant (CERCLA)
Nature and extent of groundwater plumes at refinery
Nature and extent of groundwater plumes at wood treating facility
Radionuclides in public water supply drinking water
Release of salinity to crawfish farming operation
Treatment of oily wastewater at tank cleaning facility
Contract dispute over water used for hydrostatic testing of crude oil tank
Contract dispute for commercial wastewater treatment company

Solar Power Systems:
Conceptual design of solar power systems
Engineering cost estimates of solar power systems

Miscellaneous:
Forensic investigation of allegedly-contaminated Native American property
Forensic investigation of commercial property from release of cleaning agents
Forensic investigation of contaminated food
Screening of industrial sites in Caribbean area with respect to litigation
CERCLA driven actions for commercial waste processor

Medical:
Impact of aluminum and mercury on neuro-degenerative diseases
Patent work on delivery systems for disinfection of virus-contaminated surfaces
Patent work on enteric encapsulation of medical composition to treat viruses
R&D with NIH
R&D with USDA

Impact from Flooding:
Impact to private residence from neighbor property flooding
Impact to rural properties from Hurricane Harvey and from chemical plant releases
Impact to subdivision from Hurricane Harvey

Product Liability
Alleged failure of engineered protective liner system
Alleged failure of water to meet industrial requirements

PUBLICATIONS / PROFESSIONAL PAPERS

Books...

Horsak, R. "Chapter 5: Water Utilization, Management, and Treatment," Textbook: <u>Hydraulic Fracturing Operations: Handbook of Environmental Management Practices</u>, Scrivener/Wiley Publishers, Published in 2015.

Horsak, R. "Cross in the Background," WestBow Press, Biography/Autobiography/Memoir, Published in July 2010.

Horsak, Bedient, Hamilton, Thomas, et al "Chapter 8 – Pesticides" <u>Environmental Forensics</u>, Published in December 2005.

Other Publications...

Horsak, R. "Disaster Preparedness: How to Apply Uncertainty to Construction Cost Estimates," University of Houston Graduate Engineering Program, February 2, 2019.

Horsak, R. "The Use of Monte Carlo Methods to Assess Contingency and Risk," University of Houston Graduate Engineering Program, February 3, 2018.

Dahlgren, Dr. James, Horsak, R. "Health Injury Incidence in Coal Combustion Waste Landfill Workers" being published, 2Q2018.

Horsak, R. "Applying Uncertainty to Construction Cost Estimates: The Use of Monte Carlo Methods to Assess Contingency and Risk," University of Houston Graduate Engineering Program, February 4, 2017.

DiGiglia, J. M., JD "Ethical Issues in Oil and Gas Toxic Tort Litigation," paper by DiGiglia; comments and input by R. Horsak.

Horsak, R. and Quereshi, J. "Design and Installation of Innovative Transportable Municipal Wastewater Treatment Systems in Pakistan," Skype presentation to Conference on Water Security and Sustainable Growth, PCRWR and Riphah International University Institute of Public Policy, Islamabad, Pakistan, August 23-25, 2016.

Horsak, R. "Applying Uncertainty to Construction Cost Estimates for Disaster Preparedness," University of Houston Graduate Engineering Program, February 27, 2016.

Horsak, R. "Applying Uncertainty to Construction Cost Estimates," San Jacinto College Construction Management Program, November 5, 2015

Horsak, R. "Calculating Cost Contingencies for Water and Wastewater Treatment Systems," United Nations World Water Day 2015, Houston, Texas USA, March 27, 2015.

Horsak, R. "Use of Statistical and Stochastic Methods to Estimate the Cost of Responding to Natural Disasters," University of Houston Graduate Program, February 28, 2015.

Horsak, R. "The Use of Electro-Coagulation Technology to Treat Hydrofracturing Flowback Water and Other Oil and Gas Field Wastewaters," United Nations World Water Day, 2014, Houston, Texas USA, March 22, 2014.

Horsak, R. "Applying Stochastic Processes to Engineering Economics," University of Houston Graduate Program, October 13, 2012.

Horsak, R., DiGiglia, M., Corley, D. "Addressing Oil Field Legacy Sites: Using Stochastic Cost Estimating Techniques to Evaluate Potential Financial Risk," Presented at Environmental Challenges and Innovations Conference, Gulf Coast 2012, Texas Association of Environmental Professionals, October 11, 2012.

Horsak, R., and Brassow, C. "Summary of Advances in Frac Water Treatment and Hydrocarbon Recovery from Oil-Based Drilling Fluids," Presented at Environmental Challenges and Innovations Conference, Gulf Coast 2012, Texas Association of Environmental Professionals, October 11, 2012.

Horsak, R. "Using Monte Carlo Analysis to Estimate Remediation Costs for Contaminated Oilfield Sites," AACE International Annual Conference, San Antonio, Texas, July 8 – 11, 2012.

Horsak, R., Zlotnik, E, and Sanchez, A., "The Relevancy of Background Concentrations of Polychlorinated Dibenzo-Dioxins (PCDDs) in Toxic Tort and Property Contamination Cases," presented at the Environmental Challenges and Innovations Conference, Texas Association of Environmental Professionals, February 10, 2011, Houston, Texas.

Johnson, G., Horsak, R. and Gary A., "Fuzzy-C-Means Clustering: An Alternative to PCA-Based Receptor / Mixing Models for PCDD/PCDF (Dioxin/Furan) Fingerprinting," presented at Dioxin 2010 Conference, September 14, 2010, San Antonio, Texas.

Horsak, R., "Limitations of Using In-Situ Chemical Oxidation in Remediating Pesticide-Contaminated Sites," presented at the annual conference, Texas Association of Environmental Professionals, Environmental Challenges and Innovation Conference, February 11, 2010, in Houston, Texas.

Horsak, R. and Tomson, M.,"The Use of In-Situ Oxidation to Treat the Pesticide Fipronil," to be published in Environmental Forensics Journal.

Horsak, R. "The Role of Contaminant Half-Life in Performing Risk Assessments," presented at Texas Association of Environmental Professionals Environmental Challenges and Innovations Conference, February 16, 2009 in Houston, Texas.

Horsak, R. and Woodward, R. "Persistence and Residual Toxicity of Fipronil Degradates Call Into Question Traditional Half-Life Safety Factors," presented at Association for Environmental, Health and Sciences (AEHS) Annual Conference; March 10-13, 2008 in San Diego, California.

Horsak, R., "Use of Monte Carlo Cost Analyses in Estimating Oilfield Site Restoration," presented at Texas Association of Environmental Professional Annual Meeting, February 21, 2008 in Houston, Texas.

Woodward, R. and Horsak, R. "Fipronil Residues Remaining in Heavy Clay Soils Seven Years After Application Affect Non-Target Arthropods," presented at Texas Association of Environmental Professional Annual Meeting, February 21, 2008 in Houston, Texas.

Horsak, R. and Woodward, R. "Fipronil Residues Remaining in Heavy Clay Soils Seven Years After Application Affect Non-Target Arthropods," American Chemical Society Annual Conference, Boston, Massachusetts, presented August 23, 2007.

Horsak R., "Use of Contaminated Household Dust as an Evaluation Metric for Human Health Risk Assessments," Texas Association of Environmental Professionals Annual Conference, Houston, Texas, February 15, 2007.

Dahlgren, J. Horsak, R., et al "Residential and Biological Exposure Assessment of Chemicals from a Wood Treatment Plant" Science Direct / Chemosphere, January 17, 2007.

Johnson, G., Hansen, L., Hamilton, C., Hermanson, M., Horsak, R., and O'Keefe, P., "Distinguishing Between Two Types of Aroclor 1254:  Considerations for Environmental Forensics Investigations," SETAC North America 26th Annual Meeting, November 13-17, 2005.

Bedient, P., Horsak, R., Schlenk, D., Hovinga, R., and Pierson, J., "Environmental Impact of Fipronil to the Louisiana Crawfish Industry," Environmental Forensics, September 2005.

Horsak, R.D., "Assessment of Pesticide-Contaminated Sites in the United States: What We Have Learned Since the 1970s" presented at Intersol 2005 Fifth International Conference-Exhibition on Soils, Sediments, and Water in Paris, France in April 19-21, 2005.

Dahlgren, J., Horsak, R.D., et al "Exposure Assessment of Residents Living Near a Wood Treatment Plant" Environmental Research, 92/2003-99-109, November 4, 2002.

3TM Consulting, LLC

Horsak, R.D., "In-Situ Chemical Treatment of Contaminated Soils and Groundwater Using High Pressure Injection," Ground Water Protection Council Annual Forum, Ft. Walton Beach, Florida, September 24-27, 2000.

Horsak, R.D., "In-Situ Oxidation of Contaminated Soils and Groundwater," Houston Geological Society; Houston, Texas, September 8, 1999.

Horsak, R.D., "Site Characterization - Data Needs and Strategies for Collecting Environmental Samples," Risk Assessment Workshop, University of Texas Medical Branch at Galveston, July 30, 1998.

Horsak, R.D., and Jay Jessup, co-host and speaker for "North East Texas / Mexico Trade and Investment Opportunities Conference," Longview, Texas, November 8, 1995.

Horsak, R.D., and R.A. Klopp, "Cleaning and Remediation of Contaminated Sites: A Cost-Effective Approach," PRO-ECO 95, Monterrey, Mexico, May 16, 1995.

Horsak, R.D., "Selecting Waste Management Alternatives: US Lessons Learned," PRO-ECO 94, Monterrey, Mexico, May 17-19, 1994.

Horsak, R.D. and W. Rodgers, "Environmental Risks: An 8-Hour Process Hazards Analysis Seminar," CAINTRA-IPA Risk Seminar, Monterrey, Mexico, March 16, 1994.

Horsak, R.D., "Preventing Pollution: Environmental Gains Through TQM," The Business Report, Pennsylvania Chamber of Commerce, August, 1993.

Horsak, R.D., "Pollution Prevention: Why It 'Cannot' Be Achieved," ENVIRO-PRO EXPO MEXICO 93, Mexico City, Mexico, July 13-15, 1993.

Horsak, R.D., "Coping with the Environmental Movement of the 90's in Mexico," USA-Tech 92, Monterrey, Mexico, September 22-24, 1992.

Horsak, R.D., "Principles of Environmental Auditing," CAINTRA-IPA Environmental Management and Safety Seminar, Monterrey, Mexico, June 14-15, 1992.

Horsak, R.D., "Methodology for the Management of Environmental Programs," CAINTRA-IPA Environmental Management and Safety Seminar, Monterrey, Mexico, June 14-15, 1992.

Horsak, R.D. and Munsil, J.M., "Environmental Management Technical Audits" INFOMEX Environmental Seminar, Mexico City, Mexico, May 1992.

Horsak, R.D., "Environmental Auditing Practices in the United States" INFOMEX Environmental Seminar, Monterrey, Mexico, June 1991.

Horsak, R.D., "Overview of U.S. Environmental Regulatory Trends" INFOMEX Environmental Seminar, Monterrey, Mexico, December 1990.

Horsak, R.D., "Overview of Environmental Control Technologies" INFOMEX Environmental Seminar, Monterrey, Mexico, November 1990.

Horsak, R.D., "Exposure Information Requirements Under RCRA -- Only the Beginning?" Hazardous Substances, November, 1985.

Horsak, R.D. and Fessler, R.D., "How the 1984 RCRA Amendments Will Restrict Waste Solvent Management Options," American Defense Preparedness Association Symposium, Baltimore, Maryland, October 24, 1985.

Horsak, R.D. and Damico, S.A., "Selection and Evaluation of Hazardous Waste Disposal Sites Using Fuzzy Set Analysis," Journal of the Air Pollution Control Association, October, 1985 Volume 35, No. 10.

3TM Consulting, LLC

Horsak, R.D., "Selection and Evaluation of Hazardous Waste Disposal Sites Using Fuzzy Set Analysis," APCA Conference, Detroit, Michigan, June 1985.

Horsak, R.D. and Potter, A.E., "Waste Solvent Management: The Relative Merits of Recycling-Recovery and Fuel Use Options," Environmental Analyst, May 1984.

Horsak, R.D., "Waste Disposal in Gulf Coast Region Faces Problems," Journal of Commerce, March 19, 1982.

Horsak, R.D., "Waste Heat Rejection from Geothermal Power Plants," presented at Second Annual Geothermal Conference, Taos, New Mexico, 1978.

Horsak, R.D., "Economics of Conserving Water by Use of Alternative Cooling Methods for Large Nuclear, Fossil, and Combined Cycle Power Plants," California State Energy Resources Conversation and Development Commission, 1978.

Horsak, R.D., "Waste Heat Rejection from Geothermal Power Plants: EPRI Research Project 927-1," 1978.

Horsak, R.D., "A Primer on the Rejection of Waste Heat from Power Plants," California SERCDC, EPRI, 1978.

Horsak, R.D., "Waste Heat Rejection from Geothermal Power Plants:  Review of Data Base and Methodology, EPRI Research Project RP-927-1," Presented at First Annual Geothermal Conference, Ka-nee-tah, Oregon, 1977.

Horsak, R.D., "Analysis of Environmental Considerations in the Selection of Sites for Nuclear Power Plants," University of Texas at San Antonio, San Antonio, Texas 1975.

Horsak, R.D., "Siting a Nuclear Power Plant:  An Environmental Overview," American Society of Civil Engineers, Beaumont, Texas 1975.

Horsak, R.D. and Professor Powers, E.J., "Fundamentals of Superconducting Magnets," University of Texas, Austin, Texas 1971.

<u>SUMMARY OF DEPOSITIONS / EXPERT TESTIMONY AT TRIAL</u>

| | |
|---|---|
| Project: | Soil and groundwater contamination of a dry cleaning facility in Baytown, Texas |
| For Defendant: | Bay Plaza Realty |
| Client: | Mr. Robin Morse of Crain, Caton & James and Mr. Carl Brassow of Houston, Texas |
| Services: | Sampling and analysis, expert reports, deposition, and testimony at trial |
| Contaminants: | Chlorinated solvents |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater, remediation using in-situ chemical oxidation |

| | |
|---|---|
| Project: | Soil and groundwater contamination at a community adjacent to a petrochemical complex in Lake Charles, Louisiana |
| For Plaintiff: | Citizens of Mossville Community |
| Client: | Mr. Hunter Lundy of Lundy & Davis of Lake Charles, Louisiana |
| Services: | Sampling and analysis, expert reports, and deposition |
| Contaminants: | Chlorinated solvents |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater |

| | |
|---|---|
| Project: | Science textbooks for the State of Texas |
| For Plaintiff: | Texas Citizens for a Sound Economy |
| Services: | Expert testimony before the Texas State Board of Education |
| Area: | Bias of proposed science textbooks |

| | |
|---|---|
| Project: | Groundwater contamination at the Senn Ranch in west Texas |
| For Plaintiff: | Senn Ranch |
| Client: | Mr. Bill Robins of Robins, Cloud & Lubel of Houston, Texas |
| Services: | Sampling and analysis, expert reports, and deposition |
| Contaminants: | Petroleum hydrocarbons and salinity |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater, cost to remediate contaminated groundwater |

| | |
|---|---|
| Project: | Soil and groundwater contamination at the Pavestone Corporation site in Katy, Texas |
| For Plaintiff: | Katy Land Company and Pavestone Corporation |
| Client: | Mr. Tom Hoekstra of Godwin-Gruber of Dallas, Texas |
| Services: | Sampling and analysis, expert reports, deposition, and testimony at trial |
| Contaminants: | Chlorinated and non-chlorinated hydrocarbons, miscellaneous chemicals |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater |

| | |
|---|---|
| Project: | Multi-media environmental contamination near the Kerr McGee Creosote Facility in Columbus, Mississippi |
| For Plaintiff: | Citizens of Columbus, Mississippi |
| Client: | Mr. Hunter Lundy of Lundy & Davis of Lake Charles, Louisiana |
| Services: | Sampling and analysis, expert reports, and deposition |
| Contaminants: | Creosote chemicals, metals, polycyclic aromatic hydrocarbons, pentachlorophenol, Dioxins/Furans |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, groundwater, surface water, drinking water, indoor dust |

| | |
|---|---|
| Project: | Transformer manufacturing facility in Crystal Springs, Mississippi |
| For Plaintiff: | Citizens of Crystal Springs |
| Client: | Ms. Meg McAlister and Mr. Doug Mercier of David Nutt & Associates of Jackson, Mississippi |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | PCBs, Dioxins/Furans, chlorinated hydrocarbons |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, groundwater, surface water, storm water, drinking water, indoor dust |

3TM Consulting, LLC

| | |
|---|---|
| Project: | Review of environmental assessment conducted by another consulting firm for an industrial site owner in Houston, Texas |
| For Defendant: | Realtors |
| Client: | Mr. Gary Pate of Kelly, Smith & Murrah of Houston, Texas |
| Services: | Expert reports and deposition |
| Contaminants: | Chlorinated and non-chlorinated hydrocarbons, metals, and miscellaneous contaminants |
| Area: | Environmental site assessment |
| | |
| Project: | Contamination of rice fields |
| For Plaintiff: | Rice farmers of Louisiana |
| Client: | Mr. Hunter Lundy of Lundy & Davis of Lake Charles, Louisiana |
| Services: | Sampling and analysis, expert reports, deposition, and testimony at trial |
| Contaminants: | Pesticides and metabolites |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater, degradation half-life of pesticides, use of in-situ chemical oxidation to degrade pesticides |
| | |
| Project: | Contamination of private property |
| For Plaintiff: | Homeowners in Corpus Christi, Texas |
| Client: | Mr. Bob Hilliard of Hilliard & Munoz of Corpus Christi, Texas |
| Services: | Sampling and analysis, expert report, deposition, and testimony at trial |
| Contaminants: | Oilfield wastes, refinery wastes, PCBs, pesticides |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and groundwater, environmental forensics, degradation half-life of hydrocarbon contaminants, Superfund, ATSDR, and probability |
| | |
| Project: | Contamination of community |
| For Plaintiff: | Citizens of Sutton, West Virginia |
| Client: | Mr. Vince Trevelli of The Calwell Practice of Charleston, West Virginia |
| Services: | Sampling and analysis, expert report and deposition |
| Contaminants: | Creosote chemicals, metals, polycyclic aromatic hydrocarbons, pentachlorophenol, Dioxins/Furans |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, groundwater, surface water, drinking water, indoor dust, background conditions |
| | |
| Project: | Contamination of community |
| For Plaintiff: | Citizens of Greenville, Mississippi |
| Client: | Ms. Lee Rickard of Cory & Rikard of Jackson, Mississippi |
| | Mr. Mike McGartland of McGartland & Associates of Ft. Worth, Texas |
| Services: | Sampling and analysis, expert report and deposition |
| Contaminants: | Insecticides, herbicides, arsenic |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, and surface water; pesticide behavior in the environment |
| | |
| Project: | Transformer manufacturing facility in Crystal Springs, Mississippi |
| For Plaintiff: | Citizens of Crystal Springs |
| Client: | Ms. Meg McAlister and Mr. Doug Mercier of David Nutt & Associates of Jackson, Mississippi |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | PCBs, Dioxins/Furans, chlorinated hydrocarbons |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, groundwater, surface water, storm water, drinking water, indoor dust; fingerprinting; contaminant half-life |

3TM Consulting, LLC

Project:             High school campus in Beverly Hills, California
For Plaintiff:       Citizens of Beverly Hills, California
Client:              Mr. Al Stewart and Mr. Jim Piel of Baron & Budd of Dallas, Texas
Services:            Sampling and analysis, expert report and deposition
Contaminants:        Benzene, volatile hydrocarbons, phthalate
Area:                Environmental site assessment; sampling and analysis of subsurface soil gas and indoor
                     ambient air quality; assessment of the extent of benzene in the subsurface environment
                     and the potential for vapor intrusion; completed pathway assessment


Project:             Multi-media environmental contamination near the Koppers Creosote Facility in
                     Grenada, Mississippi
For Plaintiff:       Citizens of Grenada, Mississippi
Client:              Mr. Hunter Lundy of Lundy & Davis of Lake Charles, Louisiana
Services:            Sampling and analysis, expert reports, deposition, and testimony at trial
Contaminants:        Creosote chemicals, metals, polycylic aromatic hydrocarbons, pentachlorophenol,
                     Dioxins/Furans
Area:                Environmental site assessment, sampling and analysis of contaminated soil, sediment,
                     ambient air, surface water, drinking water, indoor dust


Project:             Background Study
For Plaintiff:       Citizens of Sutton, West Virginia
Client:              Mr. Vince Trevelli of The Calwell Practice of Charleston, West Virginia
Services:            Sampling and analysis, expert report and deposition
Contaminants:        Creosote chemicals, polycylic aromatic hydrocarbons, pentachlorophenol,
                     Dioxins/Furans
Area:                Sampling and analysis of soil to determine background conditions


Project:             Contamination of rural community
For Plaintiff:       Citizens of Prairie Grove, Arkansas
Client:              Mr. Clayton Davis of Lundy & Davis of Lake Charles, Louisiana
Services:            Sampling and analysis, affidavit and deposition
Contaminants:        Poultry wastes, toxic metals, biological agents
Area:                Environmental site assessment, sampling and analysis of contaminated soil, sediment,
                     ambient air quality, indoor dust, background conditions


Project:             Contamination of oilfield property
For Plaintiff:       Property owner in New Iberia, Louisiana
Client:              Talbot, Carmouche, & Marcello of Baton Rouge, Louisiana
Services:            Expert report and deposition
Contaminants:        Petroleum hydrocarbons, toxic metals, salinity, radionuclides
Area:                Feasibility of remediation of contaminated soil and groundwater; preparation of cost
                     estimates to remediate and decontaminate private land to background levels


Project:             Contamination of oilfield property
For Plaintiff:       Property owner in Shreveport, Louisiana
Client:              Talbot, Carmouche, & Marcello of Baton Rouge, Louisiana
Services:            Expert report and deposition
Contaminants:        Petroleum hydrocarbons, toxic metals, salinity, radionuclides
Area:                Feasibility of remediation of contaminated soil and groundwater; preparation of cost
                     estimates to remediate and decontaminate private land to background levels

| | |
|---|---|
| Project: | Multi-media environmental contamination near the Kerr McGee Creosote Facility in Columbus, Mississippi |
| For Plaintiff: | Citizens of Columbus, Mississippi |
| Client: | Mr. Bill Duke of the Tollison Law Firm |
| Services: | Expert reports and deposition |
| Contaminants: | Creosote chemicals, metals, polycyclic aromatic hydrocarbons, pentachlorophenol, Dioxins/Furans |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, groundwater, surface water, drinking water, indoor dust |
| | |
| Project: | Contamination of rice fields |
| For Plaintiff: | Rice farmers of Louisiana |
| Client: | Mr. Chris Piasecki of Davidson, Meaux, Sonnier & McElligott of Lafayette, Louisiana |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | Pesticides and metabolites |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, degradation half-life of pesticides |
| | |
| Project: | Contamination of residential and other public areas |
| For Plaintiff: | Citizens of Nitro, West Virginia |
| Client: | The Calwell Practice and the James Humphreys Law Firm of Charleston, West Virginia |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | Agent Orange; 2,4,5-T; Dioxins and Furans |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil and household dust, chemical fingerprinting, engineering cost estimate |
| | |
| Project: | Contamination of rice fields |
| For Plaintiff: | Rice farmers of Louisiana |
| Client: | Mr. Elwood Stevens of the Crawfish Litigation Group of Lafayette, Louisiana |
| Services: | Deposition and testimony at trial |
| Contaminants: | Pesticides and metabolites |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, degradation half-life of pesticides |
| | |
| Project: | Contamination of residential and other public areas |
| For Plaintiff: | Citizens of Proctor, West Virginia |
| Client: | Mr. Chris Regan of Bordas & Bordas |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | Carbon black, particulates, sulfur compounds, PAHs, metals |
| Area: | Environmental site assessment, sampling and analysis of ambient air and household environments |
| | |
| Project: | Contamination of private property |
| For Plaintiff: | Brownell Land Company |
| Client: | Talbot, Carmouche, & Marcello and Weeks-Gonzalez |
| Services: | Expert report and deposition |
| Contaminants: | Hydrocarbons, Metals, Salinity, Radionuclides |
| Area: | Feasibility of remediation of contaminated soil and groundwater; preparation of cost estimates to remediate and decontaminate private land to background levels |
| | |
| Project: | Contamination of private property |
| For Plaintiff: | Private Landowner |
| Client: | Due, Price, Guidry, Piedrahita & Andrews, PA |
| Services: | Expert report and deposition |
| Contaminants: | Hydrocarbons, Salinity |
| Area: | Feasibility of remediation of contaminated soil and groundwater; preparation of cost estimates to remediate and decontaminate private land to background levels |

3TM Consulting, LLC

| | |
|---|---|
| Project: | Remediation and restoration of refinery properties |
| For Plaintiff: | State of New Jersey vs Exxon |
| Client: | Kanner & Whitely and Nagel, Rice & Mazie |
| Services: | Expert reports and deposition |
| Contaminants: | Hydrocarbons and Miscellaneous |
| Area: | Preparation of engineering cost estimate to remediate contaminated areas within two refineries and restoration to productive wetlands |

| | |
|---|---|
| Project: | Nature and extent of contamination at / near the St. Regis Superfund Site |
| For Plaintiff: | Citizens of Cass Lake, Minnesota |
| Client: | Sieben, Grose, et al and Law Office of Don Russo |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | VOCs, SVOCs, PAHs, CCA, Dioxins/Furans, Pentachlorophenol, Other |
| Area: | Preparation of reports that address the historical operations and current nature and extent of contamination in surface soils, deeper soils, sediments, surface water, groundwater, ecosystems, and household dust media |

| | |
|---|---|
| Project: | Multi-media environmental contamination at the Durawood Wood Treating Facility in Alexandria, Louisiana |
| For Plaintiff: | Citizens of Alexandria, Louisiana |
| Client: | McKernan Law Firm |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | Creosote chemicals, metals, polycylic aromatic hydrocarbons, pentachlorophenol, Dioxins/Furans |
| Area: | Environmental site assessment, sampling and analysis of contaminated soil, sediment, ambient air, surface water, indoor dust |

| | |
|---|---|
| Project: | Contamination of private and commercial properties from Citgo oil spill |
| For Plaintiff: | Gray Plantation and other citizens near Lake Charles, Louisiana |
| Client: | Lundy, Lundy, Soileau, & South |
| Services: | Sampling and analysis, expert reports, deposition and testimony at trial |
| Contaminants: | Waste oil, slop oil |
| Area: | Environmental site assessment; sampling and analysis of contaminated soil, sediment, and surface water |

| | |
|---|---|
| Project: | Contamination of private residences |
| For Plaintiff: | Citizens near McIntosh, Alabama |
| Client: | Reich & Binstock |
| Services: | Sampling and analysis, expert report and deposition |
| Contaminants: | DDT |
| Area: | Engineering cost estimate to decontaminate and restore houses contaminated with DDT dust |

| | |
|---|---|
| Project: | Contamination of private residences |
| For Plaintiff: | Citizens in Grenada, Mississippi |
| Client: | Lundy, Lundy, Soileau & South |
| Services: | Sampling and analysis, expert reports and deposition |
| Contaminants: | Dioxins, PAHs, Toxic Metals, Creosote, Pentachlorophenol |
| Area: | Sampling and analysis, fate and transport, chemical fingerprinting, cost to decontaminate residences, historical contamination levels |

| | |
|---|---|
| Project: | Contamination of private property and residences |
| For Plaintiff: | Citizens of Pineville, Louisiana |
| Client: | Lundy, Lundy, Soileau & South |
| Services: | Sampling and analysis, expert reports and deposition, testimony at trial |
| Contaminants: | Dioxins, PAHs, Toxic Metals, Creosote, Pentachlorophenol |
| Area: | Sampling and analysis of multiple environmental media, chemical fingerprinting, nature and extent of contamination, exposure |

| | |
|---|---|
| Project: | Oil spill and release |
| Plaintiff: | Shell Oil Company |
| For Defendant: | Viking Pump Corporation |
| Client: | Forman, Perry, Watkins, Krutz and Tardy |
| Services: | Forensic review of oil release, deposition, and testimony at trial |
| Contaminants: | Crude Oil |
| Area: | Run to failure practice, spill response, and remediation costs |

| | |
|---|---|
| Project: | Class Action Certification |
| For Plaintiff: | Community of Pineville, LA |
| Client: | Steve Irving & Associates, et al |
| Services: | Sampling and analysis, expert reports, deposition |
| Contaminants: | Dioxins, PAHs, wood preserving chemicals |
| Area: | Sampling and analysis, forensic fingerprinting, nature and extent of contamination, exposure assessment |

| | |
|---|---|
| Project: | Nation-Wide Contamination |
| For Plaintiff: | Various Parties in Ecuador, et al |
| Defendant: | Chevron Oil Company, et al |
| Client: | Multiple |
| Services: | Expert reports, deposition |
| Contaminants: | Oilfield and petroleum hydrocarbons |
| Area: | Engineering cost estimates to remediate and restore contaminated soil, groundwater, and sediment |

| | |
|---|---|
| Project: | Contamination of Private Property |
| For Plaintiff: | Citizens in Alexandria, Louisiana |
| Client: | LLSS, et al |
| Services: | Sampling and analysis, expert reports, deposition |
| Contaminants: | Dioxins, VOCs, SVOCs, PAHs, wood preserving chemicals |
| Area: | Sampling and analysis, forensic fingerprinting, nature and extent of contamination, exposure assessment |

| | |
|---|---|
| Project: | Arbitration Between Two Industrial Groups |
| Client: | Yetter-Coleman |
| For Plaintiff: | Oxbow / GLC |
| Defendant: | PASE |
| Services: | Expert report, deposition, testimony at arbitration |
| Contaminants: | Opacity, sulfur compounds, particulates, other airborne contaminants |
| Area: | Air pollution control systems, stack corrosion, contract language |

| | |
|---|---|
| Project: | Salinity Impact of Farmland |
| Client: | Haik, Minvielle & Grubbs |
| For Plaintiff: | Dugas (Farmer) |
| Services: | Sampling and analysis, expert work, deposition |
| Contaminants: | Salinity, pesticides |
| Area: | Sampling and analysis, nature and extent of contamination, impact on crop yield |

| | |
|---|---|
| Project: | Creosote Impact of Commercial Property in New York |
| Client: | Steve Fuchs / Keith Richman of New York |
| For Defendant: | Steve Fuchs |
| Services: | Expert report, testimony at trial |
| Contaminants: | Creosote, PAHs, Metals, Pesticides |
| Area: | Sampling and analysis, nature and extent of contamination, chemical fingerprinting |

| Project: | Class Action Certification Report |
|---|---|
| Client: | Woodfill Law Firm of Houston, Texas |
| For Plaintiffs: | Local Property Owners |
| Defendants: | Dow, Union Carbide, Elkem Metals, et al |
| Services: | Sampling and analysis, expert reports, testimony at deposition |
| Contaminants: | Dioxins/Furans, Metals, VOCs, SVOCs, Silica, other |
| Area: | Sampling and analysis, nature and extent of contamination, radius of influence |

| Project: | Remediation and Restoration of Historical Wetlands |
|---|---|
| Client: | State of New Jersey (Kanner & Whitely) |
| For Plaintiff: | State of New Jersey |
| Defendant: | ExxonMobil, et al |
| Services: | Testimony at trial |
| Contaminants: | Petroleum Hydrocarbons, PCBs, Pesticides, RCRA Metals, Chlorinated Compounds |
| Area: | Engineering cost estimate to remediate soil, sediment, and groundwater contamination and restore portions of the refinery to productive wetlands |

| Project: | Remediation and Restoration of Oil and Gas Property |
|---|---|
| Client: | Gieger, Laborde and Laperouse of New Orleans, Louisiana |
| For Defendant: | Sanchez Oil & Gas |
| Services: | Expert reports, testimony at deposition |
| Contaminants: | Petroleum Hydrocarbons, Salinity, Metals, Miscellaneous |
| Area: | Nature and extent of contamination, soil and groundwater contamination, engineering cost estimating |

| Project: | Contamination of Public and Private Properties from Pesticide Releases |
|---|---|
| Client: | Lightfoot, Franklin and White of Alabama |
| For Plaintiffs: | Local Citizens of Hattiesburg, Mississippi |
| Defendant: | Hercules, et al |
| Services: | Sampling and analysis, expert reports, and depositions |
| Contaminants: | Pesticides, Other |
| Area: | Nature and extent of contamination, household attic dust sampling and analysis, air dispersion modeling |

| Project: | Alleged Contamination of Ranch Land by Leaking Petroleum Pipeline |
|---|---|
| Client: | Hicks-Thomas of Houston, Texas |
| For Defendant: | Harvest Pipeline, Arrowhead Gathering, and Conoco-Phillips |
| Services: | Expert report and deposition |
| Contaminants: | Crude Oil, Saltwater, Flushed Soapy Water |
| Area: | Nature and extent of contamination in soil and groundwater, electromagnetic imaging / differential conductivity mapping, soil conditions, remediation and restoration |

| Project: | Alleged Contamination of Farmland by Oil and Gas Field Operations |
|---|---|
| Client: | Gieger, Laborde and Laperouse of New Orleans, Louisiana |
| For Defendant: | Sanchez Oil & Gas, et al |
| Services: | Expert reports, testimony at deposition |
| Contaminants: | Petroleum Hydrocarbons, Salinity, Metals, Miscellaneous |
| Area: | Nature and extent of contamination, soil and groundwater contamination, engineering cost estimating |

| Project: | Contamination of Private Properties from Pesticide Releases |
|---|---|
| Client: | Lightfoot, Franklin and White of Alabama |
| For Plaintiffs: | Citizens of Hattiesburg, Mississippi |
| Defendant: | Hercules, et al |
| Contaminants: | Pesticides, Associated VOCs |
| Area: | Nature and extent of contamination, household attic dust sampling and analysis, indoor air quality sampling and analysis |

3TM Consulting, LLC

| | |
|---|---|
| Project: | Contamination of Private Properties from Carbon Black / Sulfur Releases |
| Client: | Fitzsimmons Law Firm and King & Spalding Law Firm |
| For Plaintiff: | Columbian Chemical Company |
| Defendant: | Insurance Carriers |
| Contaminants: | Carbon Black, Sulfur Emissions |
| Area: | Nature and extent of impact from emissions, impact to ambient air quality |

| | |
|---|---|
| Project: | Contamination of Private Properties from Pesticide Releases |
| Client: | Lightfoot, Franklin and White of Alabama |
| For Plaintiffs: | Citizens of Hattiesburg, Mississippi and City of Hattiesburg |
| Defendant: | Hercules, et al |
| Services: | Sampling and analysis, expert report, and deposition |
| Contaminants: | Pesticides, Associated COCs |
| Area: | Nature and extent of contamination, household attic dust sampling and analysis |

| | |
|---|---|
| Project: | Remediation and Restoration of Private Property |
| Client: | Garcia & Martinez of McAllen, Texas |
| For Defendant: | Mo-Vac Services |
| Services: | Expert Report, Deposition, and Testimony at Trial |
| Contaminants: | Salinity, chlorides |
| Area: | Nature and extent of contamination, soil and groundwater contamination, remediation and restoration |

| | |
|---|---|
| Project: | Exposures / Health Impacts to Receptors from Coal Combustion Residue |
| Client: | Bordas & Bordas of West Virginia |
| For Plaintiffs: | Local citizens and workers |
| Defendant: | AEP, et al |
| Services: | Expert Reports, Deposition |
| Contaminants: | Fine particles, dust, metals, radionuclides, Dioxins, other |
| Area: | Sampling and testing of CCR material, exposure assessment metrics |

<u>CONTACT INFORMATION</u>

Randy D. Horsak, PE
3TM Consulting, LLC
PO Box 941735
Houston, Texas 77094
Telephone: (281) 752-6700
Cell Phone: (281) 850-6693
Email:  rhorsak@3tmconsulting.com
Website:  www.3tmconsulting.com

August 2020

**Table B-1: Maximum CO Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 16,648 | 102,531 | 10,064 | 72,504 | 9,201 | 274,968 | 15,259 | 84,184 | 13,854 | 39,206 |
| | INDEPENDENT HARVESTING | 1,062 | 1,371 | 1,070 | 1,467 | 620 | 930 | 923 | 4,223 | 399 | 539 |
| | J&J AG PRODUCTS | 2,122 | 6,612 | 1,133 | 4,275 | 674 | 1,448 | 4,345 | 7,811 | 1,194 | 7,991 |
| | OKEELANTA SUGAR | 2,453 | 5,562 | 2,145 | 5,064 | 2,056 | 7,984 | 3,094 | 5,691 | 2,489 | 3,034 |
| | OSCEOLA FARMS | 3,534 | 4,822 | 2,781 | 7,632 | 2,371 | 274,907 | 5,158 | 11,361 | 3,810 | 6,188 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12,178 | 102,520 | 5,717 | 69,671 | 6,888 | 75,866 | 8,310 | 38,154 | 5,687 | 39,206 |
| | SUGARLAND HARVESTING | 3,915 | 4,927 | 1,743 | 5,691 | 7,421 | 9,270 | 2,305 | 2,731 | 3,075 | 4,507 |
| | TRUCANE SUGAR | 847 | 1,939 | 707 | 1,098 | 450 | 673 | 270 | 1,558 | | |
| | US SUGAR | 11,646 | 50,278 | 7,214 | 64,319 | 7,075 | 249,534 | 11,188 | 81,999 | 6,803 | 12,476 |
| 4-HR | All | 6,475 | 33,142 | 3,862 | 64,319 | 3,132 | 124,780 | 8,088 | 53,615 | 4,228 | 24,924 |
| | INDEPENDENT HARVESTING | 330 | 455 | 268 | 367 | 155 | 233 | 381 | 2,109 | 100 | 135 |
| | J&J AG PRODUCTS | 696 | 2,814 | 339 | 1,197 | 214 | 460 | 1,086 | 1,954 | 399 | 1,998 |
| | OKEELANTA SUGAR | 807 | 2,635 | 813 | 1,666 | 1,004 | 3,941 | 1,353 | 2,052 | 1,428 | 1,573 |
| | OSCEOLA FARMS | 1,242 | 2,280 | 1,436 | 3,363 | 1,031 | 124,728 | 1,901 | 5,201 | 1,290 | 1,762 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,735 | 32,706 | 2,216 | 61,932 | 3,564 | 54,385 | 3,718 | 22,125 | 2,577 | 24,921 |
| | SUGARLAND HARVESTING | 1,258 | 1,709 | 504 | 1,489 | 1,855 | 2,318 | 635 | 711 | 769 | 1,127 |
| | TRUCANE SUGAR | 212 | 752 | 232 | 534 | 165 | 362 | 68 | 405 | | |
| | US SUGAR | 5,240 | 32,220 | 2,739 | 23,590 | 3,041 | 45,989 | 3,467 | 52,072 | 2,476 | 5,714 |
| 8-HR | All | 4,147 | 31,339 | 2,564 | 43,147 | 2,680 | 52,970 | 5,245 | 29,643 | 2,546 | 12,872 |
| | INDEPENDENT HARVESTING | 196 | 246 | 134 | 183 | 77 | 118 | 261 | 1,301 | 50 | 67 |
| | J&J AG PRODUCTS | 357 | 1,712 | 170 | 878 | 135 | 254 | 546 | 977 | 224 | 1,431 |
| | OKEELANTA SUGAR | 463 | 1,572 | 509 | 982 | 563 | 2,353 | 774 | 1,194 | 877 | 1,099 |
| | OSCEOLA FARMS | 819 | 1,140 | 729 | 2,244 | 619 | 52,952 | 1,022 | 2,601 | 752 | 937 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,922 | 30,947 | 1,109 | 41,892 | 1,782 | 27,194 | 1,883 | 15,660 | 1,289 | 12,460 |
| | SUGARLAND HARVESTING | 642 | 1,153 | 351 | 865 | 928 | 1,159 | 361 | 400 | 384 | 563 |
| | TRUCANE SUGAR | 106 | 378 | 148 | 268 | 86 | 165 | 40 | 244 | | |
| | US SUGAR | 3,242 | 26,680 | 1,388 | 11,795 | 2,680 | 36,393 | 2,514 | 28,702 | 1,741 | 3,410 |
| 24-HR | All | 1,335 | 10,507 | 1,043 | 14,382 | 1,084 | 12,131 | 1,763 | 10,311 | 849 | 4,291 |
| | INDEPENDENT HARVESTING | 65 | 82 | 51 | 64 | 26 | 39 | 87 | 469 | 17 | 22 |
| | J&J AG PRODUCTS | 119 | 571 | 65 | 293 | 45 | 85 | 217 | 326 | 78 | 805 |
| | OKEELANTA SUGAR | 193 | 527 | 172 | 406 | 195 | 1,130 | 258 | 398 | 292 | 366 |
| | OSCEOLA FARMS | 273 | 380 | 243 | 1,065 | 248 | 563 | 394 | 867 | 256 | 400 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 974 | 10,368 | 419 | 13,964 | 846 | 9,065 | 774 | 5,220 | 492 | 4,153 |
| | SUGARLAND HARVESTING | 214 | 384 | 117 | 288 | 309 | 386 | 120 | 133 | 128 | 188 |
| | TRUCANE SUGAR | 35 | 126 | 54 | 89 | 29 | 71 | 13 | 81 | | |
| | US SUGAR | 1,081 | 8,893 | 893 | 8,088 | 893 | 12,131 | 874 | 9,983 | 623 | 1,265 |
| ANNUAL | All | 96 | 134 | 79 | 145 | 88 | 238 | 102 | 156 | 82 | 112 |
| | INDEPENDENT HARVESTING | 1.01 | 1.38 | 0.42 | 0.50 | 0.23 | 0.29 | 1.00 | 1.94 | 0.10 | 0.16 |
| | J&J AG PRODUCTS | 1.80 | 4.41 | 1.14 | 2.33 | 0.67 | 1.00 | 4.01 | 4.36 | 2.80 | 5.53 |
| | OKEELANTA SUGAR | 6.09 | 10 | 5.99 | 8.12 | 3.30 | 6.47 | 5.96 | 8.33 | 6.03 | 6.97 |
| | OSCEOLA FARMS | 8.75 | 11 | 14 | 18 | 14 | 161 | 17 | 22 | 10 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 55 | 24 | 86 | 27 | 75 | 28 | 49 | 20 | 42 |
| | SUGARLAND HARVESTING | 6.54 | 8.10 | 3.62 | 4.39 | 3.68 | 3.98 | 3.18 | 3.35 | 2.39 | 2.74 |
| | TRUCANE SUGAR | 0.78 | 1.11 | 0.92 | 1.23 | 0.37 | 0.49 | 0.14 | 0.31 | | |
| | US SUGAR | 34 | 48 | 26 | 37 | 32 | 67 | 39 | 91 | 34 | 48 |

**Table B-2: Maximum EC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 569 | 3,505 | 344 | 2,479 | 315 | 9,401 | 522 | 2,878 | 474 | 1,340 |
| | INDEPENDENT HARVESTING | 36 | 47 | 37 | 50 | 21 | 32 | 32 | 144 | 14 | 18 |
| | J&J AG PRODUCTS | 73 | 226 | 39 | 146 | 23 | 49 | 149 | 267 | 41 | 273 |
| | OKEELANTA SUGAR | 84 | 190 | 73 | 173 | 70 | 273 | 106 | 195 | 85 | 104 |
| | OSCEOLA FARMS | 121 | 165 | 95 | 261 | 81 | 9,399 | 176 | 388 | 130 | 212 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 3,505 | 195 | 2,382 | 235 | 2,594 | 284 | 1,304 | 194 | 1,340 |
| | SUGARLAND HARVESTING | 134 | 168 | 60 | 195 | 254 | 317 | 79 | 93 | 105 | 154 |
| | TRUCANE SUGAR | 29 | 66 | 24 | 38 | 15 | 23 | 9.23 | 53 | | |
| | US SUGAR | 398 | 1,719 | 247 | 1,486 | 242 | 2,313 | 382 | 2,803 | 233 | 427 |
| 4-HR | All | 221 | 1,133 | 132 | 2,199 | 158 | 8,531 | 277 | 1,833 | 145 | 852 |
| | INDEPENDENT HARVESTING | 11 | 16 | 9.15 | 13 | 5.30 | 16 | 13 | 72 | 3.41 | 4.61 |
| | J&J AG PRODUCTS | 24 | 96 | 12 | 41 | 7.31 | 16 | 37 | 67 | 14 | 68 |
| | OKEELANTA SUGAR | 28 | 90 | 28 | 57 | 34 | 135 | 46 | 70 | 49 | 54 |
| | OSCEOLA FARMS | 42 | 78 | 49 | 115 | 35 | 8,528 | 65 | 178 | 44 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 162 | 1,118 | 76 | 2,177 | 122 | 1,859 | 127 | 756 | 88 | 852 |
| | SUGARLAND HARVESTING | 43 | 58 | 17 | 51 | 79 | 79 | 22 | 24 | 26 | 39 |
| | TRUCANE SUGAR | 7.24 | 26 | 7.92 | 18 | 5.64 | 12 | 2.31 | 14 | | |
| | US SUGAR | 179 | 1,102 | 94 | 806 | 104 | 1,572 | 119 | 1,780 | 85 | 195 |
| 8-HR | All | 142 | 1,071 | 88 | 1,475 | 107 | 4,266 | 179 | 1,013 | 87 | 440 |
| | INDEPENDENT HARVESTING | 6.71 | 8.42 | 4.57 | 6.27 | 2.65 | 4.04 | 8.92 | 44 | 1.70 | 2.30 |
| | J&J AG PRODUCTS | 12 | 59 | 5.80 | 30 | 4.62 | 8.69 | 19 | 33 | 7.65 | 49 |
| | OKEELANTA SUGAR | 16 | 54 | 17 | 34 | 19 | 80 | 26 | 41 | 30 | 38 |
| | OSCEOLA FARMS | 28 | 39 | 25 | 77 | 21 | 4,264 | 35 | 89 | 26 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 100 | 1,058 | 38 | 1,432 | 61 | 930 | 64 | 535 | 44 | 426 |
| | SUGARLAND HARVESTING | 22 | 39 | 12 | 30 | 32 | 79 | 12 | 14 | 13 | 19 |
| | TRUCANE SUGAR | 3.62 | 13 | 5.06 | 9.15 | 2.94 | 7.33 | 1.36 | 8.34 | | |
| | US SUGAR | 111 | 912 | 47 | 403 | 92 | 1,244 | 86 | 981 | 60 | 117 |
| 24-HR | All | 46 | 359 | 36 | 492 | 37 | 1,811 | 60 | 353 | 29 | 147 |
| | INDEPENDENT HARVESTING | 2.24 | 2.81 | 1.74 | 2.20 | 0.88 | 1.35 | 2.97 | 16 | 0.57 | 0.77 |
| | J&J AG PRODUCTS | 4.07 | 20 | 2.21 | 10 | 1.54 | 2.90 | 7.43 | 11 | 2.68 | 28 |
| | OKEELANTA SUGAR | 6.60 | 18 | 5.90 | 14 | 6.67 | 39 | 8.83 | 14 | 9.99 | 13 |
| | OSCEOLA FARMS | 9.33 | 13 | 8.31 | 36 | 8.47 | 1,810 | 13 | 30 | 8.75 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 354 | 14 | 477 | 29 | 310 | 26 | 178 | 17 | 142 |
| | SUGARLAND HARVESTING | 7.31 | 13 | 4.00 | 9.86 | 11 | 13 | 4.11 | 4.55 | 4.38 | 6.42 |
| | TRUCANE SUGAR | 1.21 | 4.31 | 1.86 | 3.05 | 0.98 | 2.44 | 0.45 | 2.78 | | |
| | US SUGAR | 37 | 304 | 16 | 135 | 31 | 415 | 30 | 341 | 21 | 43 |
| ANNUAL | All | 3.27 | 4.58 | 2.71 | 4.97 | 3.02 | 8.13 | 3.50 | 5.34 | 2.82 | 3.83 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.01 | 0.03 | 0.07 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.15 | 0.04 | 0.08 | 0.02 | 0.03 | 0.14 | 0.15 | 0.10 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.36 | 0.20 | 0.28 | 0.11 | 0.22 | 0.20 | 0.28 | 0.21 | 0.24 |
| | OSCEOLA FARMS | 0.30 | 0.37 | 0.46 | 0.61 | 0.47 | 5.49 | 0.57 | 0.77 | 0.35 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.87 | 1.89 | 0.81 | 2.94 | 0.93 | 2.55 | 0.97 | 1.68 | 0.69 | 1.44 |
| | SUGARLAND HARVESTING | 0.22 | 0.28 | 0.12 | 0.15 | 0.13 | 0.14 | 0.11 | 0.11 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 | 0.00 | 0.01 | | |
| | US SUGAR | 1.17 | 2.41 | 0.90 | 1.26 | 1.11 | 2.28 | 1.35 | 3.10 | 1.17 | 1.64 |

**Table B-3: Maximum NH3 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 6,118 | 37,682 | 3,699 | 26,647 | 3,381 | 101,057 | 5,608 | 30,939 | 5,092 | 14,409 |
| | INDEPENDENT HARVESTING | 390 | 504 | 393 | 539 | 228 | 342 | 339 | 1,552 | 146 | 198 |
| | J&J AG PRODUCTS | 780 | 2,430 | 416 | 1,571 | 248 | 532 | 1,597 | 2,871 | 439 | 2,937 |
| | OKEELANTA SUGAR | 901 | 2,044 | 789 | 1,861 | 756 | 2,934 | 1,137 | 2,092 | 915 | 1,115 |
| | OSCEOLA FARMS | 1,299 | 1,772 | 1,022 | 2,805 | 871 | 101,034 | 1,896 | 4,176 | 1,400 | 2,274 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,476 | 37,678 | 2,101 | 25,606 | 2,532 | 27,883 | 3,054 | 14,022 | 2,090 | 14,409 |
| | SUGARLAND HARVESTING | 1,439 | 1,811 | 641 | 2,092 | 2,727 | 3,407 | 847 | 1,004 | 1,130 | 1,656 |
| | TRUCANE SUGAR | 311 | 712 | 260 | 404 | 165 | 247 | 99 | 573 | | |
| | US SUGAR | 4,280 | 18,478 | 2,651 | 15,970 | 2,600 | 24,864 | 4,112 | 30,136 | 2,500 | 4,585 |
| 4-HR | All | 2,380 | 12,180 | 1,419 | 23,639 | 1,703 | 91,709 | 2,973 | 19,705 | 1,554 | 9,160 |
| | INDEPENDENT HARVESTING | 121 | 167 | 98 | 135 | 57 | 86 | 140 | 775 | 37 | 50 |
| | J&J AG PRODUCTS | 256 | 1,034 | 125 | 440 | 79 | 169 | 399 | 718 | 147 | 734 |
| | OKEELANTA SUGAR | 296 | 968 | 299 | 612 | 369 | 1,449 | 497 | 754 | 525 | 578 |
| | OSCEOLA FARMS | 456 | 838 | 528 | 1,236 | 379 | 91,680 | 699 | 1,912 | 474 | 648 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,740 | 12,020 | 815 | 22,761 | 682 | 19,988 | 1,366 | 8,132 | 947 | 9,159 |
| | SUGARLAND HARVESTING | 462 | 628 | 185 | 547 | 185 | 852 | 233 | 261 | 283 | 414 |
| | TRUCANE SUGAR | 78 | 276 | 85 | 196 | 61 | 133 | 25 | 149 | | |
| | US SUGAR | 1,926 | 11,841 | 1,007 | 8,670 | 1,118 | 16,902 | 1,928 | 19,138 | 910 | 2,100 |
| 8-HR | All | 1,524 | 11,518 | 942 | 15,857 | 1,151 | 45,859 | 1,928 | 10,894 | 936 | 4,731 |
| | INDEPENDENT HARVESTING | 72 | 91 | 49 | 67 | 28 | 43 | 96 | 478 | 25 | 25 |
| | J&J AG PRODUCTS | 131 | 629 | 62 | 323 | 50 | 93 | 201 | 359 | 82 | 526 |
| | OKEELANTA SUGAR | 170 | 578 | 187 | 361 | 207 | 865 | 285 | 439 | 322 | 404 |
| | OSCEOLA FARMS | 301 | 419 | 268 | 825 | 228 | 45,840 | 375 | 956 | 276 | 344 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,074 | 11,374 | 408 | 15,396 | 655 | 9,994 | 692 | 5,756 | 474 | 4,579 |
| | SUGARLAND HARVESTING | 236 | 424 | 129 | 318 | 341 | 426 | 133 | 147 | 141 | 207 |
| | TRUCANE SUGAR | 39 | 139 | 54 | 98 | 32 | 79 | 15 | 90 | | |
| | US SUGAR | 1,192 | 9,806 | 510 | 4,335 | | 13,375 | 924 | 10,548 | 640 | 1,577 |
| 24-HR | All | 491 | 3,861 | 383 | 5,286 | 985 | 19,466 | 648 | 3,789 | 312 | 1,253 |
| | INDEPENDENT HARVESTING | 24 | 30 | 19 | 24 | 9.49 | 14 | 32 | 172 | 6.10 | 8.25 |
| | J&J AG PRODUCTS | 44 | 210 | 24 | 108 | 17 | 31 | 80 | 120 | 29 | 296 |
| | OKEELANTA SUGAR | 71 | 194 | 63 | 149 | 72 | 415 | 95 | 146 | 107 | 135 |
| | OSCEOLA FARMS | 100 | 140 | 89 | 391 | 91 | 19,461 | 145 | 319 | 94 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 358 | 3,810 | 154 | 5,132 | 311 | 3,331 | 285 | 1,919 | 181 | 1,526 |
| | SUGARLAND HARVESTING | 79 | 141 | 43 | 106 | 114 | 142 | 44 | 49 | 47 | 69 |
| | TRUCANE SUGAR | 13 | 46 | 20 | 33 | 11 | 26 | 4.88 | 30 | | |
| | US SUGAR | 397 | 3,269 | 170 | 1,447 | 328 | 4,458 | 321 | 3,669 | 229 | 465 |
| ANNUAL | All | 35 | 49 | 29 | 53 | 33 | 87 | 38 | 57 | 30 | 41 |
| | INDEPENDENT HARVESTING | 0.37 | 0.51 | 0.15 | 0.18 | 0.08 | 0.08 | 0.37 | 0.71 | 0.04 | 0.06 |
| | J&J AG PRODUCTS | 0.66 | 1.62 | 0.42 | 0.86 | 0.25 | 0.37 | 1.47 | 1.60 | 1.03 | 2.03 |
| | OKEELANTA SUGAR | 2.24 | 3.82 | 2.20 | 2.98 | 1.21 | 2.38 | 2.19 | 3.06 | 2.22 | 2.56 |
| | OSCEOLA FARMS | 3.21 | 3.93 | 4.99 | 6.51 | 5.05 | 59 | 6.10 | 8.23 | 3.81 | 5.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.40 | 20 | 8.75 | 32 | 9.98 | 29 | 10 | 18 | 7.44 | 15 |
| | SUGARLAND HARVESTING | 2.40 | 2.98 | 1.33 | 1.61 | 1.35 | 1.46 | 1.17 | 1.23 | 0.88 | 1.01 |
| | TRUCANE SUGAR | 0.29 | 0.41 | 0.34 | 0.45 | 0.14 | 0.18 | 0.05 | 0.11 | | |
| | US SUGAR | 13 | 26 | 9.70 | 13 | 12 | 24 | 14 | 33 | 13 | 18 |

Table B-4: Maximum NOx Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,680 | 53,456 | 5,247 | 37,801 | 4,797 | 143,360 | 7,956 | 43,891 | 7,223 | 20,441 |
| | INDEPENDENT HARVESTING | 554 | 715 | 770 | 765 | 323 | 485 | 481 | 2,202 | 208 | 281 |
| | J&J AG PRODUCTS | 1,107 | 3,447 | 591 | 2,229 | 351 | 755 | 2,265 | 4,073 | 622 | 4,166 |
| | OKEELANTA SUGAR | 1,279 | 2,900 | 1,119 | 2,640 | 1,072 | 4,163 | 1,613 | 2,967 | 1,298 | 1,582 |
| | OSCEOLA FARMS | 1,842 | 2,514 | 1,450 | 3,979 | 1,236 | 143,327 | 2,689 | 5,923 | 1,966 | 3,226 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6,349 | 53,451 | 2,981 | 36,324 | 3,591 | 39,554 | 4,332 | 19,892 | 2,965 | 20,441 |
| | SUGARLAND HARVESTING | 2,041 | 2,569 | 909 | 2,967 | 3,869 | 4,833 | 1,202 | 1,424 | 1,603 | 2,350 |
| | TRUCANE SUGAR | 442 | 1,011 | 369 | 572 | 235 | 351 | 141 | 812 | | |
| | US SUGAR | 6,072 | 26,213 | 3,761 | 33,534 | 3,689 | 130,099 | 5,833 | 42,751 | 3,547 | 6,504 |
| 4-HR | All | 3,376 | 17,279 | 2,014 | 22,655 | 2,416 | 130,099 | 4,217 | 27,953 | 2,204 | 12,995 |
| | INDEPENDENT HARVESTING | 172 | 237 | 140 | 191 | 81 | 121 | 198 | 1,100 | 52 | 70 |
| | J&J AG PRODUCTS | 363 | 1,467 | 177 | 624 | 111 | 240 | 566 | 1,019 | 208 | 1,042 |
| | OKEELANTA SUGAR | 421 | 1,374 | 424 | 869 | 523 | 2,055 | 705 | 1,070 | 744 | 820 |
| | OSCEOLA FARMS | 647 | 1,189 | 748 | 1,754 | 537 | 130,058 | 991 | 2,712 | 673 | 919 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,468 | 17,052 | 1,155 | 32,289 | 1,858 | 28,355 | 1,938 | 11,535 | 1,344 | 12,993 |
| | SUGARLAND HARVESTING | 656 | 891 | 263 | 776 | 967 | 1,208 | 331 | 371 | 401 | 587 |
| | TRUCANE SUGAR | 110 | 392 | 121 | 278 | 86 | 189 | 35 | 211 | | |
| | US SUGAR | 2,732 | 16,798 | 1,428 | 12,299 | 1,586 | 23,977 | 1,808 | 27,149 | 1,291 | 2,979 |
| 8-HR | All | 2,162 | 16,339 | 1,337 | 22,495 | 1,633 | 65,056 | 2,735 | 15,455 | 1,327 | 6,711 |
| | INDEPENDENT HARVESTING | 102 | 128 | 70 | 96 | 40 | 62 | 136 | 678 | 26 | 35 |
| | J&J AG PRODUCTS | 186 | 892 | 88 | 458 | 70 | 132 | 284 | 509 | 117 | 746 |
| | OKEELANTA SUGAR | 241 | 820 | 266 | 512 | 294 | 1,227 | 404 | 622 | 457 | 573 |
| | OSCEOLA FARMS | 427 | 594 | 380 | 1,170 | 323 | 65,029 | 533 | 1,356 | 392 | 489 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,523 | 16,135 | 578 | 21,841 | 929 | 14,178 | 982 | 8,165 | 672 | 6,496 |
| | SUGARLAND HARVESTING | 335 | 601 | 183 | 451 | 484 | 604 | 188 | 208 | 200 | 294 |
| | TRUCANE SUGAR | 55 | 197 | 77 | 140 | 45 | 112 | 21 | 127 | | |
| | US SUGAR | 1,690 | 13,910 | 724 | 6,150 | 1,397 | 18,974 | 1,311 | 14,964 | 908 | 1,778 |
| 24-HR | All | 696 | 5,478 | 544 | 7,498 | 565 | 27,617 | 919 | 5,376 | 442 | 2,237 |
| | INDEPENDENT HARVESTING | 34 | 43 | 27 | 34 | 13 | 21 | 45 | 245 | 8.66 | 12 |
| | J&J AG PRODUCTS | 62 | 297 | 34 | 153 | 23 | 44 | 113 | 170 | 41 | 420 |
| | OKEELANTA SUGAR | 101 | 275 | 90 | 212 | 102 | 589 | 135 | 207 | 152 | 191 |
| | OSCEOLA FARMS | 142 | 198 | 127 | 555 | 129 | 27,608 | 205 | 452 | 133 | 209 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 508 | 5,406 | 218 | 7,280 | 441 | 4,726 | 404 | 2,722 | 257 | 2,165 |
| | SUGARLAND HARVESTING | 112 | 200 | 61 | 150 | 161 | 201 | 63 | 69 | 67 | 98 |
| | TRUCANE SUGAR | 18 | 66 | 28 | 47 | 15 | 37 | 6.92 | 42 | | |
| | US SUGAR | 563 | 4,637 | 241 | 2,052 | 466 | 6,325 | 456 | 5,205 | 325 | 659 |
| ANNUAL | All | 50 | 70 | 41 | 76 | 46 | 124 | 53 | 81 | 43 | 58 |
| | INDEPENDENT HARVESTING | 0.53 | 0.72 | 0.22 | 0.26 | 0.12 | 0.15 | 0.52 | 1.01 | 0.05 | 0.08 |
| | J&J AG PRODUCTS | 0.94 | 2.30 | 0.59 | 1.22 | 0.35 | 0.62 | 2.09 | 2.27 | 1.46 | 2.88 |
| | OKEELANTA SUGAR | 3.17 | 5.42 | 3.12 | 4.23 | 1.72 | 3.37 | 3.11 | 4.34 | 3.14 | 3.63 |
| | OSCEOLA FARMS | 4.56 | 5.58 | 7.08 | 9.23 | 7.16 | 8.65 | 8.65 | 12 | 5.41 | 7.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 29 | 12 | 45 | 14 | 39 | 15 | 26 | 22 | 22 |
| | SUGARLAND HARVESTING | 3.41 | 4.22 | 1.89 | 2.29 | 1.92 | 2.07 | 1.66 | 1.75 | 1.24 | 1.43 |
| | TRUCANE SUGAR | 0.41 | 0.58 | 0.48 | 0.64 | 0.19 | 0.26 | 0.07 | 0.16 | | |
| | US SUGAR | 18 | 37 | 14 | 19 | 17 | 35 | 21 | 47 | 18 | 25 |

Table B-5: Maximum OC Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 569 | 3,505 | 344 | 2,479 | 315 | 9,401 | 522 | 2,878 | 474 | 1,340 |
| | INDEPENDENT HARVESTING | 36 | 47 | 37 | 50 | 21 | 32 | 32 | 144 | 14 | 18 |
| | J&J AG PRODUCTS | 73 | 226 | 39 | 146 | 23 | 49 | 149 | 267 | 41 | 273 |
| | OKEELANTA SUGAR | 84 | 190 | 73 | 173 | 70 | 273 | 106 | 195 | 85 | 104 |
| | OSCEOLA FARMS | 121 | 165 | 95 | 261 | 81 | 9,399 | 176 | 388 | 130 | 212 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 3,505 | 195 | 2,382 | 235 | 2,594 | 284 | 1,304 | 194 | 1,340 |
| | SUGARLAND HARVESTING | 134 | 168 | 60 | 195 | 254 | 317 | 79 | 93 | 105 | 154 |
| | TRUCANE SUGAR | 29 | 66 | 24 | 38 | 15 | 23 | 9.23 | 53 | | |
| | US SUGAR | 398 | 1,719 | 247 | 1,486 | 242 | 2,313 | 382 | 2,803 | 233 | 427 |
| 4-HR | All | 221 | 1,133 | 132 | 2,199 | 158 | 8,531 | 277 | 1,833 | 345 | 852 |
| | INDEPENDENT HARVESTING | 11 | 16 | 9.15 | 13 | 5.30 | 7.96 | 13 | 72 | 3.41 | 4.61 |
| | J&J AG PRODUCTS | 24 | 96 | 12 | 41 | 7.31 | 16 | 37 | 67 | 14 | 68 |
| | OKEELANTA SUGAR | 28 | 90 | 28 | 57 | 34 | 135 | 46 | 70 | 49 | 54 |
| | OSCEOLA FARMS | 42 | 78 | 49 | 115 | 35 | 8,528 | 65 | 178 | 44 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 162 | 1,118 | 76 | 2,177 | 122 | 1,859 | 127 | 756 | 88 | 852 |
| | SUGARLAND HARVESTING | 43 | 58 | 17 | 51 | 63 | 79 | 22 | 24 | 44 | 60 |
| | TRUCANE SUGAR | 7.24 | 26 | 7.92 | 18 | 5.64 | 12 | 2.31 | 14 | 26 | 39 |
| | US SUGAR | 179 | 1,102 | 94 | 806 | 104 | 1,572 | 119 | 1,780 | 85 | 195 |
| 8-HR | All | 142 | 1,071 | 88 | 1,475 | 107 | 4,266 | 179 | 1,013 | 87 | 440 |
| | INDEPENDENT HARVESTING | 6.71 | 8.42 | 4.57 | 6.27 | 2.65 | 4.04 | 8.92 | 44 | 1.70 | 2.30 |
| | J&J AG PRODUCTS | 12 | 59 | 5.80 | 30 | 4.62 | 8.69 | 19 | 33 | 7.65 | 49 |
| | OKEELANTA SUGAR | 16 | 54 | 17 | 34 | 19 | 80 | 26 | 41 | 30 | 38 |
| | OSCEOLA FARMS | 28 | 39 | 25 | 77 | 21 | 4,264 | 35 | 89 | 26 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 100 | 1,058 | 38 | 1,432 | 61 | 930 | 64 | 535 | 44 | 426 |
| | SUGARLAND HARVESTING | 22 | 39 | 12 | 30 | 32 | 40 | 12 | 14 | 13 | 19 |
| | TRUCANE SUGAR | 3.62 | 13 | 5.06 | 30 | 2.94 | 12 | 1.36 | 14 | 13 | 19 |
| | US SUGAR | 94 | 912 | 47 | 403 | 92 | 1,244 | 86 | 981 | 60 | 117 |
| 24-HR | All | 46 | 359 | 36 | 492 | 37 | 1,811 | 60 | 353 | 29 | 147 |
| | INDEPENDENT HARVESTING | 2.24 | 2.81 | 1.74 | 2.20 | 0.88 | 1.35 | 2.97 | 16 | 0.57 | 0.77 |
| | J&J AG PRODUCTS | 4.07 | 20 | 2.21 | 10 | 1.54 | 2.90 | 7.43 | 11 | 2.68 | 28 |
| | OKEELANTA SUGAR | 6.60 | 18 | 5.90 | 14 | 6.67 | 39 | 8.83 | 14 | 9.99 | 13 |
| | OSCEOLA FARMS | 9.33 | 13 | 8.31 | 36 | 8.47 | 1,810 | 13 | 30 | 8.75 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 354 | 14 | 477 | 29 | 310 | 26 | 178 | 17 | 142 |
| | SUGARLAND HARVESTING | 7.31 | 13 | 4.00 | 9.86 | 11 | 13 | 4.11 | 4.55 | 4.38 | 6.42 |
| | TRUCANE SUGAR | 1.21 | 4.31 | 1.86 | 3.05 | 0.98 | 2.44 | 0.45 | 2.78 | | |
| | US SUGAR | 37 | 304 | 16 | 135 | 31 | 415 | 30 | 341 | 21 | 43 |
| ANNUAL | All | 3.27 | 4.58 | 2.71 | 4.97 | 3.02 | 8.13 | 3.50 | 5.34 | 2.82 | 3.83 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.01 | 0.03 | 0.07 | 0.07 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.15 | 0.04 | 0.08 | 0.02 | 0.03 | 0.14 | 0.15 | 0.10 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.36 | 0.20 | 0.28 | 0.11 | 0.22 | 0.20 | 0.28 | 0.21 | 0.24 |
| | OSCEOLA FARMS | 0.30 | 0.37 | 0.46 | 0.61 | 0.47 | 5.49 | 0.57 | 0.77 | 0.35 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.87 | 1.89 | 0.81 | 2.94 | 0.93 | 2.55 | 0.97 | 1.68 | 0.69 | 1.44 |
| | SUGARLAND HARVESTING | 0.22 | 0.28 | 0.12 | 0.15 | 0.13 | 0.14 | 0.11 | 0.11 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.02 | 0.00 | 0.01 | | |
| | US SUGAR | 1.17 | 2.41 | 0.90 | 1.26 | 1.11 | 2.28 | 1.35 | 3.10 | 1.17 | 1.64 |

**Table B-6: Maximum PAHs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2.33 | 14 | 1.41 | 10 | 1.29 | 38 | 2.13 | 12 | 1.94 | 5.48 |
| | INDEPENDENT HARVESTING | 0.15 | 0.19 | 0.16 | 0.21 | 0.09 | 0.13 | 0.13 | 0.59 | 0.06 | 0.08 |
| | J&L AG PRODUCTS | 0.30 | 0.92 | 0.16 | 0.60 | 0.20 | 0.20 | 0.20 | 1.09 | 0.17 | 1.12 |
| | OKEELANTA SUGAR | 0.34 | 0.78 | 0.30 | 0.71 | 0.29 | 1.12 | 0.43 | 0.80 | 0.35 | 0.42 |
| | OSCEOLA FARMS | 0.49 | 0.67 | 0.39 | 1.07 | 0.33 | 38 | 0.72 | 1.59 | 0.53 | 0.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.70 | 14 | 0.80 | 9.74 | 0.96 | 11 | 1.16 | 5.33 | 0.80 | 5.48 |
| | SUGARLAND HARVESTING | 0.55 | 0.69 | 0.24 | 0.80 | 1.04 | 1.30 | 0.32 | 0.38 | 0.53 | 0.63 |
| | TRUCANE SUGAR | 0.12 | 0.27 | 0.10 | 0.15 | 0.06 | 0.06 | 0.04 | 0.22 | | |
| | US SUGAR | 1.63 | 7.03 | 1.01 | 6.08 | 0.99 | 9.46 | 1.56 | 11 | 0.95 | 1.74 |
| 4-HR | All | 0.91 | 4.63 | 0.54 | 8.99 | 0.65 | 35 | 1.13 | 7.50 | 0.59 | 3.49 |
| | INDEPENDENT HARVESTING | 0.05 | 0.06 | 0.04 | 0.05 | 0.02 | 0.03 | 0.05 | 0.29 | 0.01 | 0.02 |
| | J&L AG PRODUCTS | 0.10 | 0.39 | 0.05 | 0.17 | 0.03 | 0.04 | 0.15 | 0.27 | 0.06 | 0.28 |
| | OKEELANTA SUGAR | 0.11 | 0.37 | 0.11 | 0.23 | 0.14 | 0.55 | 0.19 | 0.29 | 0.20 | 0.22 |
| | OSCEOLA FARMS | 0.17 | 0.32 | 0.20 | 0.47 | 0.09 | 35 | 0.27 | 0.73 | 0.18 | 0.25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.66 | 4.57 | 0.31 | 8.66 | 0.50 | 7.60 | 0.52 | 3.09 | 0.36 | 3.48 |
| | SUGARLAND HARVESTING | 0.18 | 0.24 | 0.07 | 0.21 | 0.26 | 0.32 | 0.09 | 0.10 | 0.11 | 0.16 |
| | TRUCANE SUGAR | 0.03 | 0.11 | 0.03 | 0.07 | 0.02 | 0.05 | 0.01 | 0.06 | | |
| | US SUGAR | 0.73 | 4.51 | 0.38 | 3.30 | 0.43 | 6.43 | 0.48 | 7.28 | 0.35 | 0.80 |
| 8-HR | All | 0.58 | 4.38 | 0.36 | 6.03 | 0.44 | 17 | 0.73 | 4.14 | 0.36 | 1.80 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 0.02 | 0.03 | 0.01 | 0.02 | 0.04 | 0.18 | 0.01 | 0.01 |
| | J&L AG PRODUCTS | 0.05 | 0.24 | 0.02 | 0.12 | 0.02 | 0.04 | 0.08 | 0.14 | 0.03 | 0.20 |
| | OKEELANTA SUGAR | 0.06 | 0.22 | 0.07 | 0.14 | 0.08 | 0.33 | 0.11 | 0.17 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.11 | 0.16 | 0.10 | 0.31 | 0.09 | 17 | 0.14 | 0.36 | 0.13 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 4.33 | 0.16 | 5.86 | 0.25 | 3.80 | 0.26 | 2.19 | 0.18 | 1.74 |
| | SUGARLAND HARVESTING | 0.09 | 0.16 | 0.05 | 0.12 | 0.13 | 0.16 | 0.05 | 0.06 | 0.05 | 0.08 |
| | TRUCANE SUGAR | 0.01 | 0.05 | 0.02 | 0.04 | 0.01 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 0.45 | 3.73 | 0.19 | 1.65 | 0.37 | 5.09 | 0.35 | 4.01 | 0.24 | 0.48 |
| 24-HR | All | 0.19 | 1.47 | 0.15 | 2.01 | 0.15 | 7.41 | 0.25 | 1.44 | 0.12 | 0.60 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.07 | 0.00 | 0.01 |
| | J&L AG PRODUCTS | 0.02 | 0.08 | 0.01 | 0.04 | 0.01 | 0.01 | 0.03 | 0.05 | 0.01 | 0.11 |
| | OKEELANTA SUGAR | 0.03 | 0.07 | 0.02 | 0.06 | 0.03 | 0.16 | 0.04 | 0.06 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.04 | 0.05 | 0.03 | 0.15 | 0.03 | 7.40 | 0.06 | 0.12 | 0.04 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 1.45 | 0.06 | 1.95 | 0.12 | 1.27 | 0.11 | 0.73 | 0.07 | 0.58 |
| | SUGARLAND HARVESTING | 0.03 | 0.05 | 0.02 | 0.04 | 0.04 | 0.05 | 0.02 | 0.02 | 0.02 | 0.03 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.15 | 1.24 | 0.06 | 0.55 | 0.12 | 1.70 | 0.12 | 1.40 | 0.09 | 0.18 |
| ANNUAL | All | 0.00 | 0.01 | 0.00 | 0.02 | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&L AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.02 | 0.00 | 0.01 | 0.00 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | | |
| | US SUGAR | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |

**Table B-7: Maximum PM10 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,423 | 8,763 | 860 | 6,197 | 786 | 23,502 | 1,304 | 7,195 | 1,184 | 3,351 |
|  | INDEPENDENT HARVESTING | 91 | 117 | 91 | 125 | 53 | 79 | 79 | 361 | 34 | 46 |
|  | J&J.AG PRODUCTS | 181 | 565 | 97 | 365 | 58 | 124 | 371 | 668 | 102 | 683 |
|  | OKEELANTA SUGAR | 210 | 475 | 183 | 433 | 176 | 682 | 264 | 486 | 213 | 259 |
|  | OSCEOLA FARMS | 302 | 412 | 238 | 652 | 203 | 23,496 | 441 | 971 | 326 | 529 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1,041 | 8,762 | 489 | 5,955 | 589 | 6,484 | 710 | 3,261 | 486 | 3,351 |
|  | SUGARLAND HARVESTING | 335 | 421 | 149 | 486 | 634 | 792 | 197 | 233 | 263 | 385 |
|  | TRUCANE SUGAR | 72 | 166 |  | 94 | 38 | 58 | 23 | 133 |  |  |
|  | US SUGAR | 995 | 4,297 | 617 | 3,714 | 605 | 5,782 | 956 | 7,008 | 581 | 1,066 |
| 4-HR | All | 553 | 2,833 | 330 | 5,497 | 396 | 21,328 | 691 | 4,582 | 361 | 2,130 |
|  | INDEPENDENT HARVESTING | 28 | 39 | 23 | 31 | 13 | 39 | 33 | 180 | 8.52 | 12 |
|  | J&J.AG PRODUCTS | 59 | 240 | 29 | 102 | 18 | 93 | 93 | 167 | 34 | 171 |
|  | OKEELANTA SUGAR | 69 | 225 | 69 | 142 | 86 | 337 | 116 | 175 | 122 | 134 |
|  | OSCEOLA FARMS | 106 | 195 | 123 | 287 | 88 | 21,321 | 162 | 445 | 110 | 151 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 405 | 2,795 | 189 | 5,293 | 305 | 4,648 | 318 | 1,891 | 220 | 2,130 |
|  | SUGARLAND HARVESTING | 107 | 146 | 43 | 127 | 159 | 198 | 54 | 61 | 66 | 96 |
|  | TRUCANE SUGAR | 18 | 64 | 20 | 46 | 14 | 31 | 5.77 | 35 |  |  |
|  | US SUGAR | 448 | 2,754 | 234 | 2,016 | 260 | 3,931 | 296 | 4,451 | 212 | 488 |
| 8-HR | All | 354 | 2,679 | 219 | 3,688 | 268 | 10,665 | 448 | 2,534 | 218 | 1,100 |
|  | INDEPENDENT HARVESTING | 17 | 21 | 11 | 16 | 6.62 | 10 | 22 | 111 | 4.26 | 5.76 |
|  | J&J.AG PRODUCTS | 30 | 146 | 15 | 75 | 12 | 22 | 47 | 84 | 19 | 122 |
|  | OKEELANTA SUGAR | 40 | 134 | 44 | 84 | 48 | 201 | 66 | 102 | 75 | 94 |
|  | OSCEOLA FARMS | 70 | 97 | 62 | 192 | 53 | 10,660 | 87 | 222 | 64 | 80 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 250 | 2,645 | 95 | 3,581 | 152 | 2,324 | 161 | 1,338 | 110 | 1,065 |
|  | SUGARLAND HARVESTING | 55 | 99 | 30 | 74 | 79 | 99 | 31 | 34 | 33 | 48 |
|  | TRUCANE SUGAR | 9.05 | 32 | 13 | 23 | 7.35 | 18 | 3.40 | 21 |  |  |
|  | US SUGAR | 277 | 2,280 | 119 | 1,008 | 229 | 3,110 | 215 | 2,453 | 149 | 291 |
| 24-HR | All | 114 | 898 | 89 | 1,229 | 93 | 4,527 | 151 | 881 | 73 | 367 |
|  | INDEPENDENT HARVESTING | 5.60 | 7.02 | 4.36 | 5.50 | 2.21 | 3.37 | 7.44 | 40 | 1.42 | 1.92 |
|  | J&J.AG PRODUCTS | 10 | 49 | 5.52 | 25 | 3.85 | 7.24 | 19 | 28 | 6.69 | 69 |
|  | OKEELANTA SUGAR | 17 | 45 | 15 | 35 | 17 | 97 | 22 | 34 | 25 | 31 |
|  | OSCEOLA FARMS | 23 | 32 | 21 | 91 | 21 | 4,526 | 34 | 74 | 22 | 34 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 83 | 886 | 36 | 1,194 | 72 | 775 | 66 | 446 | 42 | 355 |
|  | SUGARLAND HARVESTING | 18 | 33 | 10 | 25 | 26 | 33 | 10 | 11 | 11 | 16 |
|  | TRUCANE SUGAR | 3.02 | 11 | 4.65 | 7.63 | 2.45 | 6.11 | 1.13 | 6.95 |  |  |
|  | US SUGAR | 92 | 760 | 40 | 336 | 76 | 1,037 | 75 | 853 | 53 | 108 |
| ANNUAL | All | 8.18 | 11 | 6.78 | 12 | 7.56 | 10 | 8.76 | 13 | 7.04 | 9.59 |
|  | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.04 | 0.04 | 0.02 | 0.02 | 0.09 | 0.17 | 0.07 | 0.01 |
|  | J&J.AG PRODUCTS | 0.15 | 0.38 | 0.10 | 0.20 | 0.06 | 0.09 | 0.34 | 0.37 | 0.24 | 0.47 |
|  | OKEELANTA SUGAR | 0.52 | 0.89 | 0.51 | 0.69 | 0.28 | 0.55 | 0.51 | 0.71 | 0.52 | 0.60 |
|  | OSCEOLA FARMS | 0.75 | 0.91 | 1.16 | 1.51 | 1.17 | 14 | 1.42 | 1.91 | 1.23 | 1.20 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 2.19 | 4.73 | 2.04 | 7.34 | 2.32 | 6.39 | 2.43 | 4.20 | 1.73 | 3.60 |
|  | SUGARLAND HARVESTING | 0.56 | 0.69 | 0.31 | 0.38 | 0.31 | 0.34 | 0.27 | 0.29 | 0.20 | 0.23 |
|  | TRUCANE SUGAR | 0.07 | 0.09 | 0.08 | 0.11 | 0.03 | 0.04 | 0.01 | 0.03 |  |  |
|  | US SUGAR | 2.92 | 6.02 | 2.26 | 3.14 | 2.76 | 5.69 | 3.37 | 7.75 | 2.92 | 4.11 |

**Table B-8: Maximum PM2.5 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,236 | 7,615 | 748 | 5,385 | 663 | 20,423 | 1,133 | 6,253 | 1,029 | 2,912 |
| | INDEPENDENT HARVESTING | 79 | 102 | 80 | 109 | 46 | 69 | 69 | 314 | 30 | 40 |
| | J&J AG PRODUCTS | 158 | 491 | 84 | 318 | 50 | 108 | 323 | 580 | 89 | 594 |
| | OKEELANTA SUGAR | 182 | 413 | 159 | 376 | 153 | 593 | 230 | 423 | 185 | 225 |
| | OSCEOLA FARMS | 262 | 358 | 207 | 567 | 176 | 20,418 | 383 | 844 | 283 | 460 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 905 | 7,615 | 425 | 5,175 | 512 | 5,635 | 617 | 2,834 | 422 | 2,912 |
| | SUGARLAND HARVESTING | 291 | 366 | 129 | 423 | 551 | 689 | 171 | 203 | 228 | 335 |
| | TRUCANE SUGAR | 63 | 144 | 53 | 82 | 33 | 50 | 20 | 116 | | |
| | US SUGAR | 865 | 3,734 | 536 | 3,227 | 526 | 5,025 | 831 | 6,090 | 505 | 927 |
| 4-HR | All | 481 | 2,462 | 287 | 4,777 | 344 | 18,534 | 601 | 3,982 | 314 | 1,851 |
| | INDEPENDENT HARVESTING | 25 | 34 | 20 | 27 | 12 | 17 | 28 | 157 | 7.40 | 10 |
| | J&J AG PRODUCTS | 52 | 209 | 25 | 89 | 16 | 34 | 81 | 145 | 30 | 148 |
| | OKEELANTA SUGAR | 60 | 196 | 60 | 124 | 75 | 293 | 100 | 152 | 106 | 117 |
| | OSCEOLA FARMS | 92 | 169 | 107 | 250 | 77 | 18,528 | 141 | 386 | 96 | 131 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 352 | 2,429 | 165 | 4,600 | 265 | 4,039 | 276 | 1,643 | 191 | 1,851 |
| | SUGARLAND HARVESTING | 93 | 127 | 37 | 111 | 138 | 172 | 47 | 53 | 57 | 84 |
| | TRUCANE SUGAR | 16 | 56 | 17 | 40 | 12 | 27 | 5.01 | 30 | | |
| | US SUGAR | 389 | 2,393 | 203 | 1,752 | 226 | 3,416 | 258 | 3,868 | 184 | 424 |
| 8-HR | All | 308 | 2,328 | 190 | 3,205 | 233 | 9,268 | 390 | 2,202 | 189 | 956 |
| | INDEPENDENT HARVESTING | 15 | 18 | 9.94 | 14 | 5.75 | 8.78 | 19 | 97 | 3.70 | 5.00 |
| | J&J AG PRODUCTS | 27 | 127 | 13 | 65 | 16 | 19 | 41 | 73 | 67 | 106 |
| | OKEELANTA SUGAR | 34 | 117 | 38 | 73 | 42 | 175 | 58 | 89 | 65 | 82 |
| | OSCEOLA FARMS | 61 | 85 | 54 | 167 | 46 | 9,264 | 76 | 193 | 56 | 70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 217 | 2,299 | 82 | 3,111 | 132 | 2,020 | 140 | 1,163 | 96 | 925 |
| | SUGARLAND HARVESTING | 48 | 86 | 26 | 64 | 69 | 86 | 27 | 30 | 29 | 42 |
| | TRUCANE SUGAR | 7.87 | 28 | 11 | 20 | 6.39 | 16 | 2.96 | 18 | | |
| | US SUGAR | 241 | 1,982 | 103 | 876 | 199 | 2,703 | 187 | 2,132 | 129 | 253 |
| 24-HR | All | 99 | 780 | 77 | 1,068 | 81 | 3,934 | 131 | 766 | 63 | 319 |
| | INDEPENDENT HARVESTING | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.02 | 0.07 | 0.14 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 4.86 | 6.10 | 3.79 | 4.78 | 1.92 | 2.93 | 6.46 | 35 | 1.23 | 1.67 |
| | OKEELANTA SUGAR | 8.83 | 42 | 4.80 | 22 | 3.34 | 6.29 | 16 | 24 | 5.81 | 60 |
| | OSCEOLA FARMS | 14 | 39 | 13 | 30 | 14 | 3,933 | 19 | 30 | 22 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 20 | 28 | 18 | 79 | 18 | 29 | 29 | 64 | 19 | 30 |
| | SUGARLAND HARVESTING | 72 | 770 | 31 | 1,037 | 63 | 673 | 58 | 388 | 37 | 308 |
| | TRUCANE SUGAR | 16 | 29 | 8.70 | 21 | 23 | 29 | 8.93 | 9.52 | | 14 |
| | US SUGAR | 80 | 661 | 34 | 292 | 66 | 901 | 65 | 741 | 46 | 94 |
| ANNUAL | All | 7.11 | 9.94 | 5.89 | 11 | 6.57 | 11 | 7.61 | 12 | 6.12 | 8.33 |
| | INDEPENDENT HARVESTING | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.02 | 0.07 | 0.14 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.13 | 0.33 | 0.08 | 0.17 | 0.05 | 0.07 | 0.30 | 0.32 | 0.21 | 0.41 |
| | OKEELANTA SUGAR | 0.45 | 0.77 | 0.44 | 0.60 | 0.25 | 0.48 | 0.44 | 0.62 | 0.45 | 0.52 |
| | OSCEOLA FARMS | 0.65 | 0.79 | 1.01 | 1.32 | 1.02 | 12 | 1.23 | 1.66 | 0.77 | 1.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.90 | 4.11 | 1.77 | 6.38 | 2.02 | 5.55 | 2.12 | 3.65 | 1.50 | 3.13 |
| | SUGARLAND HARVESTING | 0.49 | 0.60 | 0.27 | 0.33 | 0.27 | 0.30 | 0.24 | 0.25 | 0.18 | 0.20 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.07 | 0.09 | 0.03 | 0.04 | 0.01 | 0.02 | | |
| | US SUGAR | 2.54 | 5.23 | 1.96 | 2.73 | 2.40 | 4.94 | 2.93 | 6.73 | 2.53 | 3.57 |

Table B-9: Maximum SOx Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 470 | 2,892 | 284 | 2,045 | 260 | 7,756 | 430 | 2,374 | 391 | 1,106 |
| | INDEPENDENT HARVESTING | 30 | 39 | 30 | 41 | 17 | 26 | 26 | 119 | 11 | 15 |
| | J&J AG PRODUCTS | 60 | 186 | 32 | 121 | 19 | 41 | 123 | 220 | 34 | 225 |
| | OKEELANTA SUGAR | 69 | 157 | 61 | 143 | 58 | 225 | 87 | 161 | 70 | 86 |
| | OSCEOLA FARMS | 100 | 136 | 78 | 215 | 67 | 7,754 | 145 | 320 | 107 | 175 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 343 | 2,892 | 161 | 1,965 | 194 | 2,140 | 234 | 1,076 | 160 | 1,106 |
| | SUGARLAND HARVESTING | 110 | 139 | 49 | 161 | 209 | 261 | 65 | 77 | 87 | 127 |
| | TRUCANE SUGAR | 24 | 55 | 20 | 31 | 13 | 19 | 7.62 | 44 | | |
| | US SUGAR | 328 | 1,418 | 203 | 1,226 | 200 | 1,908 | 316 | 2,313 | 192 | 352 |
| 4-HR | All | 183 | 935 | 109 | 1,814 | 131 | 7,038 | 228 | 1,512 | 117 | 703 |
| | INDEPENDENT HARVESTING | 9.32 | 13 | 7.55 | 10 | 4.37 | 6.57 | 11 | 59 | 2.81 | 6.30 |
| | J&J AG PRODUCTS | 20 | 79 | 9.57 | 34 | 6.03 | 13 | 31 | 55 | 28 | 56 |
| | OKEELANTA SUGAR | 23 | 74 | 23 | 47 | 28 | 111 | 38 | 58 | 40 | 44 |
| | OSCEOLA FARMS | 35 | 64 | 40 | 95 | 29 | 7,036 | 54 | 147 | 36 | 50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 134 | 922 | 63 | 1,747 | 101 | 1,534 | 105 | 624 | 63 | 703 |
| | SUGARLAND HARVESTING | 35 | 48 | 14 | 42 | 52 | 66 | 18 | 20 | 21 | 32 |
| | TRUCANE SUGAR | 5.98 | 21 | 6.54 | 15 | 4.65 | 10 | 1.90 | 11 | | |
| | US SUGAR | 148 | 909 | 77 | 665 | 86 | 1,297 | 98 | 1,469 | 73 | 161 |
| 8-HR | All | 117 | 884 | 72 | 1,217 | 88 | 3,519 | 148 | 836 | 72 | 363 |
| | INDEPENDENT HARVESTING | 5.54 | 6.95 | 3.77 | 5.17 | 2.18 | 3.34 | 7.36 | 37 | 1.41 | 1.90 |
| | J&J AG PRODUCTS | 10 | 48 | 4.79 | 25 | 3.81 | 7.17 | 15 | 28 | 25 | 40 |
| | OKEELANTA SUGAR | 13 | 44 | 14 | 28 | 16 | 66 | 22 | 34 | 25 | 31 |
| | OSCEOLA FARMS | 23 | 32 | 21 | 63 | 17 | 3,518 | 29 | 73 | 21 | 26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 82 | 873 | 31 | 1,182 | 50 | 767 | 53 | 442 | 36 | 351 |
| | SUGARLAND HARVESTING | 18 | 33 | 9.91 | 24 | 26 | 33 | 10 | 11 | 11 | 16 |
| | TRUCANE SUGAR | 2.99 | 11 | 4.18 | 7.55 | 2.43 | 6.05 | 1.12 | 6.88 | | |
| | US SUGAR | 77 | 753 | 39 | 333 | 76 | 1,026 | 71 | 810 | 49 | 161 |
| 24-HR | All | 38 | 296 | 29 | 406 | 31 | 1,494 | 50 | 291 | 24 | 121 |
| | INDEPENDENT HARVESTING | 1.85 | 2.32 | 1.44 | 1.82 | 0.73 | 1.11 | 2.45 | 13 | 0.47 | 0.63 |
| | J&J AG PRODUCTS | 3.35 | 16 | 1.82 | 8.25 | 1.27 | 2.39 | 6.13 | 9.19 | 2.21 | 23 |
| | OKEELANTA SUGAR | 5.44 | 15 | 4.86 | 11 | 5.50 | 32 | 7.28 | 11 | 8.24 | 10 |
| | OSCEOLA FARMS | 7.70 | 11 | 6.86 | 30 | 6.99 | 1,494 | 11 | 24 | 7.24 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 27 | 292 | 12 | 394 | 24 | 256 | 22 | 147 | 14 | 117 |
| | SUGARLAND HARVESTING | 6.03 | 11 | 3.30 | 8.14 | 8.72 | 2.02 | 3.39 | 3.76 | 3.61 | 5.30 |
| | TRUCANE SUGAR | 1.00 | 3.56 | 1.53 | 2.52 | 0.81 | 0.01 | 0.37 | 2.29 | | |
| | US SUGAR | 30 | 251 | 13 | 111 | 25 | 342 | 25 | 282 | 18 | 36 |
| ANNUAL | All | 2.70 | 3.78 | 2.24 | 4.10 | 2.49 | 6.71 | 2.89 | 4.40 | 2.32 | 3.16 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.05 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.05 | 0.12 | 0.03 | 0.07 | 0.02 | 0.03 | 0.11 | 0.12 | 0.12 | 0.16 |
| | OKEELANTA SUGAR | 0.17 | 0.29 | 0.17 | 0.23 | 0.09 | 0.18 | 0.17 | 0.23 | 0.17 | 0.20 |
| | OSCEOLA FARMS | 0.25 | 0.30 | 0.38 | 0.50 | 0.39 | 4.53 | 0.47 | 0.63 | 0.29 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.72 | 1.56 | 0.67 | 2.42 | 0.77 | 2.11 | 0.80 | 1.39 | 0.57 | 1.19 |
| | SUGARLAND HARVESTING | 0.18 | 0.23 | 0.10 | 0.12 | 0.10 | 0.11 | 0.09 | 0.09 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 0.01 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.96 | 1.99 | 0.74 | 1.04 | 0.91 | 1.88 | 1.11 | 2.56 | 0.96 | 1.36 |

Table B-10: Maximum TSP Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,846 | 17,527 | 1,720 | 12,394 | 1,573 | 47,003 | 2,608 | 14,390 | 2,368 | 6,702 |
| | INDEPENDENT HARVESTING | 181 | 234 | 183 | 251 | 106 | 159 | 158 | 722 | 68 | 92 |
| | J&J AG PRODUCTS | 363 | 1,130 | 194 | 731 | 115 | 247 | 743 | 1,335 | 204 | 1,366 |
| | OKEELANTA SUGAR | 419 | 951 | 367 | 866 | 352 | 1,366 | 529 | 973 | 425 | 519 |
| | OSCEOLA FARMS | 604 | 824 | 475 | 1,305 | 405 | 46,993 | 882 | 1,942 | 651 | 1,058 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,082 | 17,525 | 977 | 11,910 | 1,177 | 12,969 | 1,420 | 6,522 | 972 | 6,702 |
| | SUGARLAND HARVESTING | 669 | 842 | 298 | 973 | 1,269 | 1,585 | 394 | 467 | 526 | 770 |
| | TRUCANE SUGAR | 145 | 331 | 121 | 188 | 77 | 115 | 46 | 266 | 145 | 733 |
| | US SUGAR | 1,991 | 8,595 | 1,233 | 10,995 | 1,209 | 42,655 | 1,912 | 14,017 | 1,163 | 2,133 |
| 4-HR | All | 1,107 | 5,665 | 660 | 7,376 | 535 | 21,330 | 1,383 | 9,165 | 723 | 4,261 |
| | INDEPENDENT HARVESTING | 56 | 78 | 46 | 63 | 26 | 40 | 65 | 361 | 17 | 23 |
| | J&J AG PRODUCTS | 119 | 481 | 58 | 205 | 37 | 79 | 186 | 334 | 68 | 342 |
| | OKEELANTA SUGAR | 138 | 450 | 139 | 285 | 172 | 674 | 231 | 351 | 221 | 269 |
| | OSCEOLA FARMS | 212 | 390 | 245 | 575 | 176 | 42,642 | 325 | 889 | 160 | 301 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 809 | 5,591 | 379 | 10,587 | 609 | 9,297 | 636 | 3,782 | 441 | 4,260 |
| | SUGARLAND HARVESTING | 215 | 292 | 86 | 254 | 317 | 396 | 109 | 122 | 84 | 193 |
| | TRUCANE SUGAR | 36 | 128 | 40 | 91 | 28 | 62 | 12 | 69 | 44 | 131 |
| | US SUGAR | 896 | 5,508 | 468 | 7,428 | 520 | 7,861 | 593 | 8,901 | 423 | 977 |
| 8-HR | All | 709 | 5,357 | 438 | 7,161 | 458 | 6,221 | 897 | 5,067 | 435 | 2,200 |
| | INDEPENDENT HARVESTING | 34 | 42 | 23 | 31 | 13 | 20 | 45 | 222 | 12 | 12 |
| | J&J AG PRODUCTS | 61 | 293 | 29 | 150 | 23 | 43 | 93 | 167 | 38 | 245 |
| | OKEELANTA SUGAR | 79 | 269 | 87 | 168 | 96 | 402 | 132 | 204 | 150 | 188 |
| | OSCEOLA FARMS | 140 | 195 | 125 | 384 | 106 | 21,321 | 175 | 445 | 129 | 160 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 499 | 5,290 | 190 | 7,161 | 305 | 4,649 | 322 | 2,677 | 220 | 2,130 |
| | SUGARLAND HARVESTING | 110 | 197 | 60 | 148 | 159 | 198 | 62 | 68 | 66 | 96 |
| | TRUCANE SUGAR | 18 | 65 | 25 | 46 | 15 | 37 | 6.80 | 42 | 22 | 63 |
| | US SUGAR | 554 | 4,561 | 237 | 4,032 | 430 | 6,174 | 430 | 4,906 | 298 | 583 |
| 24-HR | All | 228 | 1,796 | 178 | 2,016 | 185 | 2,074 | 301 | 1,762 | 145 | 583 |
| | INDEPENDENT HARVESTING | 11 | 14 | 8.72 | 11 | 4.41 | 14 | 15 | 80 | 13 | 19 |
| | J&J AG PRODUCTS | 20 | 98 | 11 | 50 | 7.70 | 14 | 37 | 56 | 13 | 138 |
| | OKEELANTA SUGAR | 33 | 90 | 29 | 69 | 33 | 193 | 44 | 68 | 50 | 63 |
| | OSCEOLA FARMS | 47 | 65 | 42 | 182 | 42 | 9,052 | 67 | 148 | 44 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 166 | 1,772 | 72 | 2,387 | 145 | 1,550 | 132 | 892 | 84 | 710 |
| | SUGARLAND HARVESTING | 37 | 66 | 20 | 49 | 53 | 12 | 21 | 23 | 22 | 32 |
| | TRUCANE SUGAR | 6.04 | 22 | 9.30 | 15 | 4.90 | 72 | 2.27 | 14 | | |
| | US SUGAR | 185 | 1,520 | 79 | 673 | 153 | 2,074 | 149 | 1,707 | 107 | 216 |
| ANNUAL | All | 16 | 23 | 14 | 25 | 15 | 41 | 18 | 27 | 14 | 19 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.07 | 0.08 | 0.04 | 0.05 | 0.17 | 0.33 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.31 | 0.75 | 0.19 | 0.40 | 0.12 | 0.17 | 0.69 | 0.75 | 0.48 | 0.94 |
| | OKEELANTA SUGAR | 1.04 | 1.78 | 1.02 | 1.39 | 0.56 | 1.11 | 1.02 | 1.42 | 1.03 | 1.19 |
| | OSCEOLA FARMS | 1.49 | 1.83 | 2.32 | 3.03 | 2.35 | 27 | 2.84 | 3.83 | 1.77 | 2.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.37 | 9.47 | 4.07 | 15 | 4.64 | 13 | 4.87 | 8.40 | 3.46 | 7.20 |
| | SUGARLAND HARVESTING | 1.12 | 1.38 | 0.62 | 0.75 | 0.63 | 0.68 | 0.54 | 0.57 | 0.41 | 0.47 |
| | TRUCANE SUGAR | 0.13 | 0.19 | 0.16 | 0.21 | 0.06 | 0.08 | 0.02 | 0.05 | | |
| | US SUGAR | 5.84 | 12 | 4.51 | 6.28 | 5.53 | 11 | 6.74 | 15 | 5.83 | 8.21 |

**Table B-11: Maximum VOCs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,850 | 11,392 | 1,118 | 8,056 | 1,022 | 30,552 | 1,695 | 9,354 | 1,539 | 4,356 |
| | INDEPENDENT HARVESTING | 118 | 152 | 119 | 163 | 69 | 103 | 103 | 469 | 44 | 60 |
| | J&L AG PRODUCTS | 236 | 735 | 126 | 475 | 75 | 161 | 483 | 868 | 133 | 888 |
| | OKEELANTA SUGAR | 273 | 618 | 238 | 563 | 228 | 887 | 344 | 632 | 277 | 337 |
| | OSCEOLA FARMS | 393 | 536 | 309 | 848 | 263 | 30,545 | 573 | 1,262 | 423 | 688 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,353 | 11,391 | 635 | 7,741 | 765 | 8,430 | 923 | 4,239 | 632 | 4,356 |
| | SUGARLAND HARVESTING | 435 | 547 | 194 | 632 | 825 | 1,030 | 256 | 303 | 342 | 501 |
| | TRUCANE SUGAR | 94 | 215 | 79 | 122 | 50 | 75 | 30 | 173 | | |
| | US SUGAR | 1,294 | 5,586 | 802 | 4,828 | 786 | 7,517 | 1,243 | 9,111 | 756 | 1,386 |
| 4-HR | All | 719 | 3,682 | 429 | 7,147 | 515 | 27,726 | 899 | 5,957 | 470 | 2,769 |
| | INDEPENDENT HARVESTING | 37 | 51 | 30 | 41 | 17 | 26 | 42 | 234 | 11 | 15 |
| | J&L AG PRODUCTS | 77 | 313 | 38 | 133 | 24 | 51 | 121 | 217 | 44 | 222 |
| | OKEELANTA SUGAR | 90 | 293 | 90 | 185 | 112 | 438 | 150 | 228 | 159 | 175 |
| | OSCEOLA FARMS | 138 | 253 | 160 | 374 | 115 | 27,717 | 211 | 578 | 143 | 196 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 526 | 3,634 | 246 | 6,881 | 396 | 6,043 | 413 | 2,458 | 286 | 2,769 |
| | SUGARLAND HARVESTING | 140 | 190 | 56 | 165 | 206 | 258 | 71 | 79 | 85 | 125 |
| | TRUCANE SUGAR | 24 | 84 | 26 | 59 | 18 | 40 | 7.50 | 45 | | |
| | US SUGAR | 582 | 3,580 | 304 | 2,621 | 338 | 5,110 | 385 | 5,786 | 275 | 635 |
| 8-HR | All | 461 | 3,482 | 285 | 4,794 | 348 | 13,864 | 583 | 3,294 | 283 | 1,430 |
| | INDEPENDENT HARVESTING | 22 | 27 | 15 | 20 | 8.61 | 13 | 29 | 145 | 11 | 15 |
| | J&L AG PRODUCTS | 40 | 190 | 19 | 98 | 15 | 28 | 61 | 109 | 5.54 | 159 |
| | OKEELANTA SUGAR | 51 | 175 | 57 | 109 | 63 | 262 | 86 | 133 | 97 | 122 |
| | OSCEOLA FARMS | 91 | 127 | 81 | 249 | 69 | 13,859 | 114 | 289 | 84 | 104 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 325 | 3,439 | 123 | 4,655 | 198 | 3,022 | 209 | 1,740 | 143 | 1,384 |
| | SUGARLAND HARVESTING | 71 | 128 | 39 | 96 | 103 | 129 | 40 | 44 | 43 | 63 |
| | TRUCANE SUGAR | 12 | 42 | 16 | 30 | 9.56 | 24 | 4.42 | 27 | | |
| | US SUGAR | 360 | 2,964 | 154 | 1,311 | 298 | 4,044 | 279 | 3,189 | 193 | 379 |
| 24-HR | All | 148 | 1,167 | 116 | 1,598 | 120 | 5,886 | 196 | 1,146 | 94 | 477 |
| | INDEPENDENT HARVESTING | 7.27 | 9.13 | 5.67 | 7.15 | 2.87 | 4.38 | 9.67 | 52 | 5.24 | 2.49 |
| | J&L AG PRODUCTS | 13 | 63 | 7.18 | 33 | 5.00 | 9.41 | 24 | 36 | 1.85 | 89 |
| | OKEELANTA SUGAR | 21 | 59 | 19 | 45 | 22 | 126 | 29 | 44 | 32 | 41 |
| | OSCEOLA FARMS | 30 | 42 | 27 | 118 | 28 | 5,884 | 44 | 96 | 28 | 44 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 108 | 1,152 | 47 | 1,552 | 94 | 1,007 | 86 | 580 | 55 | 462 |
| | SUGARLAND HARVESTING | 24 | 43 | 13 | 32 | 34 | 43 | 13 | 15 | 14 | 21 |
| | TRUCANE SUGAR | 3.92 | 14 | 6.04 | 9.91 | 3.19 | 7.94 | 1.47 | 9.04 | | |
| | US SUGAR | 120 | 988 | 51 | 437 | 99 | 1,348 | 97 | 1,109 | 69 | 141 |
| ANNUAL | All | 11 | 15 | 8.81 | 16 | 9.83 | 26 | 11 | 17 | 9.16 | 12 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.05 | 0.06 | 0.03 | 0.03 | 0.11 | 0.22 | 0.01 | 0.02 |
| | J&L AG PRODUCTS | 0.20 | 0.49 | 0.13 | 0.26 | 0.07 | 0.11 | 0.45 | 0.48 | 0.31 | 0.61 |
| | OKEELANTA SUGAR | 0.68 | 1.15 | 0.67 | 0.90 | 0.37 | 0.72 | 0.66 | 0.93 | 0.67 | 0.77 |
| | OSCEOLA FARMS | 0.97 | 1.19 | 1.51 | 1.97 | 1.53 | 18 | 1.84 | 2.49 | 1.15 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.84 | 6.15 | 2.65 | 9.55 | 3.02 | 8.30 | 3.16 | 5.46 | 2.25 | 4.68 |
| | SUGARLAND HARVESTING | 0.73 | 0.90 | 0.40 | 0.49 | 0.41 | 0.44 | 0.35 | 0.37 | 0.27 | 0.30 |
| | TRUCANE SUGAR | 0.09 | 0.12 | 0.10 | 0.14 | 0.04 | 0.05 | 0.02 | 0.03 | | |
| | US SUGAR | 3.80 | 7.83 | 2.93 | 4.08 | 3.59 | 7.39 | 4.38 | 10 | 3.79 | 5.34 |

**Table B-12: Maximum D/F Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.00E-05 | 4.00E-05 | | | 0 | 1.20E-04 | 1.00E-05 | 4.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 1.20E-04 | 0 | 2.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-05 | 4.00E-05 | | | 0 | 3.00E-05 | 0 | 2.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 2.00E-05 | | | 0 | 3.00E-05 | 0 | 4.00E-05 | | |
| 4-HR | All | 0 | 1.00E-05 | | | 0 | 1.10E-04 | 0 | 4.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 1.10E-04 | 0 | 2.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 1.00E-05 | | | 0 | 3.00E-05 | 0 | 2.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 2.00E-05 | 0 | 1.00E-05 | | |
| 8-HR | All | 0 | 1.00E-05 | | | 0 | 5.00E-05 | 0 | 1.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 5.00E-05 | 0 | 2.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 1.00E-05 | | | 0 | 2.00E-05 | 0 | 1.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 1.00E-05 | 0 | 1.00E-05 | | |
| 24-HR | All | 0 | 0 | | | 0 | 2.00E-05 | 0 | 1.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 2.00E-05 | 0 | 1.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 1.00E-05 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 1.00E-05 | 0 | 0 | | |
| ANNUAL | All | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

**Table B-2: Maximum CO Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 8,225 | 20,356 | 9,889 | 339,227 | 15,036 | 530,782 | 14,069 | 474,157 | 10,546 | 425,011 |
| | INDEPENDENT HARVESTING | 695 | 760 | 302 | 331 | 415 | 524 | 1,293 | 1,600 | 234 | 295 |
| | J&J AG PRODUCTS | 622 | 754 | 1,289 | 1,426 | 943 | 972 | 1,503 | 2,450 | 3,128 | 3,752 |
| | OKEELANTA SUGAR | 2,051 | 3,040 | 1,374 | 1,653 | 2,325 | 2,728 | 2,319 | 2,981 | 1,567 | 1,788 |
| | OSCEOLA FARMS | 4,479 | 7,030 | 1,934 | 2,486 | 1,959 | 2,991 | 4,488 | 6,828 | 3,053 | 4,058 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5,086 | 10,550 | 4,562 | 8,061 | 14,095 | 350,419 | 5,458 | 6,672 | 2,827 | 6,929 |
| | SUGARLAND HARVESTING | 4,470 | 5,064 | 4,995 | 5,440 | 1,254 | 1,422 | 2,033 | 2,514 | 1,826 | 1,862 |
| | TRUCANE SUGAR | 2,015 | 2,381 | 1,786 | 2,091 | 1,127 | 1,547 | 1,930 | 2,520 | | |
| | US SUGAR | 8,225 | 20,356 | 8,081 | 339,132 | 13,748 | 530,780 | 14,069 | 474,111 | 9,879 | 425,011 |
| 4-HR | All | 5,401 | 17,036 | 5,327 | 308,452 | 12,380 | 444,384 | 7,217 | 389,404 | 4,000 | 382,644 |
| | INDEPENDENT HARVESTING | 289 | 333 | 75 | 85 | 194 | 198 | 323 | 400 | 88 | 108 |
| | J&J AG PRODUCTS | 277 | 351 | 412 | 436 | 252 | 266 | 707 | 732 | 971 | 1,445 |
| | OKEELANTA SUGAR | 660 | 1,326 | 497 | 590 | 581 | 682 | 1,253 | 1,455 | 686 | 706 |
| | OSCEOLA FARMS | 1,521 | 1,783 | 1,297 | 1,703 | 1,280 | 1,679 | 1,479 | 2,223 | 1,389 | 1,651 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,329 | 5,760 | 1,289 | 2,916 | 8,207 | 296,406 | 1,531 | 2,674 | 1,241 | 1,732 |
| | SUGARLAND HARVESTING | 1,942 | 2,067 | 1,249 | 1,360 | 435 | 517 | 527 | 628 | 608 | 738 |
| | TRUCANE SUGAR | 697 | 1,065 | 1,191 | 1,585 | 301 | 532 | 626 | 641 | | |
| | US SUGAR | 5,401 | 17,036 | 5,157 | 308,324 | 9,853 | 444,384 | 6,698 | 389,351 | 3,362 | 382,644 |
| 8-HR | All | 5,280 | 14,435 | 4,447 | 154,875 | 9,817 | 395,136 | 5,120 | 348,113 | 2,479 | 191,322 |
| | INDEPENDENT HARVESTING | 163 | 196 | 38 | 43 | 113 | 118 | 191 | 214 | 59 | 70 |
| | J&J AG PRODUCTS | 145 | 175 | 206 | 218 | 126 | 133 | 473 | 664 | 877 | 1,125 |
| | OKEELANTA SUGAR | 330 | 663 | 269 | 299 | 291 | 341 | 901 | 963 | 343 | 353 |
| | OSCEOLA FARMS | 851 | 1,061 | 649 | 871 | 950 | 1,617 | 741 | 1,019 | 1,019 | 1,350 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,052 | 3,296 | 1,266 | 1,831 | 4,104 | 172,226 | 897 | 2,030 | 733 | 1,037 |
| | SUGARLAND HARVESTING | 832 | 886 | 624 | 680 | 267 | 307 | 314 | 346 | 351 | 427 |
| | TRUCANE SUGAR | 348 | 532 | 637 | 998 | 239 | 273 | 558 | 629 | | |
| | US SUGAR | 5,280 | 14,435 | 3,229 | 154,515 | 9,513 | 395,136 | 3,827 | 348,087 | 1,754 | 191,322 |
| 24-HR | All | 1,790 | 5,217 | 1,482 | 65,490 | 3,272 | 131,712 | 1,799 | 116,038 | 826 | 63,774 |
| | INDEPENDENT HARVESTING | 54 | 65 | 13 | 14 | 38 | 39 | 64 | 71 | 20 | 23 |
| | J&J AG PRODUCTS | 66 | 85 | 69 | 73 | 42 | 44 | 158 | 221 | 292 | 375 |
| | OKEELANTA SUGAR | 181 | 278 | 111 | 122 | 97 | 114 | 300 | 321 | 114 | 118 |
| | OSCEOLA FARMS | 289 | 395 | 216 | 312 | 407 | 599 | 281 | 434 | 340 | 450 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 351 | 1,099 | 429 | 643 | 1,368 | 86,049 | 299 | 677 | 304 | 634 |
| | SUGARLAND HARVESTING | 253 | 270 | 208 | 227 | 89 | 102 | 105 | 115 | 117 | 142 |
| | TRUCANE SUGAR | 116 | 177 | 212 | 333 | 80 | 91 | 186 | 210 | | |
| | US SUGAR | 1,790 | 5,217 | 1,183 | 65,370 | 3,171 | 131,712 | 1,564 | 116,029 | 715 | 63,774 |
| ANNUAL | All | 60 | 70 | 63 | 258 | 69 | 767 | 87 | 415 | 67 | 251 |
| | INDEPENDENT HARVESTING | 0.41 | 0.49 | 0.09 | 0.10 | 0.31 | 0.34 | 0.47 | 0.49 | 0.11 | 0.12 |
| | J&J AG PRODUCTS | 0.62 | 0.71 | 0.76 | 0.81 | 0.45 | 0.47 | 1.69 | 1.91 | 3.69 | 3.96 |
| | OKEELANTA SUGAR | 3.19 | 3.46 | 2.29 | 2.45 | 1.14 | 1.29 | 3.25 | 3.46 | 2.14 | 2.30 |
| | OSCEOLA FARMS | 8.34 | 8.91 | 13 | 14 | 12 | 14 | 13 | 16 | 15 | 17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.59 | 13 | 10 | 11 | 16 | 261 | 8.35 | 10 | 7.95 | 9.37 |
| | SUGARLAND HARVESTING | 4.16 | 4.67 | 2.97 | 3.30 | 2.01 | 2.13 | 2.77 | 2.91 | 2.17 | 2.26 |
| | TRUCANE SUGAR | 0.83 | 1.07 | 1.56 | 1.69 | 0.59 | 0.69 | 1.68 | 1.87 | | |
| | US SUGAR | 31 | 42 | 32 | 224 | 33 | 727 | 55 | 379 | 35 | 218 |

**Table B-4: Maximum EC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 281 | 696 | 338 | 11,598 | 514 | 18,146 | 481 | 16,210 | 361 | 14,530 |
| | INDEPENDENT HARVESTING | 24 | 26 | 10 | 11 | 14 | 18 | 44 | 55 | 7.99 | 10 |
| | J&J AG PRODUCTS | 21 | 26 | 44 | 49 | 32 | 33 | 51 | 84 | 107 | 128 |
| | OKEELANTA SUGAR | 70 | 104 | 47 | 57 | 79 | 93 | 79 | 102 | 54 | 61 |
| | OSCEOLA FARMS | 153 | 240 | 66 | 85 | 67 | 102 | 153 | 233 | 104 | 139 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 174 | 361 | 156 | 276 | 482 | 11,980 | 187 | 228 | 97 | 237 |
| | SUGARLAND HARVESTING | 153 | 173 | 171 | 186 | 43 | 49 | 70 | 86 | 62 | 64 |
| | TRUCANE SUGAR | 69 | 81 | 61 | 71 | 39 | 53 | 66 | 86 | | |
| | US SUGAR | 281 | 696 | 276 | 11,594 | 470 | 18,146 | 481 | 16,209 | 338 | 14,530 |
| 4-HR | All | 185 | 582 | 182 | 10,545 | 423 | 15,193 | 247 | 13,313 | 137 | 13,082 |
| | INDEPENDENT HARVESTING | 9.89 | 11 | 2.58 | 2.91 | 6.62 | 6.75 | 11 | 14 | 3.02 | 3.68 |
| | J&J AG PRODUCTS | 9.48 | 12 | 14 | 15 | 8.61 | 9.08 | 24 | 25 | 33 | 49 |
| | OKEELANTA SUGAR | 23 | 45 | 17 | 20 | 20 | 23 | 43 | 50 | 23 | 24 |
| | OSCEOLA FARMS | 52 | 61 | 44 | 58 | 44 | 57 | 51 | 76 | 47 | 56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 45 | 197 | 62 | 100 | 281 | 10,134 | 52 | 91 | 42 | 59 |
| | SUGARLAND HARVESTING | 66 | 71 | 43 | 46 | 43 | 49 | 70 | 86 | 47 | 59 |
| | TRUCANE SUGAR | 24 | 36 | 41 | 54 | 10 | 18 | 21 | 22 | | |
| | US SUGAR | 185 | 582 | 176 | 10,541 | 337 | 15,193 | 229 | 13,311 | 115 | 13,082 |
| 8-HR | All | 181 | 494 | 152 | 5,295 | 336 | 13,509 | 175 | 11,901 | 85 | 6,541 |
| | INDEPENDENT HARVESTING | 5.58 | 6.70 | 1.29 | 1.46 | 3.87 | 4.04 | 6.53 | 7.33 | 2.02 | 2.39 |
| | J&J AG PRODUCTS | 4.95 | 6.00 | 7.04 | 7.45 | 4.30 | 4.54 | 16 | 23 | 30 | 38 |
| | OKEELANTA SUGAR | 11 | 23 | 9.20 | 10 | 9.94 | 12 | 31 | 33 | 12 | 12 |
| | OSCEOLA FARMS | 29 | 36 | 22 | 30 | 32 | 55 | 25 | 44 | 35 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 36 | 113 | 44 | 63 | 140 | 5,888 | 31 | 69 | 25 | 35 |
| | SUGARLAND HARVESTING | 28 | 30 | 21 | 23 | 9.13 | 11 | 11 | 12 | 12 | 15 |
| | TRUCANE SUGAR | 12 | 18 | 22 | 34 | 8.19 | 9.34 | 19 | 21 | | |
| | US SUGAR | 181 | 494 | 110 | 5,283 | 325 | 13,509 | 131 | 11,900 | 60 | 6,541 |
| 24-HR | All | 61 | 178 | 51 | 2,239 | 112 | 4,503 | 62 | 3,967 | 28 | 2,180 |
| | INDEPENDENT HARVESTING | 1.86 | 2.23 | 0.43 | 0.49 | 1.29 | 1.35 | 2.18 | 2.44 | 0.67 | 0.80 |
| | J&J AG PRODUCTS | 2.24 | 2.92 | 2.35 | 2.48 | 1.43 | 1.51 | 5.39 | 7.57 | 10 | 13 |
| | OKEELANTA SUGAR | 6.20 | 9.50 | 3.80 | 4.16 | 3.31 | 3.89 | 10 | 11 | 3.91 | 4.02 |
| | OSCEOLA FARMS | 9.87 | 14 | 7.39 | 11 | 14 | 20 | 9.61 | 15 | 12 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 38 | 15 | 22 | 47 | 2,942 | 10 | 23 | 10 | 22 |
| | SUGARLAND HARVESTING | 8.66 | 9.22 | 7.12 | 7.75 | 3.04 | 3.11 | 3.58 | 3.94 | 4.00 | 4.87 |
| | TRUCANE SUGAR | 3.97 | 6.07 | 7.26 | 11 | 2.73 | 3.11 | 6.36 | 7.16 | | |
| | US SUGAR | 61 | 178 | 40 | 2,235 | 108 | 4,503 | 53 | 3,967 | 24 | 2,180 |
| ANNUAL | All | 2.05 | 2.39 | 2.17 | 8.80 | 2.36 | 26 | 2.97 | 14 | 2.29 | 8.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.06 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.08 | 0.08 | 0.04 | 0.04 | 0.11 | 0.12 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.45 | 0.49 | 0.42 | 0.47 | 0.46 | 0.55 | 0.52 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.44 | 0.34 | 0.38 | 0.56 | 8.91 | 0.29 | 0.35 | 0.27 | 0.32 |
| | SUGARLAND HARVESTING | 0.14 | 0.16 | 0.10 | 0.11 | 0.07 | 0.07 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.02 | 0.06 | 0.06 | | |
| | US SUGAR | 1.06 | 1.42 | 1.10 | 7.66 | 1.14 | 25 | 1.89 | 13 | 1.18 | 7.44 |

**Table B-6: Maximum NH3 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3,023 | 7,481 | 3,634 | 124,673 | 5,526 | 195,074 | 5,171 | 174,263 | 3,876 | 156,201 |
| | INDEPENDENT HARVESTING | 256 | 279 | 111 | 122 | 152 | 192 | 475 | 588 | 86 | 109 |
| | J&L AG PRODUCTS | 229 | 277 | 474 | 524 | 347 | 357 | 552 | 900 | 1,150 | 1,379 |
| | OKEELANTA SUGAR | 754 | 1,117 | 505 | 608 | 854 | 1,003 | 852 | 1,096 | 576 | 657 |
| | OSCEOLA FARMS | 1,646 | 2,584 | 711 | 914 | 720 | 1,099 | 1,649 | 2,509 | 1,122 | 1,491 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,869 | 3,877 | 1,677 | 2,963 | 5,180 | 128,787 | 2,006 | 2,452 | 1,039 | 2,546 |
| | SUGARLAND HARVESTING | 1,643 | 1,861 | 1,836 | 1,999 | 461 | 523 | 747 | 924 | 671 | 684 |
| | TRUCANE SUGAR | 741 | 875 | 656 | 769 | 414 | 568 | 709 | 926 | | |
| | US SUGAR | 3,023 | 7,481 | 2,970 | 124,638 | 5,053 | 195,073 | 5,171 | 174,246 | 3,631 | 156,201 |
| 4-HR | All | 1,985 | 6,261 | 1,958 | 113,363 | 4,550 | 163,321 | 2,652 | 143,114 | 1,470 | 140,630 |
| | INDEPENDENT HARVESTING | 106 | 122 | 28 | 31 | 71 | 73 | 119 | 147 | 32 | 40 |
| | J&L AG PRODUCTS | 102 | 129 | 151 | 160 | 93 | 98 | 260 | 269 | 357 | 531 |
| | OKEELANTA SUGAR | 243 | 487 | 183 | 217 | 214 | 251 | 460 | 535 | 252 | 259 |
| | OSCEOLA FARMS | 559 | 655 | 477 | 626 | 470 | 617 | 544 | 817 | 510 | 607 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 488 | 2,117 | 662 | 1,072 | 3,016 | 108,936 | 562 | 983 | 456 | 637 |
| | SUGARLAND HARVESTING | 714 | 760 | 459 | 500 | 190 | 195 | 194 | 231 | 223 | 271 |
| | TRUCANE SUGAR | 256 | 391 | 438 | 583 | 111 | 190 | 230 | 236 | | |
| | US SUGAR | 1,985 | 6,261 | 1,895 | 113,316 | 3,621 | 163,095 | 2,462 | 143,095 | 1,236 | 140,630 |
| 8-HR | All | 1,940 | 5,305 | 1,634 | 56,820 | 3,608 | 145,221 | 1,882 | 127,939 | 911 | 70,315 |
| | INDEPENDENT HARVESTING | 60 | 72 | 14 | 16 | 42 | 43 | 70 | 79 | 22 | 26 |
| | J&L AG PRODUCTS | 53 | 64 | 76 | 80 | 46 | 49 | 174 | 244 | 322 | 414 |
| | OKEELANTA SUGAR | 121 | 244 | 99 | 110 | 107 | 125 | 331 | 354 | 126 | 130 |
| | OSCEOLA FARMS | 313 | 390 | 238 | 320 | 349 | 524 | 272 | 476 | 374 | 496 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 387 | 1,211 | 473 | 673 | 1,508 | 63,297 | 330 | 746 | 269 | 381 |
| | SUGARLAND HARVESTING | 306 | 326 | 229 | 250 | 98 | 113 | 115 | 127 | 129 | 157 |
| | TRUCANE SUGAR | 128 | 196 | 234 | 367 | 88 | 100 | 205 | 231 | | |
| | US SUGAR | 1,940 | 5,305 | 1,187 | 56,788 | 3,496 | 145,221 | 1,407 | 127,930 | 645 | 70,315 |
| 24-HR | All | 658 | 1,917 | 435 | 24,069 | 1,203 | 48,407 | 661 | 42,646 | 304 | 23,438 |
| | INDEPENDENT HARVESTING | 20 | 26 | 25 | 27 | 14 | 16 | 23 | 26 | 7.24 | 8.57 |
| | J&L AG PRODUCTS | 24 | 31 | 41 | 45 | 15 | 16 | 58 | 81 | 107 | 138 |
| | OKEELANTA SUGAR | 67 | 102 | 79 | 115 | 36 | 42 | 110 | 118 | 42 | 43 |
| | OSCEOLA FARMS | 106 | 145 | 158 | 236 | 150 | 220 | 103 | 160 | 125 | 165 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 129 | 404 | 229 | 250 | 503 | 31,625 | 110 | 249 | 112 | 233 |
| | SUGARLAND HARVESTING | 93 | 99 | 77 | 83 | 33 | 33 | 38 | 42 | 43 | 52 |
| | TRUCANE SUGAR | 43 | 65 | 78 | 122 | 29 | 33 | 68 | 77 | | |
| | US SUGAR | 658 | 1,917 | 435 | 24,025 | 1,165 | 48,407 | 575 | 42,643 | 263 | 23,438 |
| ANNUAL | All | 22 | 26 | 23 | 95 | 25 | 282 | 32 | 152 | 25 | 92 |
| | INDEPENDENT HARVESTING | 0.15 | 0.18 | 0.03 | 0.04 | 0.11 | 0.12 | 0.17 | 0.18 | 0.04 | 0.04 |
| | J&L AG PRODUCTS | 0.23 | 0.26 | 0.28 | 0.30 | 0.17 | 0.17 | 0.62 | 0.70 | 1.36 | 1.46 |
| | OKEELANTA SUGAR | 1.17 | 1.27 | 0.84 | 0.90 | 0.42 | 0.47 | 1.20 | 1.27 | 0.79 | 0.85 |
| | OSCEOLA FARMS | 3.07 | 3.28 | 4.87 | 5.26 | 4.51 | 5.04 | 4.91 | 5.94 | 5.54 | 6.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.52 | 4.70 | 3.68 | 4.13 | 6.02 | 96 | 3.07 | 3.79 | 2.92 | 3.45 |
| | SUGARLAND HARVESTING | 1.53 | 1.72 | 1.09 | 1.21 | 0.74 | 0.78 | 1.02 | 1.07 | 0.80 | 0.83 |
| | TRUCANE SUGAR | 0.31 | 0.39 | 0.57 | 0.62 | 0.22 | 0.25 | 0.62 | 0.69 | | |
| | US SUGAR | 11 | 15 | 12 | 82 | 12 | 267 | 20 | 139 | 13 | 80 |

**Table B-8: Maximum NOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,288 | 10,613 | 5,156 | 176,862 | 7,839 | 276,732 | 7,335 | 247,210 | 5,499 | 221,587 |
| | INDEPENDENT HARVESTING | 363 | 396 | 157 | 172 | 216 | 273 | 674 | 834 | 122 | 154 |
| | J&J AG PRODUCTS | 324 | 393 | 672 | 743 | 492 | 507 | 783 | 1,277 | 1,631 | 1,956 |
| | OKEELANTA SUGAR | 1,069 | 1,585 | 716 | 862 | 1,212 | 1,423 | 1,209 | 1,554 | 817 | 932 |
| | OSCEOLA FARMS | 2,335 | 3,665 | 1,009 | 1,296 | 1,021 | 1,560 | 2,340 | 3,560 | 1,592 | 2,116 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,651 | 5,501 | 2,379 | 4,203 | 7,349 | 182,697 | 2,846 | 3,479 | 1,474 | 3,612 |
| | SUGARLAND HARVESTING | 2,331 | 2,640 | 2,604 | 2,836 | 654 | 741 | 1,060 | 1,311 | 952 | 971 |
| | TRUCANE SUGAR | 1,050 | 1,242 | 931 | 1,090 | 587 | 806 | 1,006 | 1,314 | | |
| | US SUGAR | 4,288 | 10,613 | 4,213 | 160,817 | 7,168 | 276,731 | 7,335 | 247,186 | 5,151 | 221,587 |
| 4-HR | All | 2,816 | 8,882 | 2,778 | 160,750 | 6,454 | 231,688 | 3,763 | 203,022 | 2,086 | 199,498 |
| | INDEPENDENT HARVESTING | 151 | 174 | 39 | 44 | 101 | 103 | 169 | 209 | 46 | 56 |
| | J&J AG PRODUCTS | 145 | 183 | 215 | 227 | 131 | 138 | 369 | 382 | 506 | 753 |
| | OKEELANTA SUGAR | 344 | 691 | 259 | 308 | 303 | 356 | 653 | 759 | 358 | 368 |
| | OSCEOLA FARMS | 793 | 930 | 676 | 888 | 667 | 875 | 771 | 1,159 | 724 | 861 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 693 | 3,003 | 938 | 1,520 | 4,279 | 154,537 | 798 | 1,394 | 647 | 903 |
| | SUGARLAND HARVESTING | 1,013 | 1,078 | 651 | 709 | 227 | 270 | 275 | 328 | 317 | 385 |
| | TRUCANE SUGAR | 363 | 555 | 621 | 826 | 157 | 277 | 326 | 334 | | |
| | US SUGAR | 2,816 | 8,882 | 2,689 | 160,750 | 5,137 | 231,688 | 3,492 | 202,995 | 1,753 | 199,498 |
| 8-HR | All | 2,753 | 7,526 | 2,318 | 80,747 | 5,118 | 206,011 | 2,670 | 181,495 | 1,293 | 99,749 |
| | INDEPENDENT HARVESTING | 85 | 102 | 20 | 22 | 59 | 62 | 100 | 112 | 31 | 36 |
| | J&J AG PRODUCTS | 75 | 91 | 107 | 114 | 66 | 69 | 247 | 346 | 457 | 587 |
| | OKEELANTA SUGAR | 172 | 346 | 140 | 156 | 152 | 178 | 470 | 502 | 179 | 184 |
| | OSCEOLA FARMS | 443 | 553 | 338 | 454 | 495 | 843 | 386 | 676 | 531 | 704 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 548 | 1,718 | 670 | 955 | 2,140 | 89,793 | 468 | 1,058 | 382 | 540 |
| | SUGARLAND HARVESTING | 434 | 462 | 326 | 355 | 139 | 160 | 164 | 180 | 183 | 223 |
| | TRUCANE SUGAR | 182 | 278 | 332 | 520 | 125 | 142 | 291 | 328 | | |
| | US SUGAR | 2,753 | 7,526 | 1,684 | 80,559 | 4,960 | 206,011 | 1,995 | 181,481 | 915 | 99,749 |
| 24-HR | All | 933 | 2,720 | 773 | 34,145 | 1,706 | 68,670 | 938 | 60,498 | 431 | 33,250 |
| | INDEPENDENT HARVESTING | 28 | 34 | 6.56 | 7.40 | 20 | 21 | 33 | 37 | 10 | 12 |
| | J&J AG PRODUCTS | 34 | 45 | 36 | 38 | 22 | 23 | 82 | 115 | 152 | 196 |
| | OKEELANTA SUGAR | 95 | 145 | 58 | 63 | 51 | 59 | 157 | 167 | 60 | 61 |
| | OSCEOLA FARMS | 151 | 206 | 113 | 163 | 212 | 312 | 147 | 226 | 177 | 235 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 183 | 573 | 223 | 335 | 713 | 44,863 | 156 | 353 | 159 | 331 |
| | SUGARLAND HARVESTING | 132 | 141 | 109 | 118 | 46 | 53 | 55 | 60 | 61 | 74 |
| | TRUCANE SUGAR | 61 | 93 | 111 | 174 | 42 | 47 | 97 | 109 | | |
| | US SUGAR | 933 | 2,720 | 617 | 34,082 | 1,653 | 68,670 | 816 | 60,494 | 373 | 33,250 |
| ANNUAL | All | 16 | 22 | 17 | 117 | 17 | 379 | 29 | 197 | 18 | 114 |
| | INDEPENDENT HARVESTING | 0.22 | 0.26 | 0.05 | 0.05 | 0.16 | 0.18 | 0.25 | 0.26 | 0.06 | 0.06 |
| | J&J AG PRODUCTS | 0.32 | 0.37 | 0.40 | 0.42 | 0.24 | 0.25 | 0.88 | 0.99 | 1.93 | 2.07 |
| | OKEELANTA SUGAR | 1.66 | 1.81 | 1.19 | 1.28 | 0.60 | 0.67 | 1.70 | 1.80 | 1.12 | 1.20 |
| | OSCEOLA FARMS | 4.35 | 4.65 | 6.90 | 7.46 | 6.40 | 7.15 | 6.96 | 8.43 | 8.74 | 8.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.00 | 6.67 | 5.22 | 5.86 | 8.54 | 136 | 4.35 | 5.38 | 4.14 | 4.89 |
| | SUGARLAND HARVESTING | 2.17 | 2.43 | 1.55 | 1.72 | 1.05 | 1.11 | 1.44 | 1.52 | 1.13 | 1.18 |
| | TRUCANE SUGAR | 0.44 | 0.56 | 0.81 | 0.88 | 0.31 | 0.36 | 0.88 | 0.98 | | |
| | US SUGAR | 16 | 22 | 17 | 117 | 17 | 379 | 29 | 197 | 18 | 114 |

**Table B-10: Maximum OC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 281 | 696 | 338 | 11,598 | 514 | 18,146 | 481 | 16,210 | 361 | 14,530 |
| | INDEPENDENT HARVESTING | 24 | 26 | 10 | 11 | 14 | 18 | 44 | 55 | 7.99 | 10 |
| | J&L/AG PRODUCTS | 21 | 26 | 44 | 49 | 32 | 33 | 51 | 84 | 107 | 128 |
| | OKEELANTA SUGAR | 70 | 104 | 47 | 57 | 79 | 93 | 79 | 102 | 54 | 61 |
| | OSCEOLA FARMS | 153 | 240 | 66 | 85 | 67 | 102 | 153 | 233 | 104 | 139 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 174 | 361 | 156 | 276 | 482 | 11,980 | 187 | 228 | 97 | 237 |
| | SUGARLAND HARVESTING | 153 | 173 | 171 | 186 | 43 | 49 | 70 | 86 | 62 | 64 |
| | TRUCANE SUGAR | 69 | 81 | 61 | 71 | 39 | 53 | 66 | 86 | | |
| | US SUGAR | 281 | 696 | 276 | 11,598 | 470 | 18,146 | 481 | 16,209 | 338 | 14,530 |
| 4-HR | All | 185 | 582 | 182 | 10,545 | 423 | 15,193 | 247 | 13,313 | 137 | 13,082 |
| | INDEPENDENT HARVESTING | 9.89 | 11 | 2.58 | 2.91 | 6.62 | 6.75 | 11 | 14 | 3.02 | 3.68 |
| | J&L/AG PRODUCTS | 9.48 | 12 | 14 | 15 | 8.61 | 9.08 | 24 | 25 | 33 | 49 |
| | OKEELANTA SUGAR | 23 | 45 | 17 | 20 | 20 | 23 | 43 | 50 | 23 | 24 |
| | OSCEOLA FARMS | 52 | 61 | 44 | 58 | 44 | 57 | 51 | 76 | 47 | 56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 45 | 197 | 62 | 100 | 281 | 10,134 | 52 | 91 | 42 | 59 |
| | SUGARLAND HARVESTING | 66 | 71 | 43 | 46 | 43 | 49 | 21 | 21 | 21 | 25 |
| | TRUCANE SUGAR | 24 | 36 | 41 | 54 | 15 | 18 | 18 | 22 | | |
| | US SUGAR | 185 | 582 | 176 | 10,541 | 337 | 15,193 | 229 | 13,311 | 115 | 13,082 |
| 8-HR | All | 181 | 494 | 152 | 5,295 | 336 | 13,509 | 175 | 11,901 | 85 | 6,541 |
| | INDEPENDENT HARVESTING | 5.58 | 6.70 | 1.29 | 1.46 | 3.87 | 4.04 | 6.53 | 7.33 | 2.02 | 2.39 |
| | J&L/AG PRODUCTS | 4.95 | 6.00 | 7.04 | 7.45 | 4.30 | 4.54 | 16 | 23 | 30 | 38 |
| | OKEELANTA SUGAR | 11 | 23 | 9.20 | 10 | 9.94 | 12 | 31 | 33 | 12 | 12 |
| | OSCEOLA FARMS | 29 | 36 | 22 | 30 | 32 | 55 | 25 | 44 | 35 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 36 | 113 | 44 | 63 | 140 | 5,888 | 31 | 69 | 25 | 35 |
| | SUGARLAND HARVESTING | 28 | 30 | 21 | 23 | 9.13 | 11 | 11 | 12 | 12 | 15 |
| | TRUCANE SUGAR | 12 | 18 | 22 | 34 | 8.19 | 9.34 | 19 | 21 | | |
| | US SUGAR | 181 | 494 | 110 | 5,283 | 325 | 13,509 | 131 | 11,900 | 60 | 6,541 |
| 24-HR | All | 61 | 178 | 51 | 2,239 | 112 | 4,503 | 62 | 3,967 | 28 | 2,180 |
| | INDEPENDENT HARVESTING | 1.86 | 2.23 | 0.43 | 0.49 | 1.29 | 1.35 | 2.18 | 2.44 | 0.67 | 0.80 |
| | J&L/AG PRODUCTS | 2.24 | 2.92 | 2.35 | 2.48 | 1.43 | 1.51 | 5.39 | 7.57 | 10 | 13 |
| | OKEELANTA SUGAR | 6.20 | 9.50 | 3.80 | 4.16 | 3.31 | 3.89 | 10 | 11 | 3.91 | 4.02 |
| | OSCEOLA FARMS | 9.87 | 14 | 7.39 | 11 | 14 | 20 | 9.61 | 15 | 12 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 38 | 15 | 22 | 47 | 2,942 | 10 | 23 | 10 | 22 |
| | SUGARLAND HARVESTING | 8.66 | 9.22 | 7.12 | 7.75 | 3.04 | 3.11 | 3.58 | 3.94 | 4.00 | 4.87 |
| | TRUCANE SUGAR | 3.97 | 6.07 | 7.26 | 11 | 2.73 | 3.11 | 6.36 | 7.16 | | |
| | US SUGAR | 61 | 178 | 40 | 2,235 | 108 | 4,503 | 53 | 3,967 | 24 | 2,180 |
| ANNUAL | All | 2.05 | 2.39 | 2.17 | 8.80 | 2.36 | 26 | 2.97 | 14 | 2.29 | 8.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&L/AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.06 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.08 | 0.08 | 0.04 | 0.04 | 0.11 | 0.12 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.45 | 0.49 | 0.42 | 0.47 | 0.46 | 0.55 | 0.52 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.44 | 0.34 | 0.38 | 0.56 | 8.91 | 0.29 | 0.35 | 0.27 | 0.32 |
| | SUGARLAND HARVESTING | 0.14 | 0.16 | 0.10 | 0.11 | 0.07 | 0.07 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.02 | 0.06 | 0.06 | | |
| | US SUGAR | 1.06 | 1.42 | 1.10 | 7.66 | 1.14 | 25 | 1.89 | 13 | 1.18 | 7.44 |

**Table B-12: Maximum PAHs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.15 | 2.85 | 1.38 | 47 | 2.10 | 74 | 1.97 | 66 | 1.47 | 59 |
| 1-HR | INDEPENDENT HARVESTING | 0.10 | 0.11 | 0.04 | 0.05 | 0.06 | 0.07 | 0.18 | 0.22 | 0.03 | 0.04 |
| 1-HR | J&J AG PRODUCTS | 0.09 | 0.11 | 0.18 | 0.20 | 0.13 | 0.14 | 0.21 | 0.34 | 0.44 | 0.52 |
| 1-HR | OKEELANTA SUGAR | 0.29 | 0.43 | 0.19 | 0.23 | 0.33 | 0.38 | 0.32 | 0.42 | 0.22 | 0.25 |
| 1-HR | OSCEOLA FARMS | 0.63 | 0.98 | 0.27 | 0.35 | 0.27 | 0.42 | 0.63 | 0.95 | 0.43 | 0.57 |
| 1-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 1.48 | 0.64 | 1.13 | 1.97 | 49 | 0.76 | 0.93 | 0.40 | 0.97 |
| 1-HR | SUGARLAND HARVESTING | 0.63 | 0.71 | 0.70 | 0.76 | 0.18 | 0.18 | 0.28 | 0.35 | 0.26 | |
| 1-HR | TRUCANE SUGAR | 0.28 | 0.33 | 0.25 | 0.29 | 0.16 | 0.22 | 0.27 | 0.35 | | 0.26 |
| 1-HR | US SUGAR | 1.15 | 2.85 | 1.13 | 47 | 1.38 | 74 | 1.97 | 66 | 1.38 | 59 |
| 4-HR | All | 0.76 | 2.38 | 0.74 | 43 | 1.73 | 62 | 1.01 | 54 | 0.56 | 54 |
| 4-HR | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.06 | 0.06 | 0.04 | 0.04 | 0.05 | 0.06 | 0.14 | 0.02 |
| 4-HR | J&J AG PRODUCTS | 0.04 | 0.05 | 0.06 | 0.06 | 0.04 | 0.04 | 0.10 | 0.10 | 0.14 | 0.20 |
| 4-HR | OKEELANTA SUGAR | 0.09 | 0.19 | 0.07 | 0.08 | 0.08 | 0.10 | 0.18 | 0.20 | 0.10 | 0.10 |
| 4-HR | OSCEOLA FARMS | 0.21 | 0.25 | 0.18 | 0.24 | 0.18 | 0.23 | 0.21 | 0.31 | 0.19 | 0.23 |
| 4-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.81 | 0.25 | 0.41 | 1.15 | 41 | 0.21 | 0.37 | 0.17 | 0.24 |
| 4-HR | SUGARLAND HARVESTING | 0.27 | 0.29 | 0.17 | 0.19 | 0.06 | 0.07 | 0.07 | 0.09 | 0.08 | 0.10 |
| 4-HR | TRUCANE SUGAR | 0.10 | 0.15 | 0.17 | 0.22 | 0.04 | 0.07 | 0.09 | 0.09 | | |
| 4-HR | US SUGAR | 0.76 | 2.38 | 0.72 | 43 | 1.38 | 62 | 0.94 | 54 | 0.47 | 54 |
| 8-HR | All | 0.74 | 2.02 | 0.62 | 22 | 1.37 | 55 | 0.72 | 49 | 0.35 | 27 |
| 8-HR | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.01 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.12 | 0.01 |
| 8-HR | J&J AG PRODUCTS | 0.04 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.10 | 0.12 | 0.16 |
| 8-HR | OKEELANTA SUGAR | 0.05 | 0.09 | 0.04 | 0.04 | 0.04 | 0.05 | 0.13 | 0.13 | 0.05 | 0.05 |
| 8-HR | OSCEOLA FARMS | 0.12 | 0.15 | 0.09 | 0.12 | 0.13 | 0.23 | 0.10 | 0.18 | 0.14 | 0.19 |
| 8-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.46 | 0.18 | 0.26 | 0.57 | 24 | 0.13 | 0.28 | 0.10 | 0.14 |
| 8-HR | SUGARLAND HARVESTING | 0.12 | 0.12 | 0.09 | 0.10 | 0.04 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 |
| 8-HR | TRUCANE SUGAR | 0.05 | 0.07 | 0.09 | 0.14 | 0.03 | 0.04 | 0.08 | 0.09 | | |
| 8-HR | US SUGAR | 0.74 | 2.02 | 0.72 | 22 | 1.38 | 55 | 0.94 | 49 | 0.47 | 27 |
| 24-HR | All | 0.25 | 0.73 | 0.21 | 22 | 0.46 | 18 | 0.25 | 16 | 0.12 | 8.92 |
| 24-HR | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| 24-HR | J&J AG PRODUCTS | 0.01 | 0.01 | 0.03 | 0.03 | 0.01 | 0.01 | 0.02 | 0.03 | 0.04 | 0.05 |
| 24-HR | OKEELANTA SUGAR | 0.03 | 0.04 | 0.02 | 0.02 | 0.04 | 0.05 | 0.04 | 0.04 | 0.02 | 0.02 |
| 24-HR | OSCEOLA FARMS | 0.04 | 0.06 | 0.03 | 0.04 | 0.06 | 0.08 | 0.04 | 0.06 | 0.05 | 0.06 |
| 24-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.15 | 0.06 | 0.09 | 0.19 | 12 | 0.04 | 0.09 | 0.04 | 0.09 |
| 24-HR | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.03 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 |
| 24-HR | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.05 | 0.01 | 0.01 | 0.03 | 0.03 | | |
| 24-HR | US SUGAR | 0.25 | 0.73 | 0.17 | 22 | 0.44 | 18 | 0.22 | 16 | 0.10 | 8.92 |
| ANNUAL | All | 0.01 | 0.01 | 0.00 | 0.03 | 0.01 | 0.03 | 0.01 | 0.03 | 0.01 | 0.04 |
| ANNUAL | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ANNUAL | TRUCANE SUGAR | 0.00 | 0.01 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.05 | | |
| ANNUAL | US SUGAR | 0.00 | 0.01 | 0.00 | 0.03 | 0.00 | 0.03 | 0.01 | 0.05 | 0.00 | 0.03 |

**Table B-14: Maximum PM10 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | ALL | 703 | 1,740 | 845 | 28,994 | 1,285 | 45,366 | 1,202 | 40,526 | 901 | 36,326 |
| | INDEPENDENT HARVESTING | 59 | 65 | 26 | 28 | 35 | 45 | 111 | 137 | 20 | 25 |
| | J&J AG PRODUCTS | 53 | 64 | 110 | 122 | 81 | 83 | 128 | 209 | 267 | 321 |
| | OKEELANTA SUGAR | 175 | 260 | 117 | 141 | 199 | 233 | 198 | 255 | 134 | 153 |
| | OSCEOLA FARMS | 383 | 601 | 165 | 213 | 167 | 256 | 384 | 584 | 261 | 347 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 435 | 902 | 390 | 689 | 1,205 | 29,950 | 467 | 570 | 242 | 592 |
| | SUGARLAND HARVESTING | 382 | 433 | 427 | 465 | 107 | 122 | 174 | 215 | 166 | 159 |
| | TRUCANE SUGAR | 172 | 204 | 153 | 179 | 96 | 132 | 165 | 215 | 156 | 166 |
| | US SUGAR | 703 | 1,740 | 691 | 28,986 | 1,175 | 45,366 | 844 | 40,522 | 342 | 36,326 |
| 4-HR | ALL | 462 | 1,456 | 455 | 26,363 | 842 | 37,982 | 617 | 33,282 | 342 | 32,705 |
| | INDEPENDENT HARVESTING | 25 | 28 | 6.45 | 7.28 | 17 | 17 | 28 | 34 | 7.55 | 9.20 |
| | J&J AG PRODUCTS | 24 | 30 | 35 | 37 | 22 | 23 | 60 | 63 | 83 | 124 |
| | OKEELANTA SUGAR | 56 | 113 | 43 | 50 | 50 | 58 | 107 | 124 | 59 | 60 |
| | OSCEOLA FARMS | 130 | 152 | 111 | 146 | 109 | 143 | 126 | 190 | 119 | 141 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 114 | 492 | 154 | 249 | 701 | 25,334 | 131 | 229 | 106 | 148 |
| | SUGARLAND HARVESTING | 166 | 177 | 107 | 116 | 37 | 44 | 45 | 54 | 52 | 63 |
| | TRUCANE SUGAR | 60 | 91 | 102 | 135 | 26 | 45 | 53 | 55 | 54 | 63 |
| | US SUGAR | 462 | 1,456 | 441 | 26,352 | 839 | 37,982 | 573 | 33,278 | 287 | 32,705 |
| 8-HR | ALL | 451 | 1,234 | 380 | 13,237 | 813 | 33,772 | 438 | 29,753 | 212 | 29,753 |
| | INDEPENDENT HARVESTING | 14 | 15 | 3.23 | 3.64 | 9.67 | 10 | 16 | 18 | 5.05 | 5.98 |
| | J&J AG PRODUCTS | 12 | 15 | 23 | 26 | 11 | 11 | 40 | 57 | 75 | 96 |
| | OKEELANTA SUGAR | 28 | 57 | 23 | 26 | 25 | 29 | 77 | 82 | 29 | 30 |
| | OSCEOLA FARMS | 73 | 91 | 55 | 74 | 81 | 138 | 63 | 111 | 87 | 115 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 90 | 282 | 110 | 157 | 351 | 14,720 | 77 | 173 | 63 | 89 |
| | SUGARLAND HARVESTING | 71 | 76 | 53 | 58 | 23 | 26 | 45 | 54 | 30 | 36 |
| | TRUCANE SUGAR | 30 | 45 | 54 | 85 | 20 | 23 | 27 | 30 | 30 | 36 |
| | US SUGAR | 451 | 1,234 | 380 | 13,206 | 813 | 33,772 | 287 | 29,751 | 212 | 29,753 |
| 24-HR | ALL | 153 | 446 | 127 | 5,597 | 280 | 11,257 | 154 | 9,918 | 71 | 16,352 |
| | INDEPENDENT HARVESTING | 4.65 | 5.58 | 1.08 | 1.21 | 3.22 | 3.36 | 5.44 | 6.11 | 1.68 | 1.99 |
| | J&J AG PRODUCTS | 5.60 | 7.30 | 5.87 | 6.21 | 3.59 | 3.78 | 13 | 19 | 25 | 32 |
| | OKEELANTA SUGAR | 16 | 24 | 9.50 | 10 | 8.28 | 9.72 | 26 | 27 | 9.77 | 10 |
| | OSCEOLA FARMS | 25 | 34 | 18 | 27 | 35 | 51 | 24 | 37 | 29 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 94 | 37 | 55 | 117 | 8,725 | 26 | 58 | 26 | 54 |
| | SUGARLAND HARVESTING | 22 | 23 | 18 | 19 | 7.61 | 8.75 | 8.95 | 9.84 | 10 | 12 |
| | TRUCANE SUGAR | 9.93 | 15 | 18 | 28 | 6.82 | 7.78 | 16 | 18 | 10 | 12 |
| | US SUGAR | 153 | 446 | 101 | 5,587 | 271 | 11,257 | 150 | 9,917 | 61 | 16,352 |
| ANNUAL | ALL | 5.12 | 5.98 | 5.42 | 22 | 5.89 | 66 | 7.43 | 35 | 5.72 | 21 |
| | INDEPENDENT HARVESTING | 0.04 | 0.04 | 0.01 | 0.01 | 0.03 | 0.03 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.07 | 0.07 | 0.04 | 0.04 | 0.14 | 0.16 | 0.32 | 0.34 |
| | OKEELANTA SUGAR | 0.27 | 0.30 | 0.20 | 0.21 | 0.10 | 0.11 | 0.28 | 0.30 | 0.18 | 0.20 |
| | OSCEOLA FARMS | 0.71 | 0.76 | 0.86 | 0.96 | 1.05 | 1.17 | 1.14 | 1.38 | 1.29 | 1.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.82 | 1.09 | 1.13 | 1.22 | 1.40 | 22 | 0.71 | 0.88 | 0.68 | 0.80 |
| | SUGARLAND HARVESTING | 0.36 | 0.40 | 0.25 | 0.28 | 0.17 | 0.18 | 0.24 | 0.25 | 0.19 | 0.19 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.13 | 0.14 | 0.05 | 0.06 | 0.14 | 0.16 | 0.19 | 0.19 |
| | US SUGAR | 2.66 | 3.56 | 2.76 | 19 | 2.86 | 62 | 4.72 | 32 | 2.95 | 19 |

Table B-16: Maximum PM2.5 Concentrations at Canal Point

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 611 | 1,512 | 734 | 25,196 | 1,117 | 39,423 | 1,045 | 35,217 | 783 | 31,567 |
|  | INDEPENDENT HARVESTING | 52 | 56 | 22 | 25 | 31 | 39 | 96 | 119 | 17 | 22 |
|  | J&J AG PRODUCTS | 46 | 56 | 96 | 106 | 70 | 72 | 112 | 182 | 232 | 279 |
|  | OKEELANTA SUGAR | 152 | 226 | 102 | 123 | 173 | 203 | 172 | 221 | 116 | 133 |
|  | OSCEOLA FARMS | 333 | 522 | 144 | 185 | 146 | 227 | 333 | 507 | 227 | 301 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 378 | 784 | 339 | 599 | 1,047 | 26,027 | 405 | 496 | 210 | 515 |
|  | SUGARLAND HARVESTING | 332 | 376 | 371 | 404 | 93 | 151 | 151 | 187 | 136 | 138 |
|  | TRUCANE SUGAR | 150 | 177 | 133 | 155 | 84 | 115 | 143 | 187 |  |  |
|  | US SUGAR | 611 | 1,512 | 600 | 25,188 | 1,021 | 39,423 | 536 | 35,214 | 734 | 31,567 |
| 4-HR | All | 401 | 1,265 | 396 | 22,910 | 919 | 33,006 | 536 | 28,922 | 297 | 28,420 |
|  | INDEPENDENT HARVESTING | 21 | 25 | 31 | 32 | 14 | 15 | 24 | 30 | 6.56 | 8.00 |
|  | J&J AG PRODUCTS | 21 | 26 | 31 | 32 | 19 | 20 | 53 | 54 | 72 | 107 |
|  | OKEELANTA SUGAR | 49 | 99 | 37 | 44 | 43 | 51 | 93 | 108 | 51 | 52 |
|  | OSCEOLA FARMS | 113 | 132 | 96 | 126 | 95 | 125 | 110 | 165 | 103 | 123 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 99 | 428 | 134 | 217 | 610 | 22,015 | 114 | 199 | 92 | 129 |
|  | SUGARLAND HARVESTING | 144 | 154 | 93 | 101 | 32 | 38 | 39 | 47 | 45 | 55 |
|  | TRUCANE SUGAR | 52 | 79 | 88 | 118 | 22 | 39 | 46 | 48 |  |  |
|  | US SUGAR | 401 | 1,265 | 396 | 22,900 | 919 | 33,000 | 498 | 28,918 | 250 | 28,420 |
| 8-HR | All | 392 | 1,072 | 330 | 11,503 | 729 | 29,348 | 380 | 25,856 | 184 | 14,210 |
|  | INDEPENDENT HARVESTING | 12 | 13 | 2.80 | 3.16 | 8.40 | 8.77 | 14 | 16 | 4.39 | 5.19 |
|  | J&J AG PRODUCTS | 11 | 15 | 15 | 16 | 9.35 | 9.86 | 35 | 49 | 65 | 84 |
|  | OKEELANTA SUGAR | 25 | 49 | 20 | 22 | 22 | 25 | 67 | 71 | 25 | 26 |
|  | OSCEOLA FARMS | 63 | 79 | 48 | 65 | 71 | 96 | 55 | 96 | 76 | 100 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 78 | 245 | 96 | 136 | 305 | 12,792 | 67 | 151 | 54 | 77 |
|  | SUGARLAND HARVESTING | 62 | 66 | 46 | 51 | 20 | 23 | 39 | 47 | 26 | 32 |
|  | TRUCANE SUGAR | 26 | 40 | 47 | 74 | 18 | 20 | 41 | 47 |  |  |
|  | US SUGAR | 392 | 1,072 | 240 | 11,476 | 707 | 29,348 | 284 | 25,854 | 130 | 14,210 |
| 24-HR | All | 133 | 387 | 110 | 4,864 | 243 | 9,783 | 134 | 8,619 | 61 | 4,737 |
|  | INDEPENDENT HARVESTING | 4.04 | 4.85 | 0.93 | 1.05 | 2.80 | 2.92 | 4.73 | 5.31 | 1.46 | 1.73 |
|  | J&J AG PRODUCTS | 4.87 | 6.34 | 5.10 | 5.39 | 3.12 | 3.29 | 12 | 16 | 22 | 28 |
|  | OKEELANTA SUGAR | 13 | 21 | 8.26 | 9.03 | 7.20 | 8.44 | 22 | 24 | 8.49 | 8.73 |
|  | OSCEOLA FARMS | 21 | 29 | 16 | 23 | 30 | 44 | 21 | 32 | 25 | 33 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 82 | 32 | 48 | 102 | 6,391 | 22 | 50 | 23 | 47 |
|  | SUGARLAND HARVESTING | 19 | 20 | 15 | 17 | 6.61 | 7.60 | 7.78 | 8.55 | 8.69 | 11 |
|  | TRUCANE SUGAR | 8.63 | 13 | 16 | 25 | 5.93 | 6.76 | 14 | 16 |  |  |
|  | US SUGAR | 133 | 387 | 88 | 4,855 | 236 | 9,783 | 116 | 8,618 | 53 | 4,737 |
| ANNUAL | All | 4.45 | 5.20 | 4.71 | 19 | 5.12 | 57 | 6.46 | 31 | 4.97 | 19 |
|  | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.02 | 0.03 | 0.03 | 0.04 | 0.01 | 0.01 |
|  | J&J AG PRODUCTS | 0.05 | 0.05 | 0.06 | 0.06 | 0.03 | 0.04 | 0.13 | 0.14 | 0.27 | 0.29 |
|  | OKEELANTA SUGAR | 0.24 | 0.26 | 0.17 | 0.18 | 0.09 | 0.10 | 0.24 | 0.26 | 0.16 | 0.17 |
|  | OSCEOLA FARMS | 0.62 | 0.66 | 0.98 | 1.06 | 0.91 | 1.02 | 0.99 | 1.20 | 1.12 | 1.25 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 0.95 | 0.74 | 0.84 | 1.22 | 19 | 0.62 | 0.77 | 0.59 | 0.70 |
|  | SUGARLAND HARVESTING | 0.31 | 0.35 | 0.22 | 0.25 | 0.15 | 0.16 | 0.21 | 0.22 | 0.16 | 0.17 |
|  | TRUCANE SUGAR | 0.06 | 0.08 | 0.12 | 0.13 | 0.04 | 0.05 | 0.12 | 0.14 |  |  |
|  | US SUGAR | 2.31 | 3.09 | 2.40 | 17 | 2.48 | 54 | 4.10 | 28 | 2.57 | 16 |

**Table B-18: Maximum SOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 232 | 574 | 279 | 9,568 | 424 | 14,971 | 397 | 13,374 | 297 | 11,988 |
|  | INDEPENDENT HARVESTING | 20 | 21 | 8.52 | 9.33 | 12 | 15 | 36 | 45 | 8.59 | 8.33 |
|  | J&J AG PRODUCTS | 18 | 21 | 39 | 40 | 27 | 27 | 42 | 69 | 88 | 106 |
|  | OKEELANTA SUGAR | 58 | 86 | 47 | 66 | 77 | 84 | 69 | 84 | 44 | 50 |
|  | OSCEOLA FARMS | 126 | 198 | 55 | 70 | 55 | 84 | 127 | 193 | 86 | 114 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 143 | 298 | 129 | 227 | 398 | 9,884 | 154 | 188 | 80 | 195 |
|  | SUGARLAND HARVESTING | 126 | 143 | 141 | 153 | 35 | 40 | 57 | 71 | 52 | 53 |
|  | TRUCANE SUGAR | 57 | 67 | 50 | 59 | 32 | 44 | 54 | 71 |  |  |
|  | US SUGAR | 232 | 574 | 228 | 9,565 | 388 | 14,971 | 397 | 13,372 | 279 | 11,988 |
| 4-HR | All | 150 | 481 | 150 | 8,700 | 349 | 12,534 | 204 | 10,983 | 113 | 10,793 |
|  | INDEPENDENT HARVESTING | 8.16 | 9.40 | 2.13 | 2.40 | 5.47 | 5.57 | 9.12 | 11 | 2.43 | 3.04 |
|  | J&J AG PRODUCTS | 7.82 | 9.90 | 12 | 12 | 7.10 | 7.49 | 20 | 21 | 27 | 41 |
|  | OKEELANTA SUGAR | 19 | 37 | 14 | 17 | 16 | 16 | 41 | 41 | 19 | 20 |
|  | OSCEOLA FARMS | 37 | 50 | 37 | 48 | 36 | 47 | 42 | 63 | 39 | 47 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 162 | 51 | 82 | 231 | 8,360 | 43 | 75 | 35 | 49 |
|  | SUGARLAND HARVESTING | 55 | 58 | 35 | 38 | 12 | 15 | 15 | 18 | 17 | 21 |
|  | TRUCANE SUGAR | 20 | 30 | 34 | 45 | 15 | 15 | 18 | 18 |  |  |
|  | US SUGAR | 152 | 481 | 145 | 8,696 | 278 | 12,534 | 189 | 10,982 | 95 | 10,793 |
| 8-HR | All | 149 | 407 | 125 | 4,368 | 277 | 11,145 | 144 | 9,819 | 70 | 5,396 |
|  | INDEPENDENT HARVESTING | 4.60 | 5.53 | 1.06 | 1.20 | 3.19 | 3.33 | 5.39 | 6.05 | 1.67 | 1.97 |
|  | J&J AG PRODUCTS | 4.08 | 4.95 | 5.81 | 6.15 | 3.55 | 3.74 | 13 | 19 | 19 | 32 |
|  | OKEELANTA SUGAR | 9.31 | 19 | 7.59 | 8.44 | 8.20 | 9.62 | 25 | 27 | 19 | 20 |
|  | OSCEOLA FARMS | 24 | 30 | 18 | 25 | 27 | 27 | 21 | 37 | 29 | 38 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 93 | 36 | 52 | 116 | 4,858 | 25 | 57 | 21 | 29 |
|  | SUGARLAND HARVESTING | 23 | 25 | 18 | 19 | 7.53 | 8.66 | 8.86 | 9.74 | 9.91 | 12 |
|  | TRUCANE SUGAR | 9.83 | 15 | 18 | 28 | 6.75 | 7.70 | 18 | 18 |  |  |
|  | US SUGAR | 152 | 407 | 145 | 4,368 | 278 | 11,145 | 189 | 9,818 | 70 | 5,396 |
| 24-HR | All | 50 | 147 | 42 | 1,847 | 92 | 3,715 | 51 | 3,273 | 49 | 1,799 |
|  | INDEPENDENT HARVESTING | 1.53 | 1.84 | 0.35 | 0.40 | 1.06 | 1.11 | 1.80 | 2.02 | 0.56 | 0.66 |
|  | J&J AG PRODUCTS | 1.85 | 2.41 | 1.94 | 2.05 | 1.18 | 1.25 | 4.45 | 6.25 | 8.25 | 11 |
|  | OKEELANTA SUGAR | 5.12 | 7.83 | 3.14 | 3.43 | 2.73 | 3.21 | 8.47 | 9.05 | 3.22 | 3.32 |
|  | OSCEOLA FARMS | 8.14 | 11 | 6.10 | 8.80 | 11 | 17 | 7.93 | 12 | 9.58 | 13 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 9.89 | 31 | 12 | 18 | 39 | 2,427 | 8.43 | 19 | 8.58 | 18 |
|  | SUGARLAND HARVESTING | 7.15 | 7.60 | 5.87 | 6.39 | 2.51 | 2.89 | 2.95 | 3.25 | 3.30 | 4.01 |
|  | TRUCANE SUGAR | 3.28 | 5.00 | 5.99 | 9.39 | 2.25 | 2.57 | 5.25 | 5.91 |  |  |
|  | US SUGAR | 149 | 147 | 91 | 4,358 | 89 | 3,715 | 108 | 3,273 | 49 | 1,799 |
| ANNUAL | All | 1.69 | 1.97 | 1.79 | 7.26 | 1.94 | 22 | 2.45 | 12 | 1.89 | 7.08 |
|  | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 |
|  | J&J AG PRODUCTS | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.05 | 0.05 | 0.10 | 0.11 |
|  | OKEELANTA SUGAR | 0.09 | 0.10 | 0.06 | 0.07 | 0.03 | 0.04 | 0.09 | 0.10 | 0.06 | 0.06 |
|  | OSCEOLA FARMS | 0.24 | 0.25 | 0.28 | 0.40 | 0.35 | 0.39 | 0.38 | 0.46 | 0.42 | 0.47 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.27 | 0.36 | 0.28 | 0.32 | 0.46 | 7.35 | 0.24 | 0.29 | 0.22 | 0.26 |
|  | SUGARLAND HARVESTING | 0.12 | 0.13 | 0.08 | 0.09 | 0.06 | 0.06 | 0.08 | 0.08 | 0.06 | 0.06 |
|  | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.05 | 0.02 | 0.02 | 0.05 | 0.05 |  |  |
|  | US SUGAR | 0.88 | 1.17 | 0.91 | 6.32 | 0.94 | 21 | 1.56 | 11 | 0.97 | 6.14 |

**Table B-20: Maximum TSP Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,406 | 3,480 | 1,690 | 57,988 | 2,570 | 90,732 | 2,405 | 81,052 | 1,803 | 72,652 |
| | INDEPENDENT HARVESTING | 119 | 130 | 52 | 57 | 71 | 89 | 221 | 274 | 40 | 51 |
| | J&L JAG PRODUCTS | 106 | 129 | 220 | 244 | 161 | 166 | 257 | 419 | 535 | 641 |
| | OKEELANTA SUGAR | 351 | 520 | 235 | 283 | 397 | 466 | 396 | 510 | 268 | 306 |
| | OSCEOLA FARMS | 766 | 1,202 | 331 | 425 | 335 | 511 | 767 | 1,167 | 522 | 694 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 869 | 1,803 | 780 | 1,378 | 2,409 | 59,901 | 933 | 1,141 | 483 | 1,184 |
| | SUGARLAND HARVESTING | 764 | 866 | 854 | 930 | 214 | 243 | 348 | 430 | 312 | 318 |
| | TRUCANE SUGAR | 344 | 407 | 305 | 357 | 193 | 264 | 330 | 431 | | |
| | US SUGAR | 1,406 | 3,480 | 1,381 | 52,727 | 2,350 | 90,732 | 2,405 | 81,045 | 1,689 | 72,652 |
| 4-HR | All | 923 | 2,912 | 911 | 52,727 | 2,116 | 75,963 | 1,234 | 66,565 | 684 | 65,409 |
| | INDEPENDENT HARVESTING | 49 | 57 | 13 | 15 | 33 | 34 | 55 | 68 | 15 | 18 |
| | J&L JAG PRODUCTS | 47 | 60 | 70 | 74 | 43 | 45 | 121 | 125 | 166 | 247 |
| | OKEELANTA SUGAR | 113 | 227 | 85 | 101 | 99 | 117 | 214 | 249 | 117 | 121 |
| | OSCEOLA FARMS | 260 | 305 | 222 | 291 | 219 | 287 | 253 | 380 | 237 | 282 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 227 | 985 | 308 | 498 | 1,403 | 50,668 | 262 | 457 | 212 | 296 |
| | SUGARLAND HARVESTING | 332 | 353 | 213 | 232 | 74 | 88 | 90 | 107 | 104 | 126 |
| | TRUCANE SUGAR | 119 | 182 | 204 | 271 | 51 | 91 | 107 | 110 | | |
| | US SUGAR | 923 | 2,912 | 882 | 52,705 | 1,684 | 75,963 | 1,145 | 66,556 | 575 | 65,409 |
| 8-HR | All | 903 | 2,468 | 760 | 26,474 | 1,678 | 67,545 | 875 | 59,507 | 424 | 32,705 |
| | INDEPENDENT HARVESTING | 28 | 34 | 6.45 | 7.28 | 19 | 20 | 33 | 37 | 10 | 12 |
| | J&L JAG PRODUCTS | 25 | 30 | 35 | 37 | 22 | 23 | 81 | 114 | 150 | 192 |
| | OKEELANTA SUGAR | 56 | 113 | 46 | 51 | 50 | 58 | 154 | 165 | 59 | 60 |
| | OSCEOLA FARMS | 145 | 181 | 111 | 149 | 162 | 276 | 127 | 222 | 174 | 231 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 180 | 563 | 220 | 313 | 701 | 29,440 | 153 | 347 | 125 | 177 |
| | SUGARLAND HARVESTING | 142 | 151 | 107 | 116 | 46 | 53 | 54 | 59 | 60 | 73 |
| | TRUCANE SUGAR | 60 | 91 | 109 | 171 | 41 | 47 | 95 | 107 | | |
| | US SUGAR | 903 | 2,468 | 552 | 26,413 | 1,626 | 67,545 | 654 | 59,502 | 300 | 32,705 |
| 24-HR | All | 306 | 892 | 253 | 11,195 | 559 | 22,515 | 308 | 19,836 | 141 | 10,902 |
| | INDEPENDENT HARVESTING | 9.30 | 11 | 2.15 | 2.43 | 6.45 | 6.73 | 11 | 12 | 3.37 | 3.99 |
| | J&L JAG PRODUCTS | 11 | 15 | 12 | 12 | 7.17 | 7.57 | 27 | 38 | 50 | 64 |
| | OKEELANTA SUGAR | 31 | 47 | 19 | 21 | 17 | 19 | 51 | 55 | 20 | 20 |
| | OSCEOLA FARMS | 49 | 67 | 37 | 53 | 70 | 102 | 48 | 74 | 58 | 77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 60 | 188 | 73 | 110 | 234 | 14,709 | 51 | 116 | 52 | 108 |
| | SUGARLAND HARVESTING | 43 | 46 | 36 | 39 | 15 | 18 | 18 | 20 | 20 | 24 |
| | TRUCANE SUGAR | 20 | 30 | 36 | 57 | 14 | 16 | 32 | 36 | | |
| | US SUGAR | 306 | 892 | 202 | 11,174 | 542 | 22,515 | 267 | 19,834 | 122 | 10,902 |
| ANNUAL | All | 10 | 12 | 11 | 44 | 12 | 131 | 15 | 71 | 11 | 43 |
| | INDEPENDENT HARVESTING | 0.07 | 0.08 | 0.01 | 0.02 | 0.05 | 0.06 | 0.08 | 0.08 | 0.02 | 0.02 |
| | J&L JAG PRODUCTS | 0.11 | 0.12 | 0.13 | 0.14 | 0.08 | 0.08 | 0.29 | 0.33 | 0.63 | 0.68 |
| | OKEELANTA SUGAR | 0.55 | 0.59 | 0.39 | 0.42 | 0.20 | 0.22 | 0.56 | 0.59 | 0.37 | 0.39 |
| | OSCEOLA FARMS | 1.43 | 1.52 | 2.26 | 2.44 | 2.10 | 2.35 | 2.28 | 2.76 | 2.58 | 2.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.64 | 2.19 | 1.71 | 1.92 | 2.80 | 45 | 1.43 | 1.76 | 1.36 | 1.60 |
| | SUGARLAND HARVESTING | 0.71 | 0.80 | 0.51 | 0.56 | 0.34 | 0.36 | 0.47 | 0.50 | 0.37 | 0.39 |
| | TRUCANE SUGAR | 0.14 | 0.18 | 0.27 | 0.29 | 0.10 | 0.12 | 0.29 | 0.32 | | |
| | US SUGAR | 5.31 | 7.11 | 5.52 | 38 | 5.72 | 124 | 9.44 | 65 | 5.91 | 37 |

**Table B-22: Maximum VOCs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 914 | 2,262 | 1,099 | 37,692 | 1,671 | 58,976 | 1,563 | 52,684 | 1,172 | 47,223 |
| | INDEPENDENT HARVESTING | 77 | 84 | 34 | 37 | 46 | 58 | 144 | 178 | 26 | 33 |
| | J&J AG PRODUCTS | 69 | 84 | 143 | 158 | 105 | 108 | 167 | 272 | 348 | 417 |
| | OKEELANTA SUGAR | 228 | 338 | 153 | 184 | 258 | 303 | 258 | 331 | 174 | 199 |
| | OSCEOLA FARMS | 498 | 781 | 215 | 276 | 218 | 332 | 499 | 759 | 339 | 451 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 565 | 1,172 | 507 | 896 | 1,566 | 38,935 | 606 | 741 | 314 | 770 |
| | SUGARLAND HARVESTING | 497 | 563 | 555 | 604 | 139 | 158 | 226 | 279 | 203 | 207 |
| | TRUCANE SUGAR | 224 | 265 | 198 | 232 | 125 | 172 | 214 | 280 | | |
| | US SUGAR | 914 | 2,262 | 898 | 37,681 | 1,528 | 58,976 | 1,563 | 52,679 | 1,098 | 47,223 |
| 4-HR | All | 600 | 1,893 | 592 | 34,272 | 1,376 | 49,376 | 802 | 43,267 | 445 | 42,516 |
| | INDEPENDENT HARVESTING | 32 | 37 | 8.39 | 9.46 | 22 | 58 | 36 | 44 | 9.81 | 12 |
| | J&J AG PRODUCTS | 31 | 39 | 46 | 48 | 28 | 30 | 79 | 81 | 108 | 161 |
| | OKEELANTA SUGAR | 73 | 147 | 55 | 66 | 65 | 76 | 139 | 162 | 76 | 78 |
| | OSCEOLA FARMS | 169 | 198 | 144 | 189 | 142 | 187 | 164 | 247 | 154 | 183 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 148 | 640 | 200 | 324 | 912 | 32,934 | 170 | 297 | 138 | 192 |
| | SUGARLAND HARVESTING | 216 | 230 | 139 | 151 | 48 | 57 | 59 | 70 | 68 | 82 |
| | TRUCANE SUGAR | 77 | 118 | 132 | 176 | 33 | 59 | 70 | 71 | | |
| | US SUGAR | 600 | 1,893 | 573 | 34,258 | 1,095 | 49,376 | 744 | 43,261 | 374 | 42,516 |
| 8-HR | All | 587 | 1,604 | 494 | 17,208 | 1,091 | 43,904 | 569 | 38,679 | 276 | 21,258 |
| | INDEPENDENT HARVESTING | 18 | 22 | 4.19 | 4.73 | 13 | 13 | 21 | 24 | 6.56 | 7.77 |
| | J&J AG PRODUCTS | 16 | 19 | 23 | 24 | 14 | 15 | 53 | 74 | 67 | 125 |
| | OKEELANTA SUGAR | 37 | 74 | 30 | 33 | 32 | 38 | 100 | 107 | 38 | 39 |
| | OSCEOLA FARMS | 95 | 118 | 72 | 97 | 106 | 180 | 82 | 144 | 113 | 150 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 117 | 366 | 143 | 203 | 456 | 19,136 | 100 | 226 | 81 | 115 |
| | SUGARLAND HARVESTING | 93 | 98 | 69 | 76 | 30 | 34 | 35 | 38 | 39 | 47 |
| | TRUCANE SUGAR | 39 | 59 | 71 | 111 | 27 | 30 | 62 | 70 | | |
| | US SUGAR | 587 | 1,604 | 494 | 17,208 | 1,091 | 43,904 | 569 | 38,679 | 276 | 21,258 |
| 24-HR | All | 199 | 580 | 165 | 7,277 | 364 | 14,635 | 200 | 12,893 | 92 | 7,086 |
| | INDEPENDENT HARVESTING | 0.05 | 0.05 | 0.01 | 0.01 | 0.03 | 0.04 | 0.05 | 0.05 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 6.05 | 7.26 | 1.40 | 1.58 | 4.19 | 4.37 | 7.07 | 7.94 | 2.19 | 2.59 |
| | OKEELANTA SUGAR | 7.28 | 9.49 | 7.63 | 8.07 | 4.66 | 4.92 | 18 | 25 | 32 | 42 |
| | OSCEOLA FARMS | 20 | 31 | 12 | 14 | 11 | 13 | 33 | 36 | 13 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 32 | 44 | 24 | 35 | 45 | 67 | 31 | 48 | 38 | 50 |
| | SUGARLAND HARVESTING | 39 | 122 | 48 | 71 | 152 | 9,561 | 33 | 75 | 34 | 70 |
| | TRUCANE SUGAR | 28 | 30 | 23 | 25 | 9.89 | 11 | 12 | 13 | 13 | 16 |
| | US SUGAR | 199 | 580 | 131 | 7,263 | 352 | 14,635 | 174 | 12,892 | 79 | 7,086 |
| ANNUAL | All | 6.66 | 7.77 | 7.05 | 29 | 7.65 | 85 | 9.66 | 46 | 7.44 | 28 |
| | INDEPENDENT HARVESTING | 0.05 | 0.05 | 0.01 | 0.01 | 0.03 | 0.04 | 0.05 | 0.05 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.08 | 0.08 | 0.09 | 0.03 | 0.05 | 0.19 | 0.21 | 0.41 | 0.44 |
| | OKEELANTA SUGAR | 0.35 | 0.38 | 0.25 | 0.27 | 0.13 | 0.14 | 0.36 | 0.38 | 0.24 | 0.26 |
| | OSCEOLA FARMS | 0.93 | 0.99 | 1.47 | 1.59 | 1.36 | 1.52 | 1.48 | 1.80 | 1.67 | 1.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.07 | 1.42 | 1.11 | 1.25 | 1.82 | 29 | 0.93 | 1.15 | 0.88 | 1.04 |
| | SUGARLAND HARVESTING | 0.46 | 0.52 | 0.33 | 0.37 | 0.22 | 0.24 | 0.31 | 0.32 | 0.24 | 0.25 |
| | TRUCANE SUGAR | 0.09 | 0.12 | 0.17 | 0.19 | 0.07 | 0.08 | 0.19 | 0.21 | | |
| | US SUGAR | 3.45 | 4.62 | 3.59 | 25 | 3.71 | 81 | 6.13 | 42 | 3.84 | 24 |

**Table B-24: Maximum D/F Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0 | 1.00E-05 | | | 1.00E-05 | 2.30E-04 | 1.00E-05 | 2.00E-04 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 1.00E-05 | 1.50E-04 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 1.00E-05 | | | 1.00E-05 | 2.30E-04 | 1.00E-05 | 2.00E-04 | | |
| 4-HR | All | 0 | 1.00E-05 | | | 1.00E-05 | 1.70E-04 | 1.00E-05 | 1.50E-04 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 1.30E-04 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 7.00E-05 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 1.00E-05 | | | 1.00E-05 | 1.90E-04 | 1.00E-05 | 1.70E-04 | | |
| 8-HR | All | 0 | 0 | | | 0 | 6.00E-05 | 0 | 5.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 6.00E-05 | 0 | 5.00E-05 | | |
| 24-HR | All | 0 | 0 | | | 0 | 4.00E-05 | 0 | 5.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 4.00E-05 | 0 | 5.00E-05 | | |
| ANNUAL | All | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

## Table B-3: Maximum CO Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,027 | 57,394 | 7,343 | 16,689 | 4,108 | 25,917 | 8,693 | 39,529 | 5,056 | 35,903 |
| | INDEPENDENT HARVESTING | 1,734 | 57,394 | 1,696 | 16,689 | 1,389 | 2,081 | 1,027 | 2,321 | 379 | 1,638 |
| | J&L AG PRODUCTS | 1,470 | 4,627 | 651 | 1,136 | 862 | 1,769 | 1,127 | 3,421 | 1,013 | 35,903 |
| | OKEELANTA SUGAR | 2,810 | 3,864 | 2,430 | 4,334 | 2,359 | 3,840 | 2,030 | 6,978 | 1,968 | 4,189 |
| | OSCEOLA FARMS | 2,643 | 3,528 | 2,039 | 2,254 | 913 | 1,236 | 4,813 | 5,892 | 1,670 | 5,578 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3,937 | 5,482 | 1,329 | 1,654 | 1,284 | 1,957 | 5,983 | 7,433 | 2,531 | 3,162 |
| | SUGARLAND HARVESTING | 5,939 | 22,275 | 3,187 | 11,232 | 2,101 | 25,917 | 4,999 | 39,529 | 2,098 | 5,147 |
| | TRUCANE SUGAR | 518 | 640 | 699 | 990 | 373 | 678 | 239 | 1,780 | | |
| | US SUGAR | 3,752 | 10,954 | 4,717 | 16,869 | 2,948 | 6,252 | 7,681 | 17,390 | 4,143 | 25,776 |
| 4-HR | All | 4,309 | 26,729 | 2,669 | 5,445 | 2,749 | 6,877 | 3,624 | 18,203 | 3,158 | 15,116 |
| | INDEPENDENT HARVESTING | 886 | 26,729 | 180 | 424 | 421 | 762 | 280 | 648 | 152 | 538 |
| | J&L AG PRODUCTS | 461 | 1,373 | 203 | 445 | 215 | 442 | 485 | 1,669 | 576 | 15,116 |
| | OKEELANTA SUGAR | 1,388 | 1,848 | 1,253 | 1,467 | 1,125 | 1,824 | 1,154 | 1,848 | 1,385 | 1,827 |
| | OSCEOLA FARMS | 1,355 | 1,802 | 1,030 | 1,104 | 490 | 884 | 1,203 | 1,473 | 642 | 1,437 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,454 | 3,840 | 823 | 872 | 763 | 855 | 1,565 | 2,541 | 1,420 | 2,719 |
| | SUGARLAND HARVESTING | 1,827 | 10,780 | 1,118 | 4,567 | 680 | 6,479 | 1,250 | 18,198 | 1,092 | 3,191 |
| | TRUCANE SUGAR | 236 | 308 | 264 | 453 | 139 | 247 | 102 | 445 | | |
| | US SUGAR | 1,641 | 7,357 | 1,733 | 4,239 | 1,336 | 3,922 | 2,554 | 6,671 | 2,293 | 7,320 |
| 8-HR | All | 2,589 | 14,482 | 1,744 | 3,120 | 1,639 | 3,918 | 3,061 | 9,101 | 2,157 | 7,558 |
| | INDEPENDENT HARVESTING | 443 | 14,482 | 90 | 212 | 237 | 381 | 140 | 453 | 87 | 416 |
| | J&L AG PRODUCTS | 251 | 686 | 124 | 291 | 132 | 272 | 270 | 1,198 | 415 | 7,558 |
| | OKEELANTA SUGAR | 838 | 1,053 | 727 | 875 | 617 | 1,279 | 837 | 1,060 | 693 | 967 |
| | OSCEOLA FARMS | 751 | 1,030 | 623 | 690 | 353 | 662 | 705 | 766 | 437 | 941 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,402 | 1,957 | 562 | 697 | 393 | 510 | 967 | 1,313 | 710 | 1,363 |
| | SUGARLAND HARVESTING | 1,173 | 8,689 | 735 | 2,896 | 411 | 3,473 | 639 | 9,099 | 666 | 2,450 |
| | TRUCANE SUGAR | 118 | 155 | 205 | 334 | 77 | 126 | 61 | 223 | | |
| | US SUGAR | 1,196 | 6,144 | 1,091 | 2,178 | 811 | 3,481 | 1,814 | 3,951 | 1,403 | 3,692 |
| 24-HR | All | 844 | 4,827 | 581 | 1,155 | 546 | 1,306 | 1,020 | 5,407 | 719 | 2,747 |
| | INDEPENDENT HARVESTING | 173 | 4,827 | 30 | 71 | 79 | 127 | 71 | 190 | 29 | 144 |
| | J&L AG PRODUCTS | 84 | 250 | 41 | 97 | 44 | 91 | 94 | 417 | 138 | 2,574 |
| | OKEELANTA SUGAR | 279 | 369 | 264 | 318 | 206 | 426 | 279 | 353 | 258 | 322 |
| | OSCEOLA FARMS | 228 | 313 | 208 | 230 | 118 | 221 | 235 | 276 | 150 | 314 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 450 | 779 | 187 | 232 | 137 | 170 | 322 | 438 | 237 | 454 |
| | SUGARLAND HARVESTING | 395 | 2,896 | 337 | 965 | 173 | 1,158 | 247 | 5,376 | 222 | 817 |
| | TRUCANE SUGAR | 39 | 52 | 68 | 111 | 29 | 42 | 25 | 74 | | |
| | US SUGAR | 416 | 2,473 | 364 | 730 | 270 | 1,160 | 611 | 1,317 | 468 | 1,231 |
| ANNUAL | All | 58 | 78 | 61 | 76 | 49 | 58 | 69 | 90 | 63 | 79 |
| | INDEPENDENT HARVESTING | 2.22 | 17 | 0.25 | 0.57 | 0.51 | 0.95 | 1.01 | 1.43 | 0.27 | 0.70 |
| | J&L AG PRODUCTS | 1.27 | 2.41 | 0.99 | 1.69 | 0.58 | 1.10 | 1.75 | 3.77 | 3.50 | 11 |
| | OKEELANTA SUGAR | 6.63 | 8.33 | 8.74 | 11 | 4.95 | 5.93 | 5.81 | 8.04 | 8.58 | 9.72 |
| | OSCEOLA FARMS | 5.48 | 6.14 | 5.78 | 7.02 | 5.49 | 6.72 | 7.54 | 8.58 | 8.79 | 8.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.72 | 8.84 | 8.26 | 9.73 | 8.70 | 9.61 | 10 | 12 | 8.90 | 10 |
| | SUGARLAND HARVESTING | 11 | 24 | 9.15 | 15 | 8.08 | 17 | 6.98 | 30 | 5.54 | 8.42 |
| | TRUCANE SUGAR | 0.28 | 0.46 | 0.90 | 1.21 | 0.33 | 0.39 | 0.16 | 0.34 | | |
| | US SUGAR | 20 | 29 | 23 | 34 | 17 | 26 | 30 | 39 | 27 | 37 |

**Table B-6: Maximum EC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 274 | 1,962 | 251 | 577 | 140 | 886 | 297 | 1,351 | 173 | 1,227 |
| | INDEPENDENT HARVESTING | 59 | 1,962 | 20 | 58 | 47 | 71 | 35 | 79 | 13 | 56 |
| | J&J AG PRODUCTS | 50 | 158 | 22 | 39 | 29 | 60 | 39 | 117 | 35 | 1,227 |
| | OKEELANTA SUGAR | 96 | 132 | 83 | 148 | 81 | 131 | 69 | 239 | 67 | 143 |
| | OSCEOLA FARMS | 90 | 121 | 70 | 77 | 31 | 42 | 165 | 201 | 57 | 191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 135 | 187 | 45 | 57 | 44 | 67 | 205 | 254 | 87 | 108 |
| | SUGARLAND HARVESTING | 203 | 762 | 109 | 384 | 72 | 886 | 171 | 1,351 | 72 | 176 |
| | TRUCANE SUGAR | 18 | 22 | 24 | 34 | 13 | 23 | 8.18 | 61 | | |
| | US SUGAR | 128 | 375 | 161 | 577 | 101 | 214 | 263 | 595 | 142 | 881 |
| 4-HR | All | 147 | 914 | 91 | 186 | 94 | 235 | 124 | 622 | 108 | 517 |
| | INDEPENDENT HARVESTING | 30 | 914 | 15 | 15 | 14 | 26 | 9.56 | 22 | 5.21 | 18 |
| | J&J AG PRODUCTS | 16 | 47 | 6.96 | 15 | 7.36 | 15 | 17 | 54 | 20 | 517 |
| | OKEELANTA SUGAR | 47 | 63 | 43 | 50 | 38 | 62 | 39 | 63 | 47 | 62 |
| | OSCEOLA FARMS | 46 | 62 | 35 | 38 | 17 | 30 | 41 | 50 | 22 | 49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 131 | 28 | 30 | 26 | 29 | 53 | 87 | 49 | 93 |
| | SUGARLAND HARVESTING | 62 | 369 | 38 | 156 | 23 | 222 | 43 | 622 | 37 | 109 |
| | TRUCANE SUGAR | 8.07 | 11 | 9.04 | 15 | 4.75 | 8.45 | 3.49 | 15 | | |
| | US SUGAR | 56 | 252 | 59 | 145 | 46 | 134 | 87 | 228 | 78 | 250 |
| 8-HR | All | 89 | 495 | 60 | 107 | 56 | 134 | 105 | 311 | 74 | 258 |
| | INDEPENDENT HARVESTING | 15 | 495 | 3.07 | 7.25 | 8.09 | 13 | 4.78 | 15 | 2.97 | 14 |
| | J&J AG PRODUCTS | 8.59 | 23 | 4.25 | 9.95 | 4.51 | 9.29 | 9.25 | 41 | 14 | 258 |
| | OKEELANTA SUGAR | 29 | 36 | 25 | 30 | 21 | 44 | 29 | 36 | 24 | 33 |
| | OSCEOLA FARMS | 26 | 35 | 21 | 24 | 12 | 23 | 24 | 26 | 15 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 67 | 19 | 24 | 13 | 17 | 33 | 45 | 24 | 47 |
| | SUGARLAND HARVESTING | 40 | 297 | 25 | 99 | 14 | 119 | 22 | 311 | 23 | 84 |
| | TRUCANE SUGAR | 4.04 | 5.30 | 6.99 | 11 | 2.62 | 4.32 | 2.10 | 7.61 | | |
| | US SUGAR | 41 | 210 | 37 | 74 | 28 | 119 | 62 | 135 | 48 | 258 |
| 24-HR | All | 29 | 165 | 20 | 39 | 19 | 45 | 35 | 185 | 25 | 94 |
| | INDEPENDENT HARVESTING | 5.93 | 165 | 1.02 | 2.42 | 2.70 | 4.34 | 2.43 | 6.51 | 0.99 | 4.92 |
| | J&J AG PRODUCTS | 2.86 | 8.53 | 1.42 | 3.32 | 1.50 | 3.10 | 3.22 | 14 | 4.72 | 88 |
| | OKEELANTA SUGAR | 9.55 | 13 | 9.04 | 11 | 7.03 | 9.54 | 9.54 | 8.82 | 8.22 | 11 |
| | OSCEOLA FARMS | 7.81 | 11 | 7.10 | 7.86 | 4.02 | 7.54 | 8.03 | 9.42 | 5.12 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 27 | 6.40 | 7.95 | 4.69 | 5.81 | 11 | 15 | 8.09 | 16 |
| | SUGARLAND HARVESTING | 14 | 99 | 12 | 33 | 5.91 | 40 | 8.43 | 184 | 7.59 | 28 |
| | TRUCANE SUGAR | 1.35 | 1.77 | 2.33 | 3.81 | 1.00 | 1.44 | 0.84 | 2.54 | | |
| | US SUGAR | 14 | 85 | 12 | 25 | 9.24 | 40 | 21 | 45 | 16 | 42 |
| ANNUAL | All | 1.98 | 2.66 | 2.07 | 2.59 | 1.67 | 1.99 | 2.35 | 3.09 | 2.17 | 2.71 |
| | INDEPENDENT HARVESTING | 0.08 | 0.58 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.08 | 0.03 | 0.06 | 0.02 | 0.04 | 0.06 | 0.13 | 0.12 | 0.36 |
| | OKEELANTA SUGAR | 0.23 | 0.28 | 0.30 | 0.37 | 0.17 | 0.20 | 0.20 | 0.27 | 0.29 | 0.33 |
| | OSCEOLA FARMS | 0.19 | 0.21 | 0.20 | 0.24 | 0.19 | 0.23 | 0.26 | 0.29 | 0.23 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.30 | 0.28 | 0.33 | 0.30 | 0.33 | 0.35 | 0.42 | 0.30 | 0.35 |
| | SUGARLAND HARVESTING | 0.38 | 0.83 | 0.31 | 0.50 | 0.28 | 0.58 | 0.24 | 1.02 | 0.19 | 0.29 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 0.68 | 1.01 | 0.78 | 1.15 | 0.58 | 0.89 | 1.02 | 1.35 | 0.93 | 1.26 |

Table B-9: Maximum NH3 Concentrations at Clewiston

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 2,950 | 21,094 | 2,699 | 6,200 | 1,510 | 9,525 | 3,195 | 14,528 | 1,858 | 13,195 |
| | INDEPENDENT HARVESTING | 637 | 21,094 | 217 | 623 | 511 | 765 | 378 | 853 | 139 | 602 |
| | J&L AG PRODUCTS | 540 | 1,701 | 239 | 417 | 317 | 650 | 414 | 1,257 | 372 | 13,195 |
| | OKEELANTA SUGAR | 1,033 | 1,420 | 893 | 1,593 | 867 | 1,411 | 746 | 2,565 | 723 | 1,539 |
| | OSCEOLA FARMS | 971 | 1,297 | 749 | 828 | 335 | 454 | 1,769 | 2,165 | 614 | 2,050 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,447 | 2,015 | 488 | 608 | 472 | 719 | 2,199 | 2,732 | 930 | 1,162 |
| | SUGARLAND HARVESTING | 2,183 | 8,187 | 1,171 | 4,128 | 772 | 9,525 | 1,837 | 14,528 | 771 | 1,892 |
| | TRUCANE SUGAR | 191 | 235 | 257 | 364 | 137 | 249 | 88 | 654 | | |
| | US SUGAR | 1,379 | 4,026 | 1,733 | 6,200 | 1,083 | 2,298 | 2,823 | 6,391 | 1,523 | 9,473 |
| 4-HR | All | 1,584 | 9,823 | 981 | 2,001 | 1,010 | 2,527 | 1,332 | 6,690 | 1,161 | 5,555 |
| | INDEPENDENT HARVESTING | 326 | 9,823 | 66 | 156 | 155 | 280 | 103 | 238 | 56 | 198 |
| | J&L AG PRODUCTS | 169 | 505 | 75 | 163 | 79 | 163 | 178 | 577 | 212 | 5,555 |
| | OKEELANTA SUGAR | 510 | 679 | 460 | 539 | 413 | 670 | 424 | 679 | 509 | 672 |
| | OSCEOLA FARMS | 498 | 662 | 379 | 406 | 180 | 325 | 442 | 541 | 236 | 528 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 902 | 1,411 | 302 | 320 | 280 | 314 | 575 | 934 | 522 | 999 |
| | SUGARLAND HARVESTING | 671 | 3,962 | 411 | 1,679 | 250 | 2,381 | 459 | 6,688 | 401 | 1,173 |
| | TRUCANE SUGAR | 87 | 113 | 97 | 166 | 51 | 91 | 38 | 164 | | |
| | US SUGAR | 603 | 2,704 | 637 | 1,558 | 491 | 1,442 | 939 | 2,452 | 843 | 2,690 |
| 8-HR | All | 951 | 5,322 | 641 | 1,147 | 603 | 1,440 | 1,125 | 3,345 | 793 | 2,778 |
| | INDEPENDENT HARVESTING | 163 | 5,322 | 33 | 78 | 87 | 140 | 51 | 166 | 32 | 153 |
| | J&L AG PRODUCTS | 92 | 252 | 46 | 107 | 48 | 100 | 99 | 440 | 152 | 2,778 |
| | OKEELANTA SUGAR | 308 | 387 | 267 | 322 | 227 | 470 | 308 | 390 | 255 | 355 |
| | OSCEOLA FARMS | 276 | 379 | 229 | 254 | 130 | 243 | 259 | 281 | 161 | 346 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 515 | 719 | 207 | 256 | 144 | 187 | 355 | 483 | 261 | 501 |
| | SUGARLAND HARVESTING | 431 | 3,193 | 270 | 1,064 | 151 | 1,277 | 235 | 3,344 | 245 | 901 |
| | TRUCANE SUGAR | 43 | 57 | 75 | 123 | 28 | 46 | 23 | 82 | | |
| | US SUGAR | 439 | 2,258 | 401 | 800 | 298 | 1,279 | 667 | 1,452 | 516 | 1,357 |
| 24-HR | All | 310 | 1,774 | 214 | 425 | 201 | 480 | 375 | 1,987 | 264 | 1,010 |
| | INDEPENDENT HARVESTING | 64 | 1,774 | 11 | 26 | 29 | 47 | 26 | 70 | 11 | 53 |
| | J&L AG PRODUCTS | 31 | 92 | 15 | 36 | 16 | 33 | 35 | 153 | 51 | 946 |
| | OKEELANTA SUGAR | 103 | 136 | 97 | 117 | 76 | 157 | 103 | 130 | 95 | 118 |
| | OSCEOLA FARMS | 84 | 115 | 76 | 85 | 43 | 81 | 86 | 101 | 55 | 115 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 165 | 286 | 69 | 85 | 50 | 62 | 118 | 161 | 87 | 167 |
| | SUGARLAND HARVESTING | 145 | 1,064 | 124 | 355 | 64 | 426 | 91 | 1,976 | 82 | 300 |
| | TRUCANE SUGAR | 14 | 19 | 25 | 41 | 11 | 15 | 9.02 | 27 | | |
| | US SUGAR | 153 | 909 | 134 | 268 | 99 | 426 | 225 | 484 | 172 | 452 |
| ANNUAL | All | 21 | 29 | 22 | 28 | 18 | 21 | 25 | 33 | 23 | 29 |
| | INDEPENDENT HARVESTING | 0.82 | 6.22 | 0.09 | 0.21 | 0.19 | 0.35 | 0.37 | 0.53 | 0.10 | 0.26 |
| | J&L AG PRODUCTS | 0.47 | 0.89 | 0.36 | 0.62 | 0.21 | 0.41 | 0.64 | 1.39 | 1.29 | 3.88 |
| | OKEELANTA SUGAR | 2.44 | 3.06 | 3.21 | 3.98 | 1.82 | 2.18 | 2.14 | 2.95 | 3.15 | 3.57 |
| | OSCEOLA FARMS | 2.01 | 2.26 | 2.12 | 2.58 | 2.02 | 2.47 | 2.77 | 3.15 | 2.47 | 3.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.47 | 3.25 | 3.04 | 3.57 | 3.20 | 3.53 | 3.76 | 4.49 | 3.27 | 3.76 |
| | SUGARLAND HARVESTING | 4.10 | 8.90 | 3.36 | 5.39 | 2.97 | 6.25 | 2.56 | 11 | 2.04 | 3.10 |
| | TRUCANE SUGAR | 0.10 | 0.17 | 0.33 | 0.44 | 0.12 | 0.14 | 0.06 | 0.13 | | |
| | US SUGAR | 7.30 | 11 | 8.41 | 12 | 6.28 | 9.52 | 11 | 14 | 10 | 14 |

**Table B-12: Maximum NOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 4,185 | 29,924 | 3,828 | 8,795 | 2,142 | 13,512 | 4,532 | 20,609 | 2,636 | 18,719 |
| | INDEPENDENT HARVESTING | 904 | 29,924 | 307 | 884 | 724 | 1,085 | 536 | 1,210 | 198 | 854 |
| | J&J AG PRODUCTS | 766 | 2,413 | 339 | 592 | 449 | 923 | 588 | 1,784 | 528 | 18,719 |
| | OKEELANTA SUGAR | 1,465 | 2,015 | 1,267 | 2,259 | 1,230 | 2,002 | 1,059 | 3,638 | 1,026 | 2,184 |
| | OSCEOLA FARMS | 1,378 | 1,840 | 1,063 | 1,175 | 476 | 644 | 2,509 | 3,072 | 871 | 2,908 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,052 | 2,858 | 693 | 862 | 669 | 1,020 | 3,119 | 3,875 | 1,319 | 1,649 |
| | SUGARLAND HARVESTING | 3,096 | 11,614 | 1,661 | 5,856 | 1,095 | 13,512 | 2,606 | 20,609 | 1,094 | 2,683 |
| | TRUCANE SUGAR | 270 | 334 | 364 | 516 | 194 | 353 | 125 | 928 | | |
| | US SUGAR | 1,956 | 5,711 | 2,459 | 8,795 | 1,537 | 3,259 | 4,005 | 9,066 | 2,160 | 13,439 |
| 4-HR | All | 2,247 | 13,935 | 1,391 | 2,839 | 1,433 | 3,585 | 1,889 | 9,490 | 1,647 | 7,881 |
| | INDEPENDENT HARVESTING | 462 | 13,935 | 94 | 221 | 219 | 397 | 146 | 338 | 79 | 280 |
| | J&J AG PRODUCTS | 240 | 716 | 106 | 232 | 112 | 231 | 253 | 818 | 300 | 7,881 |
| | OKEELANTA SUGAR | 724 | 963 | 653 | 765 | 586 | 951 | 602 | 964 | 722 | 953 |
| | OSCEOLA FARMS | 706 | 940 | 537 | 576 | 256 | 461 | 627 | 768 | 335 | 749 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,279 | 2,002 | 429 | 455 | 398 | 466 | 816 | 1,325 | 740 | 1,417 |
| | SUGARLAND HARVESTING | 953 | 5,620 | 583 | 2,381 | 354 | 3,378 | 652 | 9,488 | 569 | 1,664 |
| | TRUCANE SUGAR | 123 | 160 | 138 | 236 | 72 | 129 | 53 | 232 | | |
| | US SUGAR | 855 | 3,836 | 903 | 2,210 | 697 | 2,045 | 1,331 | 3,478 | 1,195 | 3,816 |
| 8-HR | All | 1,350 | 7,551 | 909 | 1,626 | 855 | 2,043 | 1,596 | 4,745 | 1,124 | 3,940 |
| | INDEPENDENT HARVESTING | 231 | 7,551 | 47 | 111 | 123 | 199 | 73 | 236 | 45 | 217 |
| | J&J AG PRODUCTS | 131 | 358 | 65 | 152 | 69 | 142 | 141 | 625 | 216 | 3,940 |
| | OKEELANTA SUGAR | 437 | 549 | 379 | 456 | 322 | 667 | 436 | 553 | 361 | 504 |
| | OSCEOLA FARMS | 391 | 576 | 325 | 360 | 184 | 245 | 367 | 399 | 228 | 491 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 731 | 1,020 | 293 | 364 | 205 | 266 | 504 | 684 | 370 | 711 |
| | SUGARLAND HARVESTING | 612 | 4,530 | 383 | 1,510 | 214 | 1,811 | 333 | 4,744 | 347 | 1,278 |
| | TRUCANE SUGAR | 62 | 81 | 107 | 174 | 40 | 66 | 32 | 116 | | |
| | US SUGAR | 440 | 3,203 | 303 | 602 | 423 | 681 | 946 | 2,060 | 731 | 1,432 |
| 24-HR | All | 440 | 2,517 | 303 | 602 | 285 | 681 | 532 | 2,819 | 375 | 1,432 |
| | INDEPENDENT HARVESTING | 90 | 2,517 | 16 | 37 | 41 | 66 | 37 | 99 | 15 | 75 |
| | J&J AG PRODUCTS | 44 | 130 | 22 | 51 | 23 | 47 | 49 | 217 | 72 | 1,342 |
| | OKEELANTA SUGAR | 146 | 193 | 138 | 166 | 107 | 222 | 146 | 184 | 135 | 168 |
| | OSCEOLA FARMS | 119 | 163 | 108 | 120 | 61 | 115 | 122 | 144 | 78 | 164 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 235 | 406 | 98 | 121 | 71 | 89 | 168 | 228 | 123 | 237 |
| | SUGARLAND HARVESTING | 206 | 1,510 | 176 | 503 | 90 | 604 | 129 | 2,803 | 116 | 426 |
| | TRUCANE SUGAR | 21 | 27 | 36 | 58 | 15 | 22 | 13 | 39 | | |
| | US SUGAR | 217 | 1,290 | 190 | 381 | 141 | 605 | 319 | 687 | 244 | 642 |
| ANNUAL | All | 30 | 41 | 32 | 40 | 26 | 30 | 36 | 47 | 33 | 41 |
| | INDEPENDENT HARVESTING | 1.16 | 8.82 | 0.13 | 0.30 | 0.27 | 0.49 | 0.53 | 0.75 | 0.14 | 0.36 |
| | J&J AG PRODUCTS | 0.66 | 1.26 | 0.52 | 0.88 | 0.30 | 0.58 | 0.91 | 1.97 | 1.83 | 5.51 |
| | OKEELANTA SUGAR | 3.46 | 4.34 | 4.55 | 5.64 | 2.58 | 3.09 | 3.03 | 4.19 | 4.47 | 5.07 |
| | OSCEOLA FARMS | 2.86 | 3.20 | 3.01 | 3.66 | 2.86 | 3.50 | 3.93 | 4.47 | 3.54 | 4.49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.51 | 4.61 | 4.31 | 5.07 | 4.54 | 5.01 | 5.33 | 6.37 | 4.64 | 5.33 |
| | SUGARLAND HARVESTING | 5.81 | 13 | 4.77 | 7.64 | 4.21 | 8.87 | 3.64 | 16 | 2.89 | 4.39 |
| | TRUCANE SUGAR | 0.15 | 0.24 | 0.47 | 0.63 | 0.17 | 0.20 | 0.08 | 0.18 | | |
| | US SUGAR | 10 | 15 | 12 | 17 | 8.91 | 14 | 16 | 21 | 14 | 19 |

**Table B-15: Maximum OC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 274 | 1,962 | 251 | 577 | 140 | 886 | 297 | 1,351 | 173 | 1,227 |
| | INDEPENDENT HARVESTING | 59 | 1,962 | 20 | 58 | 47 | 71 | 35 | 79 | 13 | 56 |
| | J&J AG PRODUCTS | 50 | 158 | 22 | 39 | 29 | 60 | 39 | 117 | 35 | 1,227 |
| | OKEELANTA SUGAR | 96 | 132 | 83 | 148 | 81 | 131 | 69 | 239 | 67 | 143 |
| | OSCEOLA FARMS | 90 | 121 | 70 | 77 | 31 | 42 | 165 | 201 | 57 | 191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 135 | 187 | 45 | 57 | 44 | 67 | 205 | 254 | 87 | 108 |
| | SUGARLAND HARVESTING | 203 | 762 | 109 | 384 | 72 | 886 | 171 | 1,351 | 72 | 176 |
| | TRUCANE SUGAR | 18 | 22 | 24 | 34 | 13 | 23 | 8.18 | 61 | | |
| | US SUGAR | 128 | 375 | 161 | 577 | 101 | 214 | 263 | 595 | 142 | 881 |
| 4-HR | All | 147 | 914 | 91 | 186 | 94 | 235 | 124 | 622 | 108 | 517 |
| | INDEPENDENT HARVESTING | 30 | 914 | 6.14 | 15 | 14 | 15 | 9.56 | 22 | 5.21 | 18 |
| | J&J AG PRODUCTS | 16 | 47 | 6.96 | 15 | 7.36 | 15 | 17 | 54 | 20 | 517 |
| | OKEELANTA SUGAR | 47 | 63 | 43 | 50 | 38 | 62 | 39 | 63 | 47 | 62 |
| | OSCEOLA FARMS | 46 | 62 | 35 | 38 | 17 | 30 | 41 | 50 | 22 | 49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 131 | 28 | 30 | 26 | 29 | 53 | 87 | 49 | 93 |
| | SUGARLAND HARVESTING | 62 | 369 | 38 | 156 | 23 | 222 | 43 | 622 | 37 | 109 |
| | TRUCANE SUGAR | 8.07 | 11 | 9.04 | 15 | 4.75 | 15 | 3.49 | 15 | | |
| | US SUGAR | 56 | 252 | 59 | 145 | 46 | 134 | 87 | 228 | 78 | 250 |
| 8-HR | All | 89 | 495 | 60 | 107 | 56 | 134 | 105 | 311 | 74 | 258 |
| | INDEPENDENT HARVESTING | 15 | 495 | 3.07 | 7.25 | 8.09 | 13 | 4.78 | 15 | 2.97 | 14 |
| | J&J AG PRODUCTS | 8.59 | 23 | 4.25 | 9.95 | 4.51 | 9.29 | 9.25 | 41 | 14 | 258 |
| | OKEELANTA SUGAR | 29 | 36 | 25 | 30 | 21 | 44 | 29 | 36 | 24 | 33 |
| | OSCEOLA FARMS | 26 | 35 | 21 | 24 | 12 | 23 | 24 | 26 | 15 | 32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 67 | 19 | 24 | 13 | 17 | 33 | 45 | 24 | 47 |
| | SUGARLAND HARVESTING | 40 | 297 | 25 | 99 | 14 | 119 | 22 | 311 | 23 | 84 |
| | TRUCANE SUGAR | 4.04 | 5.30 | 6.99 | 11 | 2.62 | 4.32 | 2.10 | 7.61 | | |
| | US SUGAR | 41 | 210 | 37 | 74 | 28 | 119 | 62 | 135 | 48 | 126 |
| 24-HR | All | 29 | 165 | 20 | 39 | 19 | 45 | 35 | 185 | 25 | 94 |
| | INDEPENDENT HARVESTING | 5.93 | 165 | 1.02 | 2.42 | 2.70 | 4.34 | 2.43 | 6.51 | 0.99 | 4.92 |
| | J&J AG PRODUCTS | 2.86 | 8.53 | 1.42 | 3.32 | 1.50 | 3.10 | 3.22 | 14 | 4.72 | 88 |
| | OKEELANTA SUGAR | 9.55 | 13 | 9.04 | 11 | 7.03 | 44 | 9.54 | 8.82 | 8.22 | 11 |
| | OSCEOLA FARMS | 7.81 | 11 | 7.10 | 7.86 | 4.02 | 7.54 | 8.03 | 9.42 | 5.12 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 27 | 6.40 | 7.95 | 4.69 | 5.81 | 11 | 15 | 8.09 | 16 |
| | SUGARLAND HARVESTING | 14 | 99 | 12 | 33 | 5.91 | 40 | 8.43 | 184 | 7.59 | 28 |
| | TRUCANE SUGAR | 1.35 | 1.77 | 2.33 | 3.81 | 1.00 | 1.44 | 0.84 | 2.54 | | |
| | US SUGAR | 14 | 85 | 12 | 25 | 9.24 | 40 | 21 | 45 | 16 | 42 |
| ANNUAL | All | 1.98 | 2.66 | 2.07 | 2.59 | 1.67 | 1.99 | 2.35 | 3.09 | 2.17 | 2.71 |
| | INDEPENDENT HARVESTING | 0.08 | 0.58 | 0.01 | 0.02 | 0.02 | 0.03 | 0.03 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.08 | 0.03 | 0.06 | 0.02 | 0.04 | 0.06 | 0.13 | 0.12 | 0.36 |
| | OKEELANTA SUGAR | 0.23 | 0.28 | 0.30 | 0.37 | 0.17 | 0.20 | 0.20 | 0.27 | 0.29 | 0.33 |
| | OSCEOLA FARMS | 0.19 | 0.21 | 0.20 | 0.24 | 0.19 | 0.23 | 0.26 | 0.29 | 0.23 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.30 | 0.28 | 0.33 | 0.30 | 0.33 | 0.35 | 0.42 | 0.30 | 0.35 |
| | SUGARLAND HARVESTING | 0.38 | 0.83 | 0.31 | 0.50 | 0.28 | 0.58 | 0.24 | 1.02 | 0.19 | 0.29 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 0.68 | 1.01 | 0.78 | 1.15 | 0.58 | 0.89 | 1.02 | 1.35 | 0.93 | 1.26 |

Table B-18: Maximum PAHs Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.12 | 8.03 | 1.03 | 2.36 | 0.57 | 3.62 | 1.22 | 5.53 | 0.71 | 5.02 |
| | INDEPENDENT HARVESTING | 0.24 | 8.03 | 0.08 | 0.24 | 0.19 | 0.29 | 0.14 | 0.32 | 0.05 | 0.23 |
| | J&L AG PRODUCTS | 0.21 | 0.65 | 0.09 | 0.16 | 0.12 | 0.25 | 0.16 | 0.48 | 0.14 | 5.02 |
| | OKEELANTA SUGAR | 0.39 | 0.54 | 0.34 | 0.61 | 0.33 | 0.54 | 0.28 | 0.98 | 0.28 | 0.59 |
| | OSCEOLA FARMS | 0.37 | 0.49 | 0.29 | 0.32 | 0.13 | 0.17 | 0.67 | 0.82 | 0.23 | 0.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.55 | 0.77 | 0.19 | 0.23 | 0.18 | 0.27 | 0.84 | 1.04 | 0.35 | 0.44 |
| | SUGARLAND HARVESTING | 0.83 | 3.11 | 0.45 | 1.57 | 0.29 | 3.62 | 0.70 | 5.53 | 0.29 | 0.72 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.10 | 0.14 | 0.05 | 0.05 | 0.03 | 0.25 | | |
| | US SUGAR | 0.52 | 1.53 | 0.66 | 2.36 | 0.41 | 0.87 | 1.07 | 2.43 | 0.58 | 3.60 |
| 4-HR | All | 0.60 | 3.74 | 0.37 | 0.76 | 0.38 | 0.96 | 0.51 | 2.55 | 0.44 | 2.11 |
| | INDEPENDENT HARVESTING | 0.12 | 3.74 | 0.03 | 0.06 | 0.06 | 0.11 | 0.04 | 0.09 | 0.02 | 0.08 |
| | J&L AG PRODUCTS | 0.06 | 0.19 | 0.03 | 0.06 | 0.03 | 0.06 | 0.07 | 0.22 | 0.08 | 2.11 |
| | OKEELANTA SUGAR | 0.19 | 0.26 | 0.18 | 0.21 | 0.16 | 0.26 | 0.16 | 0.26 | 0.19 | 0.26 |
| | OSCEOLA FARMS | 0.12 | 0.25 | 0.14 | 0.15 | 0.05 | 0.12 | 0.17 | 0.21 | 0.09 | 0.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.34 | 0.54 | 0.12 | 0.12 | 0.11 | 0.12 | 0.22 | 0.36 | 0.20 | 0.38 |
| | SUGARLAND HARVESTING | 0.26 | 1.51 | 0.16 | 0.64 | 0.10 | 0.91 | 0.17 | 2.54 | 0.15 | 0.45 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.04 | 0.06 | 0.02 | 0.03 | 0.01 | 0.06 | | |
| | US SUGAR | 0.23 | 1.03 | 0.24 | 0.59 | 0.19 | 0.55 | 0.36 | 0.93 | 0.32 | 1.02 |
| 8-HR | All | 0.36 | 2.03 | 0.24 | 0.44 | 0.23 | 0.55 | 0.43 | 1.27 | 0.30 | 1.06 |
| | INDEPENDENT HARVESTING | 0.06 | 2.03 | 0.01 | 0.03 | 0.03 | 0.05 | 0.02 | 0.06 | 0.01 | 0.06 |
| | J&L AG PRODUCTS | 0.04 | 0.10 | 0.02 | 0.04 | 0.04 | 0.04 | 0.04 | 0.17 | 0.06 | 1.06 |
| | OKEELANTA SUGAR | 0.12 | 0.15 | 0.10 | 0.12 | 0.09 | 0.18 | 0.12 | 0.15 | 0.10 | 0.14 |
| | OSCEOLA FARMS | 0.10 | 0.14 | 0.09 | 0.10 | 0.05 | 0.07 | 0.10 | 0.11 | 0.06 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.20 | 0.27 | 0.08 | 0.10 | 0.06 | 0.07 | 0.14 | 0.18 | 0.10 | 0.19 |
| | SUGARLAND HARVESTING | 0.16 | 1.21 | 0.10 | 0.40 | 0.06 | 0.49 | 0.09 | 2.54 | 0.09 | 0.34 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.06 | | |
| | US SUGAR | 0.17 | 0.86 | 0.15 | 0.30 | 0.11 | 0.49 | 0.25 | 0.55 | 0.20 | 0.52 |
| 24-HR | All | 0.12 | 0.68 | 0.08 | 0.16 | 0.08 | 0.18 | 0.14 | 0.76 | 0.10 | 0.38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.68 | 0.00 | 0.01 | 0.01 | 0.02 | 0.01 | 0.03 | 0.00 | 0.02 |
| | J&L AG PRODUCTS | 0.01 | 0.03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.06 | 0.02 | 0.36 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.04 | 0.04 | 0.03 | 0.06 | 0.04 | 0.05 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.03 | 0.03 | 0.02 | 0.03 | 0.03 | 0.04 | 0.02 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.11 | 0.03 | 0.03 | 0.02 | 0.02 | 0.05 | 0.06 | 0.03 | 0.06 |
| | SUGARLAND HARVESTING | 0.06 | 0.40 | 0.05 | 0.13 | 0.02 | 0.16 | 0.03 | 0.75 | 0.03 | 0.11 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.01 | 0.02 | 0.00 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.06 | 0.35 | 0.05 | 0.10 | 0.04 | 0.16 | 0.09 | 0.18 | 0.07 | 0.17 |
| ANNUAL | All | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.01 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&L AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |

Table B-21: Maximum PM10 Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 686 | 4,906 | 628 | 1,442 | 351 | 2,215 | 743 | 3,379 | 432 | 3,069 |
| | INDEPENDENT HARVESTING | 148 | 4,906 | 50 | 145 | 119 | 178 | 88 | 198 | 32 | 140 |
| | J&J AG PRODUCTS | 126 | 396 | 56 | 97 | 74 | 151 | 96 | 292 | 87 | 3,069 |
| | OKEELANTA SUGAR | 240 | 330 | 208 | 370 | 202 | 328 | 174 | 596 | 168 | 358 |
| | OSCEOLA FARMS | 226 | 302 | 174 | 193 | 78 | 106 | 411 | 504 | 143 | 477 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 336 | 469 | 114 | 141 | 110 | 167 | 511 | 635 | 216 | 270 |
| | SUGARLAND HARVESTING | 508 | 1,904 | 272 | 960 | 180 | 2,215 | 427 | 3,379 | 179 | 440 |
| | TRUCANE SUGAR | 44 | 55 | 60 | 85 | 32 | 58 | 20 | 152 | | |
| | US SUGAR | 321 | 936 | 403 | 1,442 | 252 | 534 | 657 | 1,486 | 354 | 2,203 |
| 4-HR | All | 76 | 2,284 | 15 | 36 | 36 | 65 | 24 | 55 | 13 | 46 |
| | INDEPENDENT HARVESTING | 39 | 117 | 17 | 38 | 18 | 38 | 41 | 134 | 49 | 1,292 |
| | J&J AG PRODUCTS | 21 | 59 | 11 | 25 | 11 | 23 | 23 | 102 | 59 | 646 |
| | OKEELANTA SUGAR | 119 | 158 | 107 | 125 | 96 | 156 | 99 | 158 | 118 | 156 |
| | OSCEOLA FARMS | 116 | 154 | 88 | 94 | 42 | 76 | 103 | 126 | 55 | 123 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 210 | 328 | 70 | 75 | 65 | 73 | 134 | 217 | 121 | 232 |
| | SUGARLAND HARVESTING | 156 | 921 | 58 | 390 | 58 | 554 | 107 | 1,555 | 93 | 273 |
| | TRUCANE SUGAR | 20 | 26 | 23 | 39 | 12 | 21 | 55 | 38 | | |
| | US SUGAR | 140 | 629 | 148 | 362 | 114 | 335 | 218 | 570 | 196 | 626 |
| 8-HR | All | 221 | 1,238 | 149 | 267 | 140 | 335 | 262 | 778 | 184 | 646 |
| | INDEPENDENT HARVESTING | 38 | 1,238 | 7.67 | 18 | 20 | 33 | 12 | 39 | 7.41 | 36 |
| | J&J AG PRODUCTS | 21 | 59 | 11 | 25 | 11 | 23 | 23 | 102 | 59 | 646 |
| | OKEELANTA SUGAR | 72 | 90 | 62 | 75 | 53 | 109 | 72 | 91 | 59 | 83 |
| | OSCEOLA FARMS | 64 | 88 | 53 | 59 | 30 | 57 | 60 | 65 | 37 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 120 | 167 | 48 | 60 | 34 | 44 | 83 | 112 | 61 | 116 |
| | SUGARLAND HARVESTING | 100 | 743 | 63 | 248 | 35 | 297 | 55 | 778 | 57 | 209 |
| | TRUCANE SUGAR | 10 | 13 | 17 | 29 | 12 | 11 | 5.24 | 19 | | |
| | US SUGAR | 102 | 525 | 93 | 186 | 69 | 298 | 155 | 338 | 120 | 316 |
| 24-HR | All | 72 | 413 | 50 | 99 | 47 | 112 | 87 | 462 | 61 | 235 |
| | INDEPENDENT HARVESTING | 15 | 413 | 0.02 | 0.05 | 0.04 | 0.08 | 0.09 | 0.12 | 0.06 | 0.06 |
| | J&J AG PRODUCTS | 7.16 | 21 | 3.54 | 8.29 | 3.76 | 7.74 | 8.04 | 36 | 12 | 220 |
| | OKEELANTA SUGAR | 24 | 32 | 23 | 27 | 18 | 36 | 24 | 30 | 22 | 28 |
| | OSCEOLA FARMS | 20 | 27 | 18 | 20 | 18 | 19 | 20 | 24 | 13 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 67 | 16 | 20 | 12 | 15 | 28 | 37 | 20 | 39 |
| | SUGARLAND HARVESTING | 34 | 248 | 29 | 83 | 15 | 99 | 21 | 460 | 19 | 70 |
| | TRUCANE SUGAR | | | | | | | 2.10 | 6.34 | | |
| | US SUGAR | 36 | 211 | 31 | 62 | 23 | 99 | 52 | 113 | 40 | 105 |
| ANNUAL | All | 4.96 | 6.65 | 5.18 | 6.48 | 4.18 | 4.97 | 5.88 | 7.73 | 5.42 | 6.78 |
| | INDEPENDENT HARVESTING | 0.19 | 1.45 | 0.02 | 0.05 | 0.04 | 0.08 | 0.09 | 0.12 | 0.02 | 0.06 |
| | J&J AG PRODUCTS | 0.11 | 0.21 | 0.78 | 1.25 | 0.69 | 1.45 | 0.60 | 2.54 | 0.30 | 0.90 |
| | OKEELANTA SUGAR | 0.57 | 0.71 | 0.75 | 0.92 | 0.42 | 0.51 | 0.50 | 0.69 | 0.73 | 0.83 |
| | OSCEOLA FARMS | 0.47 | 0.52 | 0.49 | 0.60 | 0.47 | 0.57 | 0.64 | 0.73 | 0.58 | 0.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.57 | 0.76 | 0.71 | 0.83 | 0.74 | 0.82 | 0.87 | 1.04 | 0.76 | 0.87 |
| | SUGARLAND HARVESTING | 0.95 | 2.07 | 0.78 | 1.25 | 0.69 | 1.45 | 0.60 | 2.54 | 0.47 | 0.72 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.08 | 0.10 | 0.03 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 1.70 | 2.51 | 1.96 | 2.86 | 1.46 | 2.21 | 2.55 | 3.37 | 2.33 | 3.14 |

**Table B-24: Maximum PM2.5 Concentrations at Clewston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 596 | 4,263 | 545 | 1,253 | 305 | 1,925 | 646 | 2,936 | 376 | 2,667 |
| | INDEPENDENT HARVESTING | 129 | 4,263 | 44 | 126 | 103 | 155 | 76 | 172 | 28 | 122 |
| | J&L/AG PRODUCTS | 109 | 344 | 48 | 84 | 64 | 131 | 84 | 254 | 75 | 2,667 |
| | OKEELANTA SUGAR | 209 | 287 | 180 | 322 | 175 | 285 | 151 | 518 | 146 | 311 |
| | OSCEOLA FARMS | 196 | 262 | 151 | 167 | 68 | 92 | 357 | 438 | 124 | 414 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 292 | 407 | 99 | 123 | 95 | 145 | 444 | 552 | 188 | 235 |
| | SUGARLAND HARVESTING | 441 | 1,654 | 237 | 834 | 156 | 1,925 | 371 | 2,936 | 156 | 382 |
| | TRUCANE SUGAR | 39 | 48 | 52 | 74 | 28 | 50 | 18 | 132 | | |
| | US SUGAR | 279 | 814 | 350 | 1,253 | 219 | 464 | 571 | 1,292 | 308 | 1,914 |
| 4-HR | All | 320 | 1,985 | 198 | 404 | 204 | 511 | 269 | 1,352 | 235 | 1,123 |
| | INDEPENDENT HARVESTING | 66 | 1,985 | 13 | 32 | 31 | 57 | 21 | 48 | 11 | 40 |
| | J&L/AG PRODUCTS | 34 | 102 | 15 | 33 | 16 | 33 | 36 | 117 | 43 | 1,123 |
| | OKEELANTA SUGAR | 103 | 137 | 93 | 109 | 84 | 135 | 86 | 137 | 103 | 136 |
| | OSCEOLA FARMS | 101 | 134 | 77 | 82 | 36 | 66 | 89 | 109 | 48 | 107 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 182 | 285 | 61 | 65 | 49 | 64 | 116 | 189 | 202 | 202 |
| | SUGARLAND HARVESTING | 136 | 801 | 83 | 339 | 50 | 481 | 93 | 1,352 | 81 | 237 |
| | TRUCANE SUGAR | 18 | 23 | 20 | 34 | 10 | 18 | 7.58 | 33 | | |
| | US SUGAR | 122 | 546 | 129 | 315 | 99 | 291 | 190 | 495 | 170 | 544 |
| 8-HR | All | 192 | 1,076 | 130 | 232 | 122 | 291 | 227 | 676 | 160 | 561 |
| | INDEPENDENT HARVESTING | 33 | 1,076 | 6.67 | 16 | 18 | 28 | 10 | 34 | 6.44 | 31 |
| | J&L/AG PRODUCTS | 19 | 51 | 9.24 | 22 | 9.80 | 20 | 20 | 89 | 31 | 561 |
| | OKEELANTA SUGAR | 62 | 78 | 54 | 65 | 46 | 95 | 62 | 79 | 51 | 72 |
| | OSCEOLA FARMS | 56 | 77 | 46 | 51 | 26 | 49 | 52 | 57 | 32 | 70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 104 | 145 | 42 | 52 | 29 | 38 | 72 | 98 | 53 | 101 |
| | SUGARLAND HARVESTING | 87 | 645 | 55 | 215 | 31 | 258 | 47 | 676 | 49 | 182 |
| | TRUCANE SUGAR | 8.77 | 12 | 15 | 25 | 5.70 | 18 | 4.56 | 17 | | |
| | US SUGAR | 89 | 456 | 81 | 162 | 60 | 259 | 135 | 293 | 104 | 274 |
| 24-HR | All | 63 | 359 | 43 | 86 | 41 | 97 | 76 | 402 | 53 | 204 |
| | INDEPENDENT HARVESTING | 13 | 359 | 2.22 | 16 | 18 | 28 | 10 | 34 | 2.15 | 11 |
| | J&L/AG PRODUCTS | 6.22 | 19 | 3.08 | 7.21 | 5.86 | 6.73 | 6.99 | 31 | 10 | 191 |
| | OKEELANTA SUGAR | 21 | 27 | 20 | 24 | 15 | 32 | 21 | 26 | 19 | 24 |
| | OSCEOLA FARMS | 17 | 23 | 15 | 17 | 8.73 | 16 | 17 | 20 | 11 | 23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 58 | 14 | 17 | 10 | 13 | 24 | 33 | 18 | 34 |
| | SUGARLAND HARVESTING | 29 | 215 | 25 | 72 | 13 | 86 | 18 | 399 | 16 | 61 |
| | TRUCANE SUGAR | 2.92 | 3.84 | 5.07 | 8.27 | 2.17 | 3.12 | 1.82 | 5.51 | | |
| | US SUGAR | 31 | 184 | 27 | 54 | 20 | 86 | 45 | 98 | 35 | 91 |
| ANNUAL | All | 4.31 | 5.78 | 4.50 | 5.63 | 3.64 | 4.31 | 5.11 | 6.72 | 4.71 | 5.89 |
| | INDEPENDENT HARVESTING | 0.17 | 1.26 | 0.02 | 0.04 | 0.04 | 0.07 | 0.08 | 0.11 | 0.02 | 0.05 |
| | J&L/AG PRODUCTS | 0.09 | 0.18 | 0.07 | 0.13 | 0.04 | 0.08 | 0.13 | 0.28 | 0.26 | 0.78 |
| | OKEELANTA SUGAR | 0.49 | 0.62 | 0.65 | 0.80 | 0.37 | 0.44 | 0.43 | 0.60 | 0.64 | 0.72 |
| | OSCEOLA FARMS | 0.41 | 0.46 | 0.43 | 0.52 | 0.41 | 0.50 | 0.56 | 0.64 | 0.50 | 0.64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.50 | 0.66 | 0.61 | 0.72 | 0.65 | 0.71 | 0.76 | 0.91 | 0.66 | 0.76 |
| | SUGARLAND HARVESTING | 0.83 | 1.80 | 0.68 | 1.09 | 0.60 | 1.26 | 0.52 | 2.21 | 0.41 | 0.63 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.07 | 0.09 | 0.02 | 0.03 | 0.01 | 0.03 | | |
| | US SUGAR | 1.48 | 2.18 | 1.70 | 2.49 | 1.27 | 1.92 | 2.22 | 2.93 | 2.03 | 2.73 |

**Table B-27: Maximum SOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 226 | 1,619 | 207 | 476 | 116 | 731 | 245 | 1,115 | 143 | 1,013 |
| | INDEPENDENT HARVESTING | 49 | 1,619 | 17 | 48 | 39 | 59 | 29 | 65 | 11 | 46 |
| | J&J AG PRODUCTS | 41 | 131 | 18 | 32 | 24 | 50 | 32 | 96 | 29 | 1,013 |
| | OKEELANTA SUGAR | 79 | 109 | 69 | 122 | 67 | 108 | 57 | 197 | 56 | 118 |
| | OSCEOLA FARMS | 75 | 100 | 58 | 64 | 26 | 35 | 136 | 166 | 47 | 157 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 111 | 155 | 37 | 47 | 36 | 55 | 169 | 210 | 71 | 89 |
| | SUGARLAND HARVESTING | 168 | 628 | 90 | 317 | 59 | 731 | 141 | 1,115 | 59 | 145 |
| | TRUCANE SUGAR | 15 | 18 | 20 | 28 | 11 | 19 | 50 | 50 | | |
| | US SUGAR | 106 | 309 | 133 | 476 | 83 | 176 | 217 | 490 | 117 | 727 |
| 4-HR | All | 122 | 754 | 75 | 154 | 78 | 194 | 102 | 513 | 89 | 426 |
| | INDEPENDENT HARVESTING | 25 | 754 | 5.06 | 12 | 12 | 21 | 7.89 | 18 | 4.30 | 15 |
| | J&J AG PRODUCTS | 13 | 39 | 5.74 | 13 | 6.07 | 12 | 14 | 44 | 16 | 426 |
| | OKEELANTA SUGAR | 39 | 52 | 35 | 41 | 32 | 51 | 33 | 52 | 39 | 52 |
| | OSCEOLA FARMS | 38 | 51 | 29 | 31 | 14 | 25 | 34 | 42 | 18 | 41 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 69 | 108 | 23 | 25 | 11 | 24 | 44 | 72 | 40 | 77 |
| | SUGARLAND HARVESTING | 52 | 304 | 32 | 129 | 19 | 183 | 35 | 513 | 31 | 90 |
| | TRUCANE SUGAR | 6.66 | 8.68 | 7.46 | 13 | 3.91 | 6.97 | 2.88 | 13 | | |
| | US SUGAR | 46 | 208 | 49 | 120 | 38 | 111 | 72 | 188 | 65 | 206 |
| 8-HR | All | 73 | 408 | 49 | 88 | 46 | 111 | 86 | 257 | 61 | 213 |
| | INDEPENDENT HARVESTING | 13 | 408 | 2.53 | 5.98 | 6.68 | 11 | 3.94 | 13 | 2.45 | 12 |
| | J&J AG PRODUCTS | 7.09 | 19 | 3.51 | 8.21 | 3.72 | 7.66 | 7.63 | 34 | 12 | 213 |
| | OKEELANTA SUGAR | 24 | 30 | 21 | 25 | 17 | 36 | 24 | 30 | 20 | 27 |
| | OSCEOLA FARMS | 21 | 29 | 18 | 19 | 9.94 | 12 | 20 | 22 | 12 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 40 | 55 | 16 | 20 | 11 | 14 | 27 | 37 | 20 | 38 |
| | SUGARLAND HARVESTING | 33 | 245 | 21 | 82 | 12 | 98 | 18 | 257 | 19 | 69 |
| | TRUCANE SUGAR | 3.33 | 4.37 | 5.77 | 9.42 | 2.16 | 3.56 | 1.73 | 6.28 | | |
| | US SUGAR | 34 | 173 | 31 | 61 | 23 | 98 | 51 | 111 | 40 | 104 |
| 24-HR | All | 24 | 136 | 16 | 33 | 15 | 37 | 29 | 153 | 20 | 77 |
| | INDEPENDENT HARVESTING | 13 | 136 | 0.84 | 1.99 | 2.23 | 3.58 | 2.01 | 5.37 | 0.82 | 4.06 |
| | J&J AG PRODUCTS | 2.36 | 7.04 | 1.17 | 2.74 | 1.24 | 2.55 | 2.65 | 12 | 3.90 | 73 |
| | OKEELANTA SUGAR | 7.88 | 10 | 7.46 | 8.97 | 5.80 | 12 | 7.87 | 9.97 | 7.28 | 9.09 |
| | OSCEOLA FARMS | 6.44 | 8.84 | 5.86 | 6.49 | 3.31 | 6.22 | 6.63 | 7.77 | 4.23 | 8.85 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 22 | 5.28 | 6.56 | 3.87 | 4.79 | 6.96 | 12 | 6.68 | 13 |
| | SUGARLAND HARVESTING | 11 | 82 | 9.51 | 27 | 4.88 | 33 | 9.09 | 152 | 6.26 | 23 |
| | TRUCANE SUGAR | 1.11 | 1.46 | 1.92 | 3.14 | 0.82 | 1.19 | 0.69 | 2.09 | | |
| | US SUGAR | 12 | 70 | 10 | 21 | 7.63 | 33 | 17 | 37 | 13 | 35 |
| ANNUAL | All | 1.64 | 2.20 | 1.71 | 2.14 | 1.38 | 1.64 | 1.94 | 2.55 | 1.79 | 2.24 |
| | INDEPENDENT HARVESTING | 0.06 | 0.48 | 0.01 | 0.02 | 0.01 | 0.03 | 0.03 | 0.04 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.07 | 0.03 | 0.05 | 0.02 | 0.03 | 0.05 | 0.11 | 0.10 | 0.30 |
| | OKEELANTA SUGAR | 0.19 | 0.23 | 0.25 | 0.31 | 0.14 | 0.17 | 0.16 | 0.23 | 0.24 | 0.27 |
| | OSCEOLA FARMS | 0.15 | 0.17 | 0.16 | 0.20 | 0.15 | 0.19 | 0.21 | 0.24 | 0.19 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.25 | 0.23 | 0.27 | 0.25 | 0.27 | 0.29 | 0.34 | 0.25 | 0.29 |
| | SUGARLAND HARVESTING | 0.31 | 0.68 | 0.26 | 0.41 | 0.23 | 0.48 | 0.20 | 0.84 | 0.16 | 0.24 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.03 | 0.03 | 0.01 | 0.01 | 0.00 | 0.01 | | |
| | US SUGAR | 0.56 | 0.83 | 0.65 | 0.94 | 0.48 | 0.73 | 0.84 | 1.11 | 0.77 | 1.04 |

**Table B-30: Maximum TSP Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,372 | 9,811 | 1,255 | 2,884 | 702 | 4,430 | 1,486 | 6,757 | 864 | 6,137 |
| | INDEPENDENT HARVESTING | 296 | 9,811 | 101 | 290 | 237 | 356 | 176 | 397 | 65 | 280 |
| | J&L/AG PRODUCTS | 251 | 791 | 111 | 194 | 147 | 302 | 193 | 585 | 173 | 6,137 |
| | OKEELANTA SUGAR | 480 | 661 | 415 | 741 | 403 | 656 | 347 | 1,193 | 336 | 716 |
| | OSCEOLA FARMS | 452 | 603 | 349 | 385 | 156 | 211 | 823 | 1,007 | 285 | 954 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 673 | 937 | 227 | 283 | 219 | 334 | 1,023 | 1,271 | 433 | 541 |
| | SUGARLAND HARVESTING | 1,015 | 3,808 | 545 | 1,920 | 359 | 4,430 | 854 | 6,757 | 359 | 880 |
| | TRUCANE SUGAR | 89 | 109 | 119 | 169 | 64 | 116 | 41 | 304 | 359 | 140 |
| | US SUGAR | 641 | 1,872 | 806 | 2,884 | 504 | 1,069 | 1,313 | 2,973 | 708 | 4,406 |
| 4-HR | All | 737 | 4,569 | 456 | 931 | 470 | 1,176 | 619 | 3,112 | 540 | 2,584 |
| | INDEPENDENT HARVESTING | 151 | 4,569 | 31 | 73 | 72 | 130 | 48 | 111 | 99 | 2,584 |
| | J&L/AG PRODUCTS | 79 | 235 | 35 | 76 | 37 | 76 | 83 | 268 | 71 | 92 |
| | OKEELANTA SUGAR | 237 | 316 | 214 | 251 | 192 | 312 | 197 | 316 | 237 | 312 |
| | OSCEOLA FARMS | 232 | 308 | 176 | 189 | 84 | 151 | 206 | 252 | 110 | 246 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 419 | 656 | 141 | 149 | 130 | 146 | 267 | 434 | 243 | 465 |
| | SUGARLAND HARVESTING | 312 | 1,843 | 191 | 781 | 116 | 1,108 | 214 | 3,111 | 187 | 546 |
| | TRUCANE SUGAR | 40 | 53 | 45 | 77 | 24 | 42 | 17 | 76 | 75 | 161 |
| | US SUGAR | 280 | 1,258 | 296 | 725 | 228 | 670 | 437 | 1,140 | 369 | 1,251 |
| 8-HR | All | 443 | 2,476 | 298 | 533 | 280 | 670 | 523 | 1,556 | 369 | 1,292 |
| | INDEPENDENT HARVESTING | 76 | 2,476 | 15 | 36 | 40 | 65 | 24 | 77 | 15 | 71 |
| | J&L/AG PRODUCTS | 43 | 117 | 21 | 50 | 23 | 46 | 83 | 205 | 71 | 1,292 |
| | OKEELANTA SUGAR | 143 | 180 | 124 | 150 | 105 | 219 | 143 | 181 | 118 | 165 |
| | OSCEOLA FARMS | 128 | 176 | 107 | 118 | 60 | 113 | 120 | 131 | 75 | 161 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 240 | 335 | 96 | 119 | 67 | 87 | 165 | 224 | 121 | 233 |
| | SUGARLAND HARVESTING | 191 | 1,485 | 126 | 495 | 70 | 594 | 109 | 1,555 | 114 | 419 |
| | TRUCANE SUGAR | 45 | 77 | 35 | 57 | 13 | 22 | 10 | 38 | 38 | 140 |
| | US SUGAR | 298 | 725 | 187 | 372 | 139 | 595 | 310 | 675 | 240 | 631 |
| 24-HR | All | 144 | 825 | 99 | 197 | 93 | 223 | 174 | 924 | 123 | 470 |
| | INDEPENDENT HARVESTING | 30 | 825 | 5.12 | 12 | 13 | 22 | 12 | 33 | 15 | 25 |
| | J&L/AG PRODUCTS | 14 | 43 | 7.09 | 17 | 13 | 15 | 16 | 71 | 24 | 440 |
| | OKEELANTA SUGAR | 48 | 63 | 45 | 54 | 35 | 73 | 48 | 60 | 44 | 55 |
| | OSCEOLA FARMS | 39 | 54 | 36 | 39 | 20 | 38 | 40 | 47 | 26 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 133 | 32 | 40 | 23 | 29 | 55 | 75 | 40 | 78 |
| | SUGARLAND HARVESTING | 68 | 495 | 58 | 165 | 30 | 198 | 42 | 919 | 38 | 140 |
| | TRUCANE SUGAR | 20 | 27 | 12 | 19 | 4.99 | 7.19 | 4.19 | 13 | 44 | 55 |
| | US SUGAR | 204 | 1,050 | 62 | 125 | 46 | 198 | 104 | 225 | 80 | 210 |
| ANNUAL | All | 9.92 | 13 | 10 | 13 | 8.37 | 9.93 | 12 | 15 | 11 | 14 |
| | INDEPENDENT HARVESTING | 0.38 | 2.89 | 0.04 | 0.10 | 0.09 | 0.16 | 0.17 | 0.24 | 0.05 | 0.12 |
| | J&L/AG PRODUCTS | 0.22 | 0.41 | 0.17 | 0.29 | 0.10 | 0.19 | 0.30 | 0.65 | 0.60 | 1.81 |
| | OKEELANTA SUGAR | 1.13 | 1.42 | 0.99 | 1.85 | 0.85 | 1.01 | 0.99 | 1.37 | 1.47 | 1.66 |
| | OSCEOLA FARMS | 0.94 | 1.05 | 0.99 | 1.20 | 0.94 | 1.15 | 1.29 | 1.47 | 1.16 | 1.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.15 | 1.51 | 1.41 | 1.66 | 1.49 | 1.64 | 1.75 | 2.09 | 1.52 | 1.75 |
| | SUGARLAND HARVESTING | 1.91 | 4.14 | 1.56 | 2.51 | 1.38 | 2.91 | 1.19 | 5.09 | 0.95 | 1.44 |
| | TRUCANE SUGAR | 0.05 | 0.08 | 0.15 | 0.21 | 0.06 | 0.07 | 0.03 | 0.06 | 0.05 | 0.06 |
| | US SUGAR | 3.40 | 5.03 | 3.91 | 5.73 | 2.92 | 4.43 | 5.10 | 6.73 | 4.67 | 6.28 |

**Table B-33: Maximum VOCs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 892 | 6,377 | 816 | 1,874 | 456 | 2,880 | 966 | 4,392 | 562 | 3,989 |
| | INDEPENDENT HARVESTING | 193 | 6,377 | 65 | 188 | 154 | 231 | 114 | 258 | 42 | 182 |
| | J&L JAG PRODUCTS | 163 | 514 | 72 | 126 | 96 | 197 | 125 | 380 | 113 | 3,989 |
| | OKEELANTA SUGAR | 312 | 429 | 270 | 482 | 262 | 427 | 226 | 775 | 219 | 465 |
| | OSCEOLA FARMS | 294 | 392 | 227 | 250 | 101 | 137 | 535 | 655 | 186 | 620 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 437 | 609 | 148 | 184 | 217 | 217 | 665 | 826 | 281 | 351 |
| | SUGARLAND HARVESTING | 660 | 2,475 | 354 | 1,248 | 233 | 2,880 | 555 | 4,392 | 233 | 572 |
| | TRUCANE SUGAR | 58 | 71 | 78 | 110 | 41 | 75 | 27 | 198 | | |
| | US SUGAR | 417 | 1,217 | 524 | 1,874 | 328 | 695 | 853 | 1,932 | 460 | 2,864 |
| 4-HR | All | 479 | 2,970 | 297 | 605 | 305 | 764 | 403 | 2,023 | 351 | 1,680 |
| | INDEPENDENT HARVESTING | 98 | 2,970 | 20 | 47 | 47 | 85 | 31 | 72 | 17 | 60 |
| | J&L JAG PRODUCTS | 51 | 153 | 23 | 49 | 24 | 49 | 54 | 174 | 64 | 1,680 |
| | OKEELANTA SUGAR | 154 | 205 | 139 | 163 | 125 | 203 | 128 | 205 | 154 | 203 |
| | OSCEOLA FARMS | 151 | 200 | 114 | 123 | 55 | 98 | 134 | 164 | 71 | 160 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 273 | 427 | 91 | 97 | 76 | 95 | 174 | 282 | 158 | 302 |
| | SUGARLAND HARVESTING | 203 | 1,198 | 124 | 507 | 76 | 720 | 139 | 2,022 | 121 | 355 |
| | TRUCANE SUGAR | 26 | 34 | 29 | 50 | 15 | 27 | 11 | 49 | | |
| | US SUGAR | 182 | 817 | 193 | 471 | 149 | 436 | 284 | 741 | 255 | 813 |
| 8-HR | All | 288 | 1,609 | 194 | 347 | 182 | 435 | 340 | 1,011 | 240 | 840 |
| | INDEPENDENT HARVESTING | 49 | 1,609 | 9.98 | 24 | 26 | 42 | 16 | 50 | 9.64 | 46 |
| | J&L JAG PRODUCTS | 28 | 76 | 14 | 32 | 15 | 30 | 30 | 133 | 46 | 840 |
| | OKEELANTA SUGAR | 93 | 114 | 81 | 97 | 69 | 142 | 93 | 118 | 77 | 107 |
| | OSCEOLA FARMS | 83 | 117 | 69 | 77 | 39 | 74 | 78 | 85 | 49 | 105 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 217 | 62 | 77 | 44 | 57 | 107 | 146 | 79 | 151 |
| | SUGARLAND HARVESTING | 130 | 965 | 82 | 322 | 46 | 386 | 71 | 1,011 | 74 | 272 |
| | TRUCANE SUGAR | 13 | 17 | 23 | 37 | 8.53 | 14 | 6.81 | 25 | | |
| | US SUGAR | 133 | 683 | 121 | 242 | 90 | 387 | 202 | 439 | 156 | 410 |
| 24-HR | All | 94 | 536 | 65 | 128 | 61 | 145 | 113 | 601 | 81 | 305 |
| | INDEPENDENT HARVESTING | 19 | 536 | 3.33 | 24 | 5.44 | 14 | 16 | 50 | 3.21 | 16 |
| | J&L JAG PRODUCTS | 9.31 | 28 | 4.61 | 11 | 4.89 | 10 | 7.91 | 46 | 15 | 286 |
| | OKEELANTA SUGAR | 31 | 41 | 29 | 35 | 23 | 47 | 31 | 39 | 29 | 36 |
| | OSCEOLA FARMS | 25 | 35 | 23 | 26 | 13 | 25 | 26 | 31 | 17 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 87 | 21 | 26 | 15 | 19 | 36 | 49 | 26 | 50 |
| | SUGARLAND HARVESTING | 44 | 322 | 37 | 107 | 19 | 129 | 27 | 597 | 25 | 91 |
| | TRUCANE SUGAR | 4.37 | 5.74 | 7.58 | 12 | 3.24 | 4.67 | 2.73 | 8.24 | | |
| | US SUGAR | 46 | 275 | 40 | 81 | 30 | 129 | 68 | 146 | 52 | 137 |
| ANNUAL | All | 6.44 | 8.65 | 6.73 | 8.43 | 5.44 | 6.45 | 7.65 | 10 | 7.04 | 8.82 |
| | INDEPENDENT HARVESTING | 0.25 | 1.88 | 0.03 | 0.06 | 0.06 | 0.11 | 0.11 | 0.16 | 0.03 | 0.08 |
| | J&L JAG PRODUCTS | 0.14 | 0.27 | 0.11 | 0.19 | 0.06 | 0.12 | 0.19 | 0.42 | 0.39 | 1.17 |
| | OKEELANTA SUGAR | 0.74 | 0.93 | 0.97 | 1.20 | 0.55 | 0.66 | 0.65 | 0.89 | 0.95 | 1.08 |
| | OSCEOLA FARMS | 0.61 | 0.68 | 0.64 | 0.78 | 0.61 | 0.75 | 0.84 | 0.95 | 0.75 | 0.96 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.75 | 0.98 | 0.92 | 1.08 | 0.97 | 1.07 | 1.14 | 1.36 | 0.99 | 1.14 |
| | SUGARLAND HARVESTING | 1.24 | 2.69 | 1.02 | 1.63 | 0.90 | 1.89 | 0.78 | 3.31 | 0.62 | 0.94 |
| | TRUCANE SUGAR | 0.03 | 0.05 | 0.10 | 0.13 | 0.04 | 0.04 | 0.02 | 0.04 | | |
| | US SUGAR | 2.21 | 3.27 | 2.54 | 3.72 | 1.90 | 2.88 | 3.32 | 4.38 | 3.03 | 4.08 |

Table B-36: Maximum D/F Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0 | 2.00E-05 | | | 0 | 1.00E-05 | 0 | 2.00E-05 | | |
| 1-HR | INDEPENDENT HARVESTING | 0 | 2.00E-05 | | | 0 | 0 | 0 | 2.00E-05 | | |
| 1-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | SUGARLAND HARVESTING | 0 | 1.00E-05 | | | 0 | 1.00E-05 | 0 | 0 | | |
| 1-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | All | 0 | 0 | | | 0 | 0 | 0 | 1.00E-05 | | |
| 4-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 1.00E-05 | | |
| 4-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | All | 0 | 1.00E-05 | | | 0 | 0 | 0 | 1.00E-05 | | |
| 8-HR | INDEPENDENT HARVESTING | 0 | 1.00E-05 | | | 0 | 0 | 0 | 1.00E-05 | | |
| 8-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | All | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | All | 0 | 0 | | | 0 | 0 | 0 | 2.00E-05 | | |
| ANNUAL | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

**Table B-4: Maximum CO Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,047 | 24,729 | 3,647 | 22,622 | 4,288 | 10,113 | 8,924 | 19,640 | 4,638 | 8,376 |
| | INDEPENDENT HARVESTING | 296 | 401 | 273 | 347 | 530 | 619 | 410 | 560 | 117 | 190 |
| | J&J AG PRODUCTS | 302 | 793 | 458 | 550 | 378 | 618 | 995 | 3,028 | 1,066 | 1,348 |
| | OKEELANTA SUGAR | 1,501 | 1,674 | 1,257 | 1,997 | 1,880 | 3,898 | 1,533 | 2,020 | 1,192 | 1,546 |
| | OSCEOLA FARMS | 4,042 | 24,729 | 1,604 | 3,756 | 2,493 | 5,482 | 5,482 | 13,187 | 2,930 | 8,376 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,081 | 11,963 | 3,376 | 22,622 | 2,333 | 6,228 | 4,077 | 14,392 | 2,714 | 6,568 |
| | SUGARLAND HARVESTING | 1,915 | 2,803 | 1,637 | 2,625 | 581 | 720 | 2,347 | 3,211 | 964 | 1,160 |
| | TRUCANE SUGAR | 8.74 | 722 | 507 | 1,183 | 0.00 | 0.00 | 975 | 4,578 | | |
| | US SUGAR | 3,329 | 9,032 | 2,491 | 3,932 | 1,219 | 2,172 | 5,470 | 10,954 | 3,840 | 5,356 |
| 4-HR | All | 3,397 | 12,642 | 1,771 | 11,179 | 2,119 | 4,069 | 4,871 | 7,244 | 1,870 | 4,713 |
| | INDEPENDENT HARVESTING | 74 | 116 | 69 | 93 | 167 | 283 | 168 | 199 | 35 | 70 |
| | J&J AG PRODUCTS | 76 | 198 | 152 | 193 | 94 | 157 | 467 | 1,133 | 414 | 501 |
| | OKEELANTA SUGAR | 437 | 494 | 360 | 523 | 470 | 975 | 574 | 665 | 609 | 709 |
| | OSCEOLA FARMS | 1,012 | 12,642 | 479 | 2,594 | 1,448 | 4,069 | 1,942 | 4,492 | 1,127 | 2,094 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 977 | 10,923 | 1,383 | 11,179 | 1,245 | 3,327 | 1,425 | 4,043 | 1,028 | 4,210 |
| | SUGARLAND HARVESTING | 907 | 1,102 | 409 | 656 | 382 | 417 | 863 | 1,026 | 410 | 441 |
| | TRUCANE SUGAR | 2.19 | 181 | 189 | 296 | 0.00 | 0.00 | 367 | 1,272 | | |
| | US SUGAR | 1,446 | 2,260 | 775 | 1,113 | 516 | 686 | 1,796 | 2,863 | 1,497 | 2,046 |
| 8-HR | All | 1,969 | 8,418 | 1,104 | 5,590 | 1,249 | 3,414 | 2,610 | 4,495 | 1,206 | 3,950 |
| | INDEPENDENT HARVESTING | 37 | 58 | 34 | 46 | 96 | 147 | 84 | 100 | 19 | 46 |
| | J&J AG PRODUCTS | 38 | 99 | 101 | 136 | 47 | 79 | 291 | 796 | 229 | 267 |
| | OKEELANTA SUGAR | 260 | 292 | 180 | 289 | 235 | 487 | 376 | 615 | 321 | 439 |
| | OSCEOLA FARMS | 675 | 8,418 | 324 | 1,297 | 855 | 975 | 1,593 | 3,881 | 563 | 1,379 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 669 | 5,461 | 692 | 5,590 | 623 | 1,770 | 1,048 | 2,573 | 579 | 3,555 |
| | SUGARLAND HARVESTING | 389 | 551 | 205 | 328 | 191 | 209 | 458 | 523 | 244 | 252 |
| | TRUCANE SUGAR | 1.09 | 90 | 98 | 148 | 0.00 | 0.00 | 184 | 657 | | |
| | US SUGAR | 772 | 1,130 | 431 | 572 | 353 | 481 | 1,232 | 2,093 | 911 | 1,286 |
| 24-HR | All | 656 | 2,806 | 404 | 1,863 | 449 | 1,138 | 870 | 1,498 | 404 | 1,605 |
| | INDEPENDENT HARVESTING | 12 | 19 | 11 | 16 | 32 | 49 | 29 | 33 | 8.57 | 15 |
| | J&J AG PRODUCTS | 13 | 33 | 34 | 45 | 16 | 26 | 97 | 265 | 76 | 89 |
| | OKEELANTA SUGAR | 87 | 97 | 60 | 96 | 78 | 162 | 125 | 205 | 107 | 146 |
| | OSCEOLA FARMS | 225 | 2,806 | 112 | 432 | 415 | 1,138 | 531 | 1,294 | 316 | 542 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 223 | 1,820 | 231 | 1,863 | 208 | 590 | 349 | 858 | 230 | 1,459 |
| | SUGARLAND HARVESTING | 118 | 184 | 68 | 109 | 64 | 70 | 153 | 174 | 81 | 84 |
| | TRUCANE SUGAR | 0.36 | 30 | 33 | 49 | 0.00 | 0.00 | 61 | 219 | | |
| | US SUGAR | 274 | 377 | 144 | 191 | 118 | 160 | 411 | 698 | 304 | 429 |
| ANNUAL | All | 20 | 30 | 17 | 23 | 13 | 18 | 33 | 42 | 23 | 27 |
| | INDEPENDENT HARVESTING | 0.18 | 0.20 | 0.10 | 0.17 | 0.24 | 0.28 | 0.16 | 0.18 | 0.04 | 0.06 |
| | J&J AG PRODUCTS | 0.14 | 0.18 | 0.31 | 0.35 | 0.24 | 0.27 | 0.77 | 2.06 | 0.70 | 0.82 |
| | OKEELANTA SUGAR | 1.00 | 1.13 | 0.84 | 1.14 | 0.55 | 0.74 | 1.77 | 1.96 | 1.30 | 1.54 |
| | OSCEOLA FARMS | 3.13 | 3.13 | 1.94 | 4.09 | 2.45 | 7.92 | 8.47 | 14 | 3.99 | 8.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.26 | 7.22 | 4.81 | 10 | 3.36 | 7.42 | 5.46 | 8.59 | 6.05 | 8.80 |
| | SUGARLAND HARVESTING | 2.40 | 2.50 | 1.42 | 1.47 | 1.14 | 1.35 | 2.43 | 2.90 | 1.61 | 1.93 |
| | TRUCANE SUGAR | 0.00 | 0.09 | 0.28 | 0.39 | 0.00 | 0.00 | 0.45 | 0.98 | | |
| | US SUGAR | 6.00 | 7.18 | 5.92 | 6.82 | 2.41 | 2.90 | 11 | 14 | 7.17 | 7.94 |

Table B-8: Maximum EC Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 275 | 845 | 125 | 773 | 147 | 346 | 305 | 671 | 159 | 286 |
| | INDEPENDENT HARVESTING | 10 | 14 | 9.33 | 12 | 18 | 21 | 14 | 19 | 4.01 | 6.49 |
| | J&L AG PRODUCTS | 10 | 27 | 13 | 19 | 21 | 21 | 34 | 104 | 36 | 46 |
| | OKEELANTA SUGAR | 51 | 57 | 43 | 68 | 64 | 133 | 52 | 69 | 41 | 53 |
| | OSCEOLA FARMS | 138 | 845 | 55 | 128 | 85 | 346 | 187 | 451 | 100 | 286 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 71 | 409 | 115 | 773 | 80 | 213 | 139 | 492 | 93 | 225 |
| | SUGARLAND HARVESTING | 65 | 96 | 56 | 90 | 20 | 25 | 80 | 110 | 33 | 40 |
| | TRUCANE SUGAR | 0.30 | 25 | 17 | 40 | 0.00 | 0.00 | 33 | 157 | | |
| | US SUGAR | 114 | 309 | 85 | 134 | 42 | 74 | 187 | 375 | 131 | 183 |
| 4-HR | All | 116 | 432 | 61 | 382 | 72 | 139 | 167 | 248 | 64 | 161 |
| | INDEPENDENT HARVESTING | 2.53 | 3.97 | 2.35 | 3.18 | 5.69 | 9.67 | 5.73 | 6.81 | 1.21 | 2.39 |
| | J&L AG PRODUCTS | 2.58 | 6.78 | 5.19 | 6.59 | 3.23 | 5.38 | 16 | 39 | 14 | 17 |
| | OKEELANTA SUGAR | 15 | 17 | 12 | 18 | 16 | 33 | 20 | 23 | 21 | 24 |
| | OSCEOLA FARMS | 35 | 432 | 16 | 89 | 50 | 139 | 66 | 154 | 39 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 373 | 47 | 382 | 43 | 114 | 49 | 138 | 35 | 144 |
| | SUGARLAND HARVESTING | 31 | 38 | 14 | 22 | 13 | 14 | 30 | 35 | 14 | 15 |
| | TRUCANE SUGAR | 0.07 | 6.17 | 6.47 | 10 | 0.00 | 0.00 | 13 | 43 | | |
| | US SUGAR | 49 | 77 | 27 | 38 | 18 | 23 | 61 | 98 | 51 | 70 |
| 8-HR | All | 67 | 288 | 38 | 191 | 43 | 117 | 89 | 154 | 41 | 135 |
| | INDEPENDENT HARVESTING | 1.26 | 1.98 | 1.17 | 1.59 | 3.28 | 5.02 | 2.87 | 3.40 | 0.67 | 1.59 |
| | J&L AG PRODUCTS | 1.31 | 3.39 | 3.46 | 4.64 | 1.61 | 2.69 | 9.96 | 27 | 7.84 | 9.14 |
| | OKEELANTA SUGAR | 8.90 | 9.99 | 6.15 | 9.87 | 8.04 | 17 | 13 | 21 | 11 | 15 |
| | OSCEOLA FARMS | 23 | 288 | 11 | 44 | 29 | 117 | 54 | 133 | 19 | 47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 187 | 24 | 191 | 21 | 61 | 36 | 88 | 20 | 122 |
| | SUGARLAND HARVESTING | 13 | 19 | 7.00 | 11 | 6.53 | 7.14 | 16 | 18 | 8.33 | 8.63 |
| | TRUCANE SUGAR | 0.04 | 3.09 | 3.35 | 5.05 | 0.00 | 0.00 | 6.27 | 22 | | |
| | US SUGAR | 26 | 39 | 15 | 20 | 12 | 16 | 42 | 72 | 31 | 44 |
| 24-HR | All | 22 | 96 | 14 | 64 | 15 | 39 | 30 | 51 | 14 | 55 |
| | INDEPENDENT HARVESTING | 0.42 | 0.66 | 0.39 | 0.53 | 1.09 | 1.67 | 0.99 | 1.13 | 0.29 | 0.53 |
| | J&L AG PRODUCTS | 0.44 | 1.13 | 1.15 | 1.55 | 0.54 | 0.90 | 3.32 | 9.07 | 2.61 | 3.05 |
| | OKEELANTA SUGAR | 2.97 | 3.33 | 2.05 | 3.29 | 2.68 | 5.55 | 4.28 | 7.01 | 3.66 | 5.01 |
| | OSCEOLA FARMS | 7.69 | 96 | 3.81 | 15 | 14 | 39 | 18 | 44 | 11 | 19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.63 | 62 | 7.88 | 64 | 7.10 | 61 | 12 | 29 | 7.87 | 50 |
| | SUGARLAND HARVESTING | 4.04 | 6.28 | 2.33 | 3.74 | 2.18 | 2.38 | 5.22 | 5.96 | 2.78 | 2.88 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 1.12 | 1.68 | 0.00 | 0.00 | 2.09 | 7.49 | | |
| | US SUGAR | 9.37 | 13 | 4.91 | 6.51 | 4.02 | 5.48 | 14 | 24 | 10 | 15 |
| ANNUAL | All | 0.70 | 1.01 | 0.58 | 0.77 | 0.46 | 0.63 | 1.13 | 1.43 | 0.78 | 0.94 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&L AG PRODUCTS | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.07 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.06 | 0.07 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.11 | 0.44 | 0.07 | 0.14 | 0.08 | 0.27 | 0.29 | 0.46 | 0.14 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.25 | 0.16 | 0.35 | 0.11 | 0.25 | 0.19 | 0.29 | 0.21 | 0.30 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.10 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.02 | 0.03 | | |
| | US SUGAR | 0.21 | 0.25 | 0.20 | 0.23 | 0.08 | 0.10 | 0.39 | 0.47 | 0.25 | 0.27 |

**Table B-12: Maximum NH3 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) |
| 1-HR | All | 2,958 | 9,088 | 1,341 | 8,314 | 1,576 | 3,717 | 3,280 | 7,218 | 1,704 | 3,078 |
| | INDEPENDENT HARVESTING | 109 | 147 | 100 | 127 | 195 | 228 | 151 | 206 | 43 | 70 |
| | J&J AG PRODUCTS | 111 | 291 | 168 | 202 | 139 | 227 | 366 | 1,113 | 392 | 495 |
| | OKEELANTA SUGAR | 552 | 615 | 462 | 734 | 691 | 1,433 | 563 | 742 | 438 | 568 |
| | OSCEOLA FARMS | 1,485 | 9,088 | 590 | 1,380 | 916 | 3,717 | 2,015 | 4,846 | 1,077 | 3,078 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 765 | 4,397 | 1,241 | 8,314 | 857 | 2,289 | 1,499 | 5,289 | 998 | 2,414 |
| | SUGARLAND HARVESTING | 704 | 1,030 | 602 | 965 | 214 | 264 | 862 | 1,180 | 354 | 426 |
| | TRUCANE SUGAR | 3.21 | 266 | 186 | 435 | 0.00 | 0.00 | 358 | 1,683 | 687 | 1,732 |
| | US SUGAR | 1,224 | 3,319 | 916 | 4,109 | 779 | 1,496 | 2,011 | 4,026 | 1,411 | 1,968 |
| 4-HR | All | 651 | 4,646 | 406 | 2,054 | 459 | 1,255 | 959 | 1,652 | 443 | 1,452 |
| | INDEPENDENT HARVESTING | 27 | 43 | 25 | 34 | 61 | 104 | 62 | 73 | 13 | 26 |
| | J&J AG PRODUCTS | 28 | 73 | 56 | 71 | 35 | 58 | 172 | 416 | 152 | 184 |
| | OKEELANTA SUGAR | 160 | 181 | 132 | 192 | 173 | 358 | 211 | 244 | 224 | 261 |
| | OSCEOLA FARMS | 372 | 4,014 | 176 | 953 | 532 | 1,255 | 714 | 1,651 | 414 | 770 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 359 | 4,014 | 508 | 2,054 | 458 | 1,223 | 524 | 1,486 | 378 | 1,547 |
| | SUGARLAND HARVESTING | 333 | 405 | 150 | 241 | 140 | 153 | 317 | 377 | 151 | 162 |
| | TRUCANE SUGAR | 0.80 | 66 | 70 | 109 | 0.00 | 0.00 | 135 | 467 | 135 | 151 |
| | US SUGAR | 531 | 831 | 285 | 409 | 190 | 252 | 660 | 1,052 | 550 | 752 |
| 8-HR | All | 724 | 3,094 | 158 | 210 | 130 | 177 | 453 | 769 | 335 | 473 |
| | INDEPENDENT HARVESTING | 14 | 36 | 13 | 17 | 35 | 54 | 31 | 37 | 16 | 17 |
| | J&J AG PRODUCTS | 14 | 37 | 13 | 17 | 17 | 29 | 107 | 293 | 28 | 98 |
| | OKEELANTA SUGAR | 96 | 107 | 66 | 106 | 86 | 179 | 138 | 226 | 118 | 161 |
| | OSCEOLA FARMS | 248 | 3,094 | 119 | 477 | 314 | 1,255 | 586 | 945 | 207 | 507 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 246 | 2,007 | 254 | 2,054 | 229 | 651 | 385 | 945 | 213 | 1,307 |
| | SUGARLAND HARVESTING | 143 | 203 | 75 | 121 | 70 | 77 | 168 | 192 | 90 | 93 |
| | TRUCANE SUGAR | 0.40 | 33 | 36 | 54 | 0.00 | 0.00 | 67 | 242 | | |
| | US SUGAR | 284 | 415 | 158 | 210 | 130 | 177 | 453 | 769 | 335 | 473 |
| 24-HR | All | 241 | 1,031 | 149 | 685 | 165 | 418 | 320 | 551 | 112 | 590 |
| | INDEPENDENT HARVESTING | 4.53 | 7.11 | 4.21 | 11 | 12 | 18 | 11 | 15 | 10 | 10 |
| | J&J AG PRODUCTS | 4.68 | 12 | 12 | 17 | 12 | 29 | 36 | 98 | 28 | 33 |
| | OKEELANTA SUGAR | 32 | 36 | 22 | 35 | 29 | 60 | 46 | 75 | 39 | 54 |
| | OSCEOLA FARMS | 83 | 1,031 | 41 | 159 | 152 | 418 | 195 | 475 | 116 | 199 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 82 | 669 | 85 | 685 | 76 | 217 | 128 | 315 | 85 | 536 |
| | SUGARLAND HARVESTING | 43 | 68 | 25 | 40 | 23 | 26 | 56 | 64 | 30 | 31 |
| | TRUCANE SUGAR | 0.13 | 11 | 12 | 18 | 0.00 | 0.00 | 22 | 81 | | |
| | US SUGAR | 101 | 138 | 53 | 70 | 43 | 59 | 151 | 256 | 112 | 158 |
| ANNUAL | All | 7.47 | 11 | 6.26 | 8.30 | 4.90 | 6.79 | 12 | 15 | 8.41 | 10 |
| | INDEPENDENT HARVESTING | 0.07 | 0.07 | 0.07 | 0.06 | 0.09 | 0.10 | 0.06 | 0.07 | 0.02 | 0.02 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.11 | 0.13 | 0.09 | 0.10 | 0.28 | 0.76 | 0.26 | 0.30 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.31 | 0.42 | 0.20 | 0.27 | 0.65 | 0.72 | 0.48 | 0.57 |
| | OSCEOLA FARMS | 1.15 | 4.75 | 1.77 | 1.50 | 0.90 | 2.91 | 3.11 | 4.98 | 1.47 | 3.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 2.65 | 1.77 | 3.75 | 1.24 | 2.73 | 2.01 | 3.16 | 2.22 | 3.23 |
| | SUGARLAND HARVESTING | 0.88 | 0.92 | 0.52 | 0.54 | 0.42 | 0.49 | 0.89 | 1.07 | 0.59 | 0.71 |
| | TRUCANE SUGAR | 0.00 | 0.03 | 0.10 | 0.14 | 0.00 | 0.00 | 0.16 | 0.36 | | |
| | US SUGAR | 2.20 | 2.64 | 2.18 | 2.51 | 0.89 | 1.07 | 4.22 | 5.01 | 2.64 | 2.92 |

**Table B-16: Maximum NOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,196 | 12,893 | 1,902 | 11,794 | 2,236 | 5,273 | 4,652 | 10,240 | 2,418 | 4,367 |
| | INDEPENDENT HARVESTING | 154 | 209 | 142 | 181 | 276 | 323 | 214 | 292 | 61 | 99 |
| | J&J AG PRODUCTS | 158 | 413 | 239 | 287 | 197 | 322 | 519 | 1,579 | 556 | 703 |
| | OKEELANTA SUGAR | 782 | 873 | 655 | 1,041 | 980 | 2,032 | 799 | 1,053 | 622 | 806 |
| | OSCEOLA FARMS | 2,107 | 12,893 | 836 | 1,958 | 1,300 | 5,273 | 2,858 | 6,875 | 1,528 | 4,367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,085 | 6,237 | 1,760 | 11,794 | 1,216 | 3,247 | 2,126 | 7,503 | 1,415 | 3,425 |
| | SUGARLAND HARVESTING | 998 | 1,462 | 854 | 1,369 | 303 | 375 | 1,223 | 1,674 | 503 | 605 |
| | TRUCANE SUGAR | 4.56 | 377 | 265 | 617 | 0.00 | 0.00 | 508 | 2,387 | | |
| | US SUGAR | 1,736 | 4,709 | 1,299 | 2,050 | 636 | 1,133 | 2,852 | 5,711 | 2,002 | 2,792 |
| 4-HR | All | 1,771 | 6,591 | 923 | 5,829 | 1,105 | 2,122 | 2,540 | 3,777 | 975 | 2,457 |
| | INDEPENDENT HARVESTING | 39 | 61 | 36 | 48 | 87 | 147 | 87 | 104 | 18 | 37 |
| | J&J AG PRODUCTS | 39 | 103 | 79 | 100 | 49 | 82 | 244 | 591 | 216 | 261 |
| | OKEELANTA SUGAR | 228 | 257 | 188 | 273 | 245 | 508 | 299 | 347 | 318 | 370 |
| | OSCEOLA FARMS | 527 | 6,591 | 250 | 1,353 | 755 | 2,122 | 1,012 | 2,342 | 587 | 1,092 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 509 | 5,695 | 213 | 5,829 | 649 | 1,735 | 743 | 2,108 | 536 | 2,195 |
| | SUGARLAND HARVESTING | 473 | 575 | 213 | 342 | 199 | 218 | 450 | 535 | 214 | 230 |
| | TRUCANE SUGAR | 1.14 | 94 | 99 | 154 | 0.00 | 0.00 | 191 | 663 | | |
| | US SUGAR | 754 | 1,178 | 404 | 580 | 269 | 357 | 936 | 1,492 | 780 | 1,067 |
| 8-HR | All | 1,026 | 4,389 | 576 | 2,914 | 651 | 1,780 | 1,361 | 2,344 | 629 | 2,059 |
| | INDEPENDENT HARVESTING | 19 | 30 | 18 | 24 | 50 | 77 | 44 | 52 | 24 | 24 |
| | J&J AG PRODUCTS | 20 | 52 | 53 | 71 | 25 | 41 | 152 | 415 | 119 | 139 |
| | OKEELANTA SUGAR | 136 | 152 | 94 | 150 | 123 | 254 | 196 | 321 | 167 | 229 |
| | OSCEOLA FARMS | 352 | 4,389 | 169 | 676 | 446 | 1,780 | 831 | 2,024 | 294 | 719 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 349 | 2,847 | 361 | 2,914 | 325 | 923 | 547 | 1,341 | 302 | 1,854 |
| | SUGARLAND HARVESTING | 203 | 287 | 107 | 171 | 100 | 109 | 239 | 272 | 127 | 132 |
| | TRUCANE SUGAR | 0.57 | 47 | 51 | 77 | 0.00 | 0.00 | 96 | 343 | | |
| | US SUGAR | 402 | 589 | 225 | 298 | 269 | 357 | 642 | 1,091 | 475 | 670 |
| 24-HR | All | 342 | 1,463 | 211 | 971 | 234 | 593 | 454 | 781 | 216 | 837 |
| | INDEPENDENT HARVESTING | 6.42 | 10 | 5.97 | 12 | 6.95 | 26 | 15 | 17 | 4.47 | 8.06 |
| | J&J AG PRODUCTS | 6.64 | 17 | 18 | 24 | 8.21 | 14 | 51 | 138 | 40 | 46 |
| | OKEELANTA SUGAR | 45 | 51 | 31 | 50 | 41 | 85 | 65 | 107 | 56 | 76 |
| | OSCEOLA FARMS | 117 | 1,463 | 58 | 225 | 216 | 593 | 277 | 675 | 165 | 282 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 116 | 949 | 120 | 971 | 108 | 308 | 182 | 447 | 120 | 761 |
| | SUGARLAND HARVESTING | 62 | 96 | 17 | 26 | 33 | 36 | 80 | 91 | 42 | 44 |
| | TRUCANE SUGAR | 0.19 | 16 | 17 | 26 | 0.00 | 0.00 | 32 | 114 | | |
| | US SUGAR | 143 | 196 | 75 | 99 | 61 | 84 | 214 | 364 | 158 | 223 |
| ANNUAL | All | 11 | 15 | 8.88 | 12 | 6.95 | 9.64 | 17 | 22 | 12 | 14 |
| | INDEPENDENT HARVESTING | 0.10 | 0.10 | 0.05 | 0.09 | 0.13 | 0.14 | 0.08 | 0.09 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.07 | 0.09 | 0.16 | 0.18 | 0.13 | 0.14 | 0.40 | 1.07 | 0.37 | 0.43 |
| | OKEELANTA SUGAR | 0.52 | 0.59 | 0.44 | 0.60 | 0.28 | 0.39 | 0.92 | 1.02 | 0.68 | 0.80 |
| | OSCEOLA FARMS | 1.63 | 6.74 | 1.01 | 2.13 | 1.28 | 3.87 | 4.41 | 7.07 | 2.08 | 4.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.18 | 3.77 | 2.51 | 5.32 | 1.75 | 4.13 | 2.85 | 4.48 | 3.15 | 4.59 |
| | SUGARLAND HARVESTING | 1.25 | 1.30 | 0.74 | 0.77 | 0.60 | 0.70 | 1.27 | 1.51 | 0.84 | 1.01 |
| | TRUCANE SUGAR | 0.00 | 0.05 | 0.15 | 0.20 | 0.00 | 0.00 | 0.23 | 0.51 | | |
| | US SUGAR | 3.13 | 3.75 | 3.09 | 3.56 | 1.26 | 1.51 | 5.99 | 7.10 | 3.74 | 4.14 |

**Table B-20: Maximum OC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 275 | 845 | 125 | 773 | 147 | 346 | 305 | 671 | 159 | 286 |
| | INDEPENDENT HARVESTING | 10 | 14 | 9.33 | 12 | 18 | 21 | 14 | 19 | 4.01 | 6.49 |
| | J&L AG PRODUCTS | 10 | 27 | 19 | 19 | 21 | 21 | 34 | 104 | 36 | 46 |
| | OKEELANTA SUGAR | 51 | 57 | 43 | 68 | 52 | 133 | 52 | 69 | 41 | 53 |
| | OSCEOLA FARMS | 138 | 845 | 55 | 128 | 85 | 346 | 187 | 451 | 100 | 286 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 71 | 409 | 115 | 773 | 80 | 213 | 139 | 492 | 93 | 225 |
| | SUGARLAND HARVESTING | 65 | 96 | 56 | 90 | 20 | 25 | 80 | 110 | 33 | 40 |
| | TRUCANE SUGAR | 0.30 | 25 | 17 | 40 | 0.00 | 0.00 | 33 | 157 | | |
| | US SUGAR | 114 | 309 | 85 | 134 | 42 | 74 | 187 | 375 | 131 | 183 |
| 4-HR | All | 116 | 432 | 61 | 382 | 72 | 139 | 167 | 248 | 64 | 161 |
| | INDEPENDENT HARVESTING | 2.53 | 3.97 | 2.35 | 3.18 | 5.69 | 9.67 | 5.73 | 6.81 | 1.21 | 2.39 |
| | J&L AG PRODUCTS | 2.58 | 6.78 | 5.19 | 6.59 | 3.23 | 5.38 | 16 | 39 | 14 | 17 |
| | OKEELANTA SUGAR | 15 | 17 | 12 | 18 | 16 | 33 | 20 | 23 | 21 | 24 |
| | OSCEOLA FARMS | 35 | 432 | 16 | 89 | 50 | 139 | 66 | 154 | 39 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 373 | 47 | 382 | 43 | 114 | 49 | 138 | 35 | 144 |
| | SUGARLAND HARVESTING | 31 | 38 | 14 | 22 | 13 | 14 | 30 | 35 | 14 | 15 |
| | TRUCANE SUGAR | 0.07 | 6.17 | 6.47 | 10 | 0.00 | 0.00 | 13 | 43 | | |
| | US SUGAR | 49 | 77 | 27 | 38 | 18 | 23 | 61 | 98 | 51 | 70 |
| 8-HR | All | 67 | 288 | 38 | 191 | 43 | 117 | 89 | 154 | 41 | 135 |
| | INDEPENDENT HARVESTING | 1.26 | 1.98 | 1.47 | 1.59 | 3.28 | 5.02 | 2.87 | 3.40 | 0.67 | 1.59 |
| | J&L AG PRODUCTS | 1.31 | 3.39 | 3.46 | 4.64 | 1.61 | 2.69 | 9.96 | 27 | 7.84 | 9.14 |
| | OKEELANTA SUGAR | 8.90 | 9.99 | 6.15 | 9.87 | 8.04 | 17 | 13 | 21 | 11 | 15 |
| | OSCEOLA FARMS | 23 | 288 | 11 | 44 | 29 | 117 | 54 | 133 | 19 | 47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 187 | 24 | 191 | 21 | 61 | 36 | 88 | 20 | 122 |
| | SUGARLAND HARVESTING | 13 | 19 | 7.00 | 11 | 6.53 | 7.14 | 16 | 18 | 8.33 | 8.63 |
| | TRUCANE SUGAR | 0.04 | 3.09 | 3.35 | 5.05 | 0.00 | 0.00 | 6.27 | 22 | | |
| | US SUGAR | 26 | 39 | 15 | 20 | 12 | 16 | 42 | 72 | 31 | 44 |
| 24-HR | All | 22 | 96 | 14 | 64 | 15 | 39 | 30 | 51 | 14 | 55 |
| | INDEPENDENT HARVESTING | 0.42 | 0.66 | 0.39 | 0.53 | 1.09 | 1.67 | 0.99 | 1.13 | 0.29 | 0.53 |
| | J&L AG PRODUCTS | 0.44 | 1.13 | 1.15 | 1.55 | 0.54 | 0.90 | 3.32 | 9.07 | 2.61 | 3.05 |
| | OKEELANTA SUGAR | 2.97 | 3.33 | 2.05 | 3.29 | 2.68 | 5.55 | 4.28 | 7.01 | 3.66 | 5.01 |
| | OSCEOLA FARMS | 7.69 | 96 | 3.81 | 15 | 14 | 39 | 18 | 44 | 11 | 19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.63 | 62 | 7.88 | 64 | 7.10 | 24 | 12 | 29 | 7.87 | 50 |
| | SUGARLAND HARVESTING | 4.04 | 6.28 | 2.33 | 3.74 | 2.18 | 2.38 | 5.22 | 5.96 | 2.78 | 2.88 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 1.12 | 1.68 | 0.00 | 0.00 | 2.09 | 7.49 | | |
| | US SUGAR | 9.37 | 13 | 4.91 | 6.51 | 4.02 | 5.48 | 14 | 24 | 10 | 15 |
| ANNUAL | All | 0.70 | 1.01 | 0.58 | 0.77 | 0.46 | 0.63 | 1.13 | 1.43 | 0.78 | 0.94 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&L AG PRODUCTS | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | 0.07 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.06 | 0.07 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.11 | 0.44 | 0.07 | 0.14 | 0.08 | 0.27 | 0.29 | 0.46 | 0.14 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.25 | 0.16 | 0.35 | 0.11 | 0.25 | 0.19 | 0.29 | 0.21 | 0.30 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.10 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.02 | 0.03 | | |
| | US SUGAR | 0.21 | 0.25 | 0.20 | 0.23 | 0.08 | 0.10 | 0.39 | 0.47 | 0.25 | 0.27 |

Table B-24: Maximum PAHs Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.13 | 3.46 | 0.51 | 3.16 | 0.60 | 1.41 | 1.25 | 2.75 | 0.65 | 1.17 |
| | INDEPENDENT HARVESTING | 0.04 | 0.06 | 0.04 | 0.05 | 0.07 | 0.09 | 0.06 | 0.08 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.06 | 0.08 | 0.05 | 0.09 | 0.14 | 0.42 | 0.15 | 0.19 |
| | OKEELANTA SUGAR | 0.21 | 0.23 | 0.18 | 0.28 | 0.26 | 0.55 | 0.21 | 0.28 | 0.17 | 0.22 |
| | OSCEOLA FARMS | 0.57 | 3.46 | 0.22 | 0.53 | 0.35 | 1.41 | 0.77 | 1.84 | 0.41 | 1.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.29 | 1.67 | 0.47 | 3.16 | 0.33 | 0.87 | 0.57 | 2.01 | 0.38 | 0.92 |
| | SUGARLAND HARVESTING | 0.27 | 0.39 | 0.23 | 0.37 | 0.08 | 0.10 | 0.33 | 0.45 | 0.13 | 0.16 |
| | TRUCANE SUGAR | 0.00 | 0.10 | 0.07 | 0.17 | 0.00 | 0.00 | 0.14 | 0.64 | | |
| | US SUGAR | 0.47 | 1.26 | 0.35 | 0.55 | 0.17 | 0.30 | 0.54 | 1.53 | 0.54 | 0.75 |
| 4-HR | All | 0.48 | 1.77 | 0.25 | 1.56 | 0.30 | 0.57 | 0.68 | 1.01 | 0.26 | 0.66 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.04 | 0.01 | 0.03 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 0.02 | 0.03 | 0.01 | 0.02 | 0.07 | 0.16 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.05 | 0.07 | 0.07 | 0.07 | 0.08 | 0.09 | 0.09 | 0.10 |
| | OSCEOLA FARMS | 0.14 | 1.77 | 0.07 | 0.36 | 0.20 | 0.57 | 0.27 | 0.63 | 0.16 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 1.53 | 0.19 | 1.56 | 0.17 | 0.47 | 0.20 | 0.57 | 0.14 | 0.59 |
| | SUGARLAND HARVESTING | 0.13 | 0.15 | 0.09 | 0.09 | 0.05 | 0.06 | 0.12 | 0.14 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.00 | 0.03 | 0.03 | 0.04 | 0.00 | 0.00 | 0.05 | 0.18 | | |
| | US SUGAR | 0.20 | 0.32 | 0.11 | 0.16 | 0.07 | 0.10 | 0.25 | 0.40 | 0.21 | 0.29 |
| 8-HR | All | 0.28 | 1.18 | 0.15 | 0.78 | 0.17 | 0.48 | 0.36 | 0.63 | 0.17 | 0.55 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 | 0.04 | 0.11 | 0.03 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.04 | 0.03 | 0.04 | 0.03 | 0.07 | 0.05 | 0.09 | 0.04 | 0.06 |
| | OSCEOLA FARMS | 0.09 | 1.18 | 0.05 | 0.18 | 0.12 | 0.48 | 0.22 | 0.54 | 0.08 | 0.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.09 | 0.76 | 0.10 | 0.78 | 0.09 | 0.25 | 0.15 | 0.36 | 0.08 | 0.50 |
| | SUGARLAND HARVESTING | 0.05 | 0.08 | 0.03 | 0.05 | 0.03 | 0.03 | 0.06 | 0.07 | 0.03 | 0.04 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.01 | 0.02 | 0.00 | 0.00 | 0.03 | 0.09 | | |
| | US SUGAR | 0.11 | 0.16 | 0.06 | 0.08 | 0.05 | 0.07 | 0.17 | 0.29 | 0.13 | 0.18 |
| 24-HR | All | 0.09 | 0.39 | 0.06 | 0.26 | 0.06 | 0.16 | 0.12 | 0.21 | 0.06 | 0.22 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 | 0.01 | 0.04 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.03 | 0.39 | 0.02 | 0.06 | 0.06 | 0.16 | 0.07 | 0.18 | 0.04 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.25 | 0.03 | 0.26 | 0.03 | 0.08 | 0.05 | 0.12 | 0.03 | 0.20 |
| | SUGARLAND HARVESTING | 0.02 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.03 | | |
| | US SUGAR | 0.04 | 0.05 | 0.02 | 0.03 | 0.02 | 0.02 | 0.06 | 0.10 | 0.04 | 0.06 |
| ANNUAL | All | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Table B-28: Maximum PM10 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 688 | 2,114 | 312 | 1,934 | 367 | 864 | 763 | 1,679 | 396 | 716 |
| | INDEPENDENT HARVESTING | 25 | 34 | 23 | 30 | 45 | 53 | 35 | 48 | 10 | 16 |
| | J&J AG PRODUCTS | 26 | 68 | 39 | 47 | 32 | 53 | 85 | 259 | 91 | 115 |
| | OKEELANTA SUGAR | 128 | 143 | 107 | 171 | 161 | 333 | 131 | 173 | 102 | 132 |
| | OSCEOLA FARMS | 345 | 2,114 | 137 | 321 | 213 | 864 | 469 | 1,127 | 716 | 716 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 178 | 1,022 | 289 | 1,934 | 199 | 532 | 348 | 1,230 | 232 | 561 |
| | SUGARLAND HARVESTING | 164 | 240 | 140 | 224 | 50 | 62 | 201 | 274 | 82 | 99 |
| | TRUCANE SUGAR | 0.75 | 62 | 43 | 101 | 0.00 | 0.00 | 83 | 391 | | |
| | US SUGAR | 285 | 772 | 213 | 336 | 104 | 186 | 468 | 936 | 328 | 458 |
| 4-HR | All | 290 | 1,081 | 151 | 956 | 181 | 348 | 416 | 619 | 160 | 403 |
| | INDEPENDENT HARVESTING | 6.32 | 9.92 | 5.87 | 7.94 | 14 | 24 | 14 | 17 | 3.02 | 5.98 |
| | J&J AG PRODUCTS | 6.46 | 17 | 13 | 16 | 8.07 | 13 | 40 | 97 | 35 | 43 |
| | OKEELANTA SUGAR | 37 | 42 | 31 | 45 | 40 | 83 | 49 | 57 | 52 | 61 |
| | OSCEOLA FARMS | 86 | 1,081 | 41 | 222 | 124 | 348 | 166 | 384 | 96 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 934 | 118 | 956 | 106 | 284 | 122 | 346 | 88 | 360 |
| | SUGARLAND HARVESTING | 78 | 94 | 23 | 56 | 33 | 36 | 74 | 88 | 35 | 38 |
| | TRUCANE SUGAR | 0.19 | 15 | 16 | 25 | 0.00 | 0.00 | 31 | 109 | | |
| | US SUGAR | 124 | 193 | 66 | 95 | 44 | 59 | 153 | 245 | 128 | 175 |
| 8-HR | All | 168 | 720 | 94 | 478 | 107 | 292 | 223 | 384 | 103 | 338 |
| | INDEPENDENT HARVESTING | 3.16 | 4.96 | 2.94 | 3.97 | 8.19 | 13 | 7.17 | 8.51 | 1.67 | 3.97 |
| | J&J AG PRODUCTS | 3.26 | 8.47 | 8.66 | 12 | 4.04 | 6.72 | 25 | 68 | 22 | 23 |
| | OKEELANTA SUGAR | 22 | 25 | 15 | 25 | 20 | 42 | 32 | 53 | 27 | 38 |
| | OSCEOLA FARMS | 58 | 720 | 28 | 111 | 73 | 292 | 136 | 332 | 48 | 118 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 467 | 59 | 478 | 53 | 151 | 90 | 220 | 49 | 304 |
| | SUGARLAND HARVESTING | 33 | 47 | 17 | 28 | 16 | 18 | 39 | 45 | 21 | 22 |
| | TRUCANE SUGAR | 0.09 | 7.72 | 8.37 | 13 | 0.00 | 0.00 | 16 | 56 | | |
| | US SUGAR | 66 | 97 | 37 | 49 | 30 | 41 | 105 | 179 | 78 | 110 |
| 24-HR | All | 56 | 240 | 35 | 159 | 38 | 97 | 74 | 128 | 35 | 137 |
| | INDEPENDENT HARVESTING | 1.05 | 1.65 | 0.98 | 1.32 | 2.73 | 4.19 | 2.48 | 2.84 | 0.73 | 1.32 |
| | J&J AG PRODUCTS | 1.09 | 2.82 | 2.89 | 3.87 | 1.35 | 2.24 | 8.30 | 23 | 6.53 | 7.61 |
| | OKEELANTA SUGAR | 7.41 | 8.32 | 5.12 | 8.22 | 6.70 | 14 | 11 | 18 | 9.14 | 13 |
| | OSCEOLA FARMS | 19 | 240 | 9.54 | 37 | 35 | 97 | 45 | 111 | 27 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 156 | 20 | 159 | 18 | 97 | 30 | 73 | 20 | 125 |
| | SUGARLAND HARVESTING | 10 | 16 | 5.83 | 9.35 | 5.44 | 5.95 | 13 | 15 | 6.94 | 7.19 |
| | TRUCANE SUGAR | 0.03 | 2.57 | 2.81 | 4.21 | 0.00 | 0.00 | 5.23 | 19 | | |
| | US SUGAR | 23 | 32 | 12 | 16 | 10 | 14 | 35 | 60 | 26 | 37 |
| ANNUAL | All | 1.74 | 2.53 | 1.46 | 1.93 | 1.14 | 1.58 | 2.81 | 3.58 | 1.96 | 2.34 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.18 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.07 | 0.10 | 0.05 | 0.06 | 0.15 | 0.17 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.27 | 1.11 | 0.17 | 0.35 | 0.21 | 0.68 | 0.72 | 1.16 | 0.34 | 0.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.19 | 0.62 | 0.41 | 0.87 | 0.29 | 0.63 | 0.47 | 0.73 | 0.52 | 0.75 |
| | SUGARLAND HARVESTING | 0.21 | 0.21 | 0.12 | 0.13 | 0.10 | 0.11 | 0.21 | 0.25 | 0.14 | 0.17 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.03 | 0.00 | 0.00 | 0.04 | 0.08 | | |
| | US SUGAR | 0.51 | 0.61 | 0.51 | 0.58 | 0.21 | 0.25 | 0.98 | 1.16 | 0.61 | 0.68 |

Table B-32: Maximum PM2.5 Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 598 | 1,837 | 271 | 1,680 | 319 | 751 | 663 | 1,459 | 344 | 622 |
| | INDEPENDENT HARVESTING | 22 | 30 | 20 | 26 | 39 | 46 | 30 | 42 | 8.71 | 14 |
| | J&J AG PRODUCTS | 22 | 59 | 34 | 41 | 28 | 46 | 74 | 225 | 89 | 100 |
| | OKEELANTA SUGAR | 111 | 124 | 93 | 148 | 140 | 290 | 114 | 150 | 89 | 115 |
| | OSCEOLA FARMS | 300 | 1,837 | 119 | 279 | 185 | 751 | 407 | 979 | 218 | 622 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 155 | 889 | 251 | 1,680 | 173 | 463 | 303 | 1,069 | 202 | 488 |
| | SUGARLAND HARVESTING | 142 | 208 | 122 | 195 | 43 | 53 | 174 | 238 | 72 | 86 |
| | TRUCANE SUGAR | 0.65 | 54 | 38 | 88 | 0.00 | 0.00 | 72 | 340 | | |
| | US SUGAR | 247 | 671 | 185 | 292 | 91 | 161 | 406 | 814 | 285 | 398 |
| 4-HR | All | 252 | 939 | 132 | 830 | 157 | 302 | 362 | 538 | 139 | 350 |
| | INDEPENDENT HARVESTING | 5.49 | 8.62 | 5.10 | 6.90 | 12 | 12 | 12 | 15 | 2.63 | 5.20 |
| | J&J AG PRODUCTS | 5.61 | 15 | 11 | 14 | 7.02 | 12 | 35 | 84 | 31 | 37 |
| | OKEELANTA SUGAR | 32 | 37 | 27 | 39 | 35 | 72 | 43 | 49 | 45 | 53 |
| | OSCEOLA FARMS | 75 | 939 | 36 | 193 | 108 | 302 | 144 | 334 | 84 | 156 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 73 | 811 | 103 | 830 | 92 | 247 | 106 | 300 | 313 | 313 |
| | SUGARLAND HARVESTING | 67 | 82 | 30 | 49 | 28 | 31 | 64 | 76 | 30 | 33 |
| | TRUCANE SUGAR | 0.16 | 13 | 14 | 22 | 0.00 | 0.00 | 27 | 94 | | |
| | US SUGAR | 107 | 168 | 58 | 83 | 38 | 51 | 133 | 213 | 111 | 152 |
| 8-HR | All | 146 | 625 | 82 | 415 | 93 | 254 | 194 | 334 | 90 | 293 |
| | INDEPENDENT HARVESTING | 2.74 | 4.31 | 2.55 | 3.45 | 7.12 | 11 | 6.23 | 7.40 | 1.45 | 3.45 |
| | J&J AG PRODUCTS | 2.84 | 7.36 | 7.52 | 10 | 3.51 | 5.84 | 22 | 59 | 17 | 20 |
| | OKEELANTA SUGAR | 19 | 22 | 13 | 21 | 17 | 36 | 28 | 46 | 24 | 33 |
| | OSCEOLA FARMS | 50 | 625 | 24 | 96 | 63 | 254 | 118 | 288 | 42 | 102 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 406 | 51 | 415 | 46 | 132 | 78 | 191 | 43 | 264 |
| | SUGARLAND HARVESTING | 29 | 41 | 15 | 24 | 14 | 16 | 34 | 39 | 18 | 19 |
| | TRUCANE SUGAR | 0.08 | 6.71 | 7.27 | 11 | 0.00 | 0.00 | 14 | 49 | | |
| | US SUGAR | 57 | 84 | 32 | 42 | 26 | 36 | 91 | 155 | 68 | 96 |
| 24-HR | All | 49 | 208 | 30 | 138 | 33 | 85 | 65 | 111 | 119 | 119 |
| | INDEPENDENT HARVESTING | 0.91 | 1.44 | 0.85 | 1.15 | 2.37 | 3.64 | 2.16 | 2.47 | 0.64 | 1.15 |
| | J&J AG PRODUCTS | 0.95 | 2.45 | 2.51 | 3.36 | 1.17 | 1.95 | 7.22 | 20 | 5.67 | 6.62 |
| | OKEELANTA SUGAR | 6.44 | 7.23 | 4.45 | 7.15 | 5.82 | 12 | 9.30 | 15 | 7.94 | 11 |
| | OSCEOLA FARMS | 17 | 208 | 8.29 | 32 | 31 | 85 | 39 | 96 | 23 | 40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 135 | 17 | 138 | 15 | 44 | 26 | 64 | 17 | 108 |
| | SUGARLAND HARVESTING | 8.78 | 14 | 5.07 | 8.12 | 4.73 | 5.17 | 11 | 13 | 6.03 | 6.25 |
| | TRUCANE SUGAR | 0.03 | 2.24 | 2.44 | 3.66 | 0.00 | 0.00 | 4.54 | 16 | | |
| | US SUGAR | 20 | 28 | 11 | 14 | 8.74 | 12 | 30 | 52 | 23 | 32 |
| ANNUAL | All | 1.51 | 2.20 | 1.27 | 1.68 | 0.99 | 1.37 | 2.44 | 3.11 | 1.70 | 2.03 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.02 | 0.03 | 0.02 | 0.02 | 0.06 | 0.15 | 0.05 | 0.06 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.06 | 0.08 | 0.04 | 0.05 | 0.13 | 0.15 | 0.10 | 0.11 |
| | OSCEOLA FARMS | 0.23 | 0.96 | 0.14 | 0.30 | 0.18 | 0.59 | 0.63 | 1.01 | 0.30 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.17 | 0.54 | 0.36 | 0.76 | 0.25 | 0.55 | 0.41 | 0.64 | 0.45 | 0.65 |
| | SUGARLAND HARVESTING | 0.18 | 0.19 | 0.11 | 0.11 | 0.08 | 0.10 | 0.18 | 0.22 | 0.12 | 0.14 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.03 | 0.00 | 0.00 | 0.03 | 0.07 | | |
| | US SUGAR | 0.45 | 0.53 | 0.44 | 0.51 | 0.18 | 0.22 | 0.85 | 1.01 | 0.53 | 0.59 |

**Table B-36: Maximum SOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 227 | 697 | 103 | 638 | 121 | 285 | 252 | 554 | 131 | 236 |
| | INDEPENDENT HARVESTING | 8.34 | 11 | 7.70 | 9.78 | 15 | 17 | 12 | 16 | 3.31 | 5.35 |
| | J&L JAG PRODUCTS | 8.52 | 22 | 16 | 16 | 17 | 17 | 22 | 28 | 30 | 38 |
| | OKEELANTA SUGAR | 42 | 47 | 35 | 56 | 53 | 110 | 43 | 85 | 34 | 44 |
| | OSCEOLA FARMS | 114 | 697 | 45 | 106 | 70 | 285 | 155 | 372 | 83 | 236 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 59 | 337 | 95 | 638 | 66 | 176 | 115 | 406 | 77 | 185 |
| | SUGARLAND HARVESTING | 54 | 79 | 46 | 74 | 16 | 20 | 66 | 91 | 27 | 33 |
| | TRUCANE SUGAR | 0.25 | 20 | 14 | 33 | 0.00 | 0.00 | 27 | 129 | | |
| | US SUGAR | 94 | 255 | 70 | 111 | 34 | 61 | 154 | 309 | 108 | 151 |
| 4-HR | All | 96 | 357 | 50 | 315 | 60 | 115 | 137 | 204 | 53 | 133 |
| | INDEPENDENT HARVESTING | 2.08 | 3.27 | 1.94 | 2.62 | 4.70 | 4.15 | 4.73 | 5.62 | 1.00 | 1.98 |
| | J&L JAG PRODUCTS | 2.13 | 5.59 | 4.28 | 5.43 | 2.66 | 4.44 | 13 | 32 | 12 | 14 |
| | OKEELANTA SUGAR | 12 | 14 | 10 | 15 | 13 | 27 | 16 | 19 | 17 | 20 |
| | OSCEOLA FARMS | 29 | 357 | 14 | 73 | 41 | 115 | 55 | 127 | 32 | 59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 308 | 39 | 315 | 35 | 94 | 40 | 114 | 29 | 119 |
| | SUGARLAND HARVESTING | 26 | 31 | 12 | 19 | 11 | 12 | 24 | 29 | 12 | 12 |
| | TRUCANE SUGAR | 0.06 | 5.09 | 5.34 | 8.34 | 0.00 | 0.00 | 10 | 36 | | |
| | US SUGAR | 41 | 64 | 22 | 31 | 34 | 61 | 51 | 81 | 42 | 58 |
| 8-HR | All | 56 | 237 | 31 | 158 | 35 | 96 | 74 | 127 | 34 | 111 |
| | INDEPENDENT HARVESTING | 1.04 | 1.64 | 0.97 | 1.31 | 2.70 | 4.15 | 2.37 | 2.81 | 0.55 | 1.31 |
| | J&L JAG PRODUCTS | 1.08 | 2.80 | 2.86 | 3.83 | 1.33 | 2.22 | 8.22 | 22 | 6.46 | 7.54 |
| | OKEELANTA SUGAR | 7.34 | 8.24 | 5.07 | 8.14 | 6.63 | 14 | 11 | 17 | 9.05 | 12 |
| | OSCEOLA FARMS | 19 | 237 | 9.15 | 37 | 24 | 96 | 45 | 109 | 16 | 39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 154 | 20 | 158 | 18 | 50 | 30 | 73 | 16 | 100 |
| | SUGARLAND HARVESTING | 11 | 16 | 5.77 | 9.26 | 5.39 | 5.89 | 13 | 15 | 6.87 | 7.12 |
| | TRUCANE SUGAR | 0.03 | 2.55 | 2.76 | 4.17 | 0.00 | 0.00 | 5.18 | 19 | | |
| | US SUGAR | 22 | 32 | 12 | 16 | 9.96 | 14 | 35 | 59 | 26 | 36 |
| 24-HR | All | 19 | 79 | 11 | 53 | 13 | 32 | 25 | 42 | 12 | 45 |
| | INDEPENDENT HARVESTING | 0.35 | 0.55 | 0.32 | 0.44 | 0.90 | 1.38 | 0.82 | 0.94 | 0.24 | 0.44 |
| | J&L JAG PRODUCTS | 0.36 | 0.93 | 0.95 | 1.28 | 0.44 | 0.74 | 2.74 | 7.49 | 2.15 | 2.51 |
| | OKEELANTA SUGAR | 2.45 | 2.75 | 1.69 | 2.71 | 2.21 | 4.58 | 3.53 | 5.78 | 3.02 | 4.13 |
| | OSCEOLA FARMS | 6.35 | 79 | 3.15 | 12 | 12 | 32 | 15 | 36 | 8.91 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.29 | 51 | 6.50 | 53 | 5.86 | 17 | 9.85 | 24 | 6.49 | 41 |
| | SUGARLAND HARVESTING | 3.34 | 5.18 | 1.92 | 3.09 | 1.80 | 1.96 | 4.30 | 4.91 | 2.29 | 2.37 |
| | TRUCANE SUGAR | 0.01 | 0.85 | 0.93 | 1.39 | 0.00 | 0.00 | 1.73 | 6.18 | | |
| | US SUGAR | 7.73 | | 4.05 | 5.37 | 3.32 | 4.52 | 12 | 20 | 8.56 | 12 |
| ANNUAL | All | 0.17 | 0.20 | 0.17 | 0.19 | 0.07 | 0.08 | 0.32 | 0.38 | 0.20 | 0.22 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&L JAG PRODUCTS | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.06 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.09 | 0.36 | 0.05 | 0.12 | 0.07 | 0.22 | 0.24 | 0.38 | 0.11 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.26 | 0.14 | 0.29 | 0.09 | 0.21 | 0.15 | 0.24 | 0.17 | 0.25 |
| | SUGARLAND HARVESTING | 0.07 | 0.07 | 0.04 | 0.04 | 0.03 | 0.04 | 0.07 | 0.08 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.03 | | |
| | US SUGAR | 0.17 | 0.20 | 0.17 | 0.19 | 0.07 | 0.08 | 0.32 | 0.38 | 0.20 | 0.22 |

**Table B-40: Maximum TSP Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,376 | 4,227 | 623 | 3,867 | 733 | 1,729 | 1,525 | 3,357 | 793 | 1,432 |
| | INDEPENDENT HARVESTING | 51 | 69 | 47 | 59 | 91 | 106 | 70 | 96 | 20 | 32 |
| | J&L AG PRODUCTS | 52 | 136 | 78 | 94 | 65 | 106 | 170 | 518 | 182 | 230 |
| | OKEELANTA SUGAR | 257 | 286 | 215 | 341 | 321 | 666 | 262 | 345 | 204 | 264 |
| | OSCEOLA FARMS | 691 | 4,227 | 274 | 642 | 426 | 1,729 | 937 | 2,254 | 501 | 1,432 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 356 | 2,045 | 577 | 3,867 | 399 | 1,065 | 697 | 2,460 | 464 | 1,123 |
| | SUGARLAND HARVESTING | 327 | 479 | 280 | 449 | 99 | 123 | 401 | 549 | 165 | 198 |
| | TRUCANE SUGAR | 1.49 | 124 | 87 | 202 | 0.00 | 0.00 | 167 | 783 | | |
| | US SUGAR | 569 | 1,544 | 426 | 672 | 208 | 371 | 935 | 1,872 | 656 | 916 |
| 4-HR | All | 581 | 2,161 | 303 | 1,911 | 362 | 696 | 833 | 1,238 | 320 | 806 |
| | INDEPENDENT HARVESTING | 13 | 20 | 26 | 33 | 28 | 48 | 29 | 34 | 6.05 | 12 |
| | J&L AG PRODUCTS | 75 | 84 | 61 | 89 | 80 | 167 | 98 | 114 | 104 | 121 |
| | OKEELANTA SUGAR | 173 | 2,161 | 82 | 443 | 248 | 696 | 332 | 768 | 193 | 358 |
| | OSCEOLA FARMS | 167 | 1,867 | 236 | 1,911 | 213 | 569 | 244 | 691 | 176 | 720 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 155 | 188 | 70 | 112 | 65 | 711 | 148 | 175 | 70 | 75 |
| | SUGARLAND HARVESTING | 0.37 | 31 | 32 | 51 | 0.00 | 0.00 | 63 | 217 | | |
| | TRUCANE SUGAR | 247 | 386 | 133 | 190 | 88 | 117 | 307 | 489 | | |
| | US SUGAR | 303 | 1,544 | 236 | 443 | 146 | 213 | 446 | 1,238 | 256 | 806 |
| 8-HR | All | 337 | 1,439 | 189 | 956 | 213 | 584 | 446 | 768 | 206 | 675 |
| | INDEPENDENT HARVESTING | 6.32 | 9.92 | 5.87 | 7.94 | 16 | 25 | 14 | 17 | 3.33 | 7.93 |
| | J&L AG PRODUCTS | 6.53 | 17 | 17 | 23 | 8.07 | 13 | 50 | 136 | 46 | 86 |
| | OKEELANTA SUGAR | 44 | 50 | 31 | 49 | 40 | 83 | 64 | 105 | 55 | 75 |
| | OSCEOLA FARMS | 115 | 1,439 | 55 | 222 | 146 | 584 | 272 | 663 | 96 | 236 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 114 | 934 | 118 | 956 | 106 | 303 | 179 | 440 | 99 | 608 |
| | SUGARLAND HARVESTING | 66 | 94 | 35 | 56 | 33 | 36 | 78 | 89 | 42 | 43 |
| | TRUCANE SUGAR | 0.19 | 15 | 17 | 25 | 0.00 | 0.00 | 31 | 112 | | |
| | US SUGAR | 132 | 193 | 74 | 98 | 60 | 82 | 211 | 358 | 156 | 220 |
| 24-HR | All | 112 | 480 | 69 | 319 | 77 | 195 | 149 | 256 | 71 | 274 |
| | INDEPENDENT HARVESTING | 2.11 | 3.31 | 1.96 | 2.65 | 5.46 | 8.37 | 4.97 | 5.67 | 1.46 | 2.64 |
| | J&L AG PRODUCTS | 2.18 | 5.65 | 5.77 | 7.74 | 2.69 | 4.48 | 17 | 45 | 13 | 15 |
| | OKEELANTA SUGAR | 15 | 17 | 10 | 16 | 13 | 28 | 21 | 35 | 18 | 25 |
| | OSCEOLA FARMS | 38 | 480 | 39 | 74 | 71 | 195 | 91 | 221 | 54 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 311 | 39 | 319 | 36 | 101 | 60 | 147 | 39 | 249 |
| | SUGARLAND HARVESTING | 20 | 31 | 12 | 19 | 11 | 12 | 26 | 30 | 14 | 14 |
| | TRUCANE SUGAR | 0.06 | 5.62 | 5.62 | 8.42 | 0.00 | 0.00 | 10 | 37 | | |
| | US SUGAR | 47 | 64 | 25 | 33 | 20 | 27 | 70 | 119 | 52 | 73 |
| ANNUAL | All | 3.48 | 5.07 | 2.91 | 3.86 | 2.28 | 3.16 | 5.63 | 7.16 | 3.91 | 4.68 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 0.02 | 0.03 | 0.04 | 0.05 | 0.03 | 0.03 | 0.01 | 0.01 |
| | J&L AG PRODUCTS | 0.02 | 0.03 | 0.05 | 0.06 | 0.04 | 0.05 | 0.13 | 0.35 | 0.12 | 0.14 |
| | OKEELANTA SUGAR | 0.17 | 0.19 | 0.14 | 0.20 | 0.09 | 0.13 | 0.30 | 0.33 | 0.22 | 0.26 |
| | OSCEOLA FARMS | 0.53 | 2.21 | 0.33 | 0.70 | 0.42 | 1.35 | 1.45 | 2.32 | 0.68 | 1.42 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.39 | 1.23 | 0.82 | 1.74 | 0.57 | 1.27 | 0.93 | 1.47 | 1.03 | 1.50 |
| | SUGARLAND HARVESTING | 0.41 | 0.43 | 0.24 | 0.25 | 0.20 | 0.23 | 0.42 | 0.50 | 0.28 | 0.33 |
| | TRUCANE SUGAR | 0.00 | 0.02 | 0.05 | 0.07 | 0.00 | 0.00 | 0.08 | 0.17 | | |
| | US SUGAR | 1.03 | 1.23 | 1.01 | 1.17 | 0.41 | 0.50 | 1.96 | 2.33 | 1.23 | 1.36 |

**Table B-44: Maximum VOCs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 894 | 2,748 | 405 | 2,514 | 476 | 1,124 | 992 | 2,182 | 515 | 931 |
| | INDEPENDENT HARVESTING | 33 | 45 | 30 | 39 | 59 | 69 | 46 | 62 | 13 | 21 |
| | J&J AG PRODUCTS | 34 | 88 | 51 | 61 | 42 | 69 | 111 | 336 | 118 | 150 |
| | OKEELANTA SUGAR | 167 | 186 | 140 | 222 | 209 | 433 | 170 | 224 | 132 | 172 |
| | OSCEOLA FARMS | 449 | 2,748 | 178 | 417 | 277 | 1,124 | 609 | 1,465 | 326 | 931 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 231 | 1,329 | 375 | 2,514 | 259 | 692 | 453 | 1,599 | 302 | 730 |
| | SUGARLAND HARVESTING | 213 | 311 | 182 | 292 | 65 | 80 | 261 | 357 | 107 | 129 |
| | TRUCANE SUGAR | 0.97 | 80 | 56 | 131 | 0.00 | 0.00 | 108 | 509 | | |
| | US SUGAR | 370 | 1,004 | 277 | 437 | 135 | 241 | 608 | 1,217 | 427 | 595 |
| 4-HR | All | 377 | 1,405 | 197 | 1,242 | 236 | 452 | 541 | 805 | 524 | 778 |
| | INDEPENDENT HARVESTING | 8.21 | 13 | 7.63 | 10 | 19 | 31 | 19 | 22 | 3.93 | 56 |
| | J&J AG PRODUCTS | 8.40 | 22 | 17 | 21 | 11 | 17 | 52 | 126 | 46 | 56 |
| | OKEELANTA SUGAR | 49 | 55 | 40 | 58 | 52 | 108 | 64 | 74 | 68 | 79 |
| | OSCEOLA FARMS | 112 | 1,405 | 53 | 288 | 161 | 452 | 216 | 499 | 125 | 233 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 109 | 1,214 | 154 | 1,242 | 138 | 370 | 158 | 468 | 114 | 468 |
| | SUGARLAND HARVESTING | 101 | 122 | 45 | 73 | 42 | 46 | 96 | 114 | 46 | 49 |
| | TRUCANE SUGAR | 0.24 | 20 | 21 | 33 | 0.00 | 0.00 | 41 | 141 | | |
| | US SUGAR | 161 | 251 | 86 | 124 | 57 | 76 | 200 | 318 | 166 | 227 |
| 8-HR | All | 219 | 935 | 123 | 621 | 139 | 379 | 290 | 499 | 134 | 439 |
| | INDEPENDENT HARVESTING | 4.11 | 6.45 | 3.82 | 5.16 | 11 | 16 | 9.32 | 11 | 2.17 | 5.16 |
| | J&J AG PRODUCTS | 4.24 | 11 | 11 | 15 | 5.25 | 8.74 | 32 | 88 | 25 | 30 |
| | OKEELANTA SUGAR | 29 | 32 | 20 | 32 | 26 | 54 | 42 | 68 | 36 | 49 |
| | OSCEOLA FARMS | 75 | 935 | 36 | 144 | 95 | 379 | 177 | 431 | 63 | 153 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 74 | 607 | 77 | 621 | 69 | 197 | 116 | 286 | 64 | 395 |
| | SUGARLAND HARVESTING | 43 | 61 | 23 | 36 | 21 | 23 | 51 | 58 | 27 | 28 |
| | TRUCANE SUGAR | 0.12 | 10 | 11 | 16 | 0.00 | 0.00 | 20 | 73 | | |
| | US SUGAR | 86 | 126 | 48 | 64 | 39 | 53 | 137 | 233 | 101 | 143 |
| 24-HR | All | 73 | 312 | 45 | 207 | 50 | 126 | 97 | 166 | 46 | 178 |
| | INDEPENDENT HARVESTING | 1.37 | 2.15 | 1.27 | 1.72 | 3.55 | 5.444 | 3.23 | 3.69 | 0.95 | 1.72 |
| | J&J AG PRODUCTS | 1.41 | 3.67 | 3.75 | 5.03 | 1.75 | 2.91 | 11 | 29 | 8.49 | 9.90 |
| | OKEELANTA SUGAR | 9.64 | 11 | 6.66 | 11 | 8.71 | 18 | 14 | 23 | 12 | 16 |
| | OSCEOLA FARMS | 25 | 312 | 12 | 48 | 46 | 126 | 59 | 144 | 35 | 60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 202 | 26 | 207 | 23 | 66 | 39 | 95 | 26 | 162 |
| | SUGARLAND HARVESTING | 13 | 20 | 7.58 | 12 | 7.07 | 7.73 | 17 | 19 | 9.03 | 9.35 |
| | TRUCANE SUGAR | 0.04 | | 3.65 | 5.47 | 0.00 | 0.00 | 6.80 | 24 | | |
| | US SUGAR | 30 | 42 | 16 | 21 | 13 | 18 | 46 | 78 | 34 | 48 |
| ANNUAL | All | 2.26 | 3.29 | 1.89 | 2.51 | 1.48 | 2.05 | 3.66 | 4.66 | 2.54 | 3.04 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.02 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.03 | 0.04 | 0.03 | 0.03 | 0.09 | 0.23 | 0.08 | 0.09 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.09 | 0.13 | 0.06 | 0.08 | 0.20 | 0.22 | 0.14 | 0.17 |
| | OSCEOLA FARMS | 0.35 | 1.44 | 0.22 | 0.45 | 0.27 | 0.88 | 0.94 | 1.51 | 0.44 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.25 | 0.80 | 0.53 | 1.13 | 0.37 | 0.82 | 0.61 | 0.95 | 0.67 | 0.98 |
| | SUGARLAND HARVESTING | 0.27 | 0.28 | 0.16 | 0.16 | 0.13 | 0.15 | 0.27 | 0.32 | 0.18 | 0.21 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.03 | 0.04 | 0.00 | 0.00 | 0.05 | 0.11 | | |
| | US SUGAR | 0.67 | 0.80 | 0.66 | 0.76 | 0.27 | 0.32 | 1.28 | 1.51 | 0.80 | 0.88 |

**Table B-48: Maximum D/F Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0 | 1.00E-05 | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 1.00E-05 | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 1.00E-05 | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 4-HR | All | 0 | 1.00E-05 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 1.00E-05 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 8-HR | All | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| 24-HR | All | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| ANNUAL | All | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |

Table B-5: Maximum CO Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15,680 | 42,151 | 8,858 | 84,606 | 9,388 | 81,178 | 15,355 | 54,693 | 6,477 | 83,469 |
| | INDEPENDENT HARVESTING | 8,954 | 41,370 | 8,858 | 84,606 | 1,973 | 25,255 | 12,593 | 54,190 | 6,477 | 10,941 |
| | J&J AG PRODUCTS | 1,249 | 1,810 | 1,262 | 1,443 | 832 | 1,546 | 1,527 | 1,776 | 1,053 | 1,138 |
| | OKEELANTA SUGAR | 2,931 | 3,081 | 1,828 | 1,948 | 1,806 | 2,593 | 1,760 | 3,079 | 1,738 | 1,786 |
| | OSCEOLA FARMS | 3,356 | 3,771 | 1,064 | 1,238 | 1,153 | 1,299 | 2,463 | 2,868 | 2,065 | 2,408 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,516 | 4,708 | 1,142 | 1,279 | 1,073 | 1,554 | 5,760 | 6,552 | 2,352 | 3,141 |
| | SUGARLAND HARVESTING | 15,680 | 33,746 | 5,760 | 20,426 | 3,904 | 80,581 | 5,288 | 13,423 | 5,734 | 83,469 |
| | TRUCANE SUGAR | 786 | 841 | 584 | 644 | 268 | 299 | 352 | 388 | | |
| | US SUGAR | 4,576 | 6,008 | 2,665 | 3,378 | 2,767 | 2,899 | 6,247 | 25,551 | 2,682 | 5,430 |
| 4-HR | All | 4,124 | 41,360 | 3,827 | 41,360 | 4,123 | 42,396 | 6,247 | 26,853 | 3,259 | 32,561 |
| | INDEPENDENT HARVESTING | 2,271 | 29,619 | 1,156 | 41,360 | 494 | 10,235 | 4,766 | 26,562 | 1,302 | 2,876 |
| | J&J AG PRODUCTS | 490 | 1,158 | 541 | 688 | 345 | 440 | 453 | 513 | 667 | 785 |
| | OKEELANTA SUGAR | 1,807 | 1,863 | 1,129 | 1,159 | 1,173 | 1,350 | 1,160 | 1,244 | 1,089 | 1,158 |
| | OSCEOLA FARMS | 1,824 | 1,896 | 560 | 590 | 538 | 599 | 712 | 773 | 570 | 858 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,254 | 2,512 | 705 | 717 | 627 | 638 | 1,872 | 1,921 | 829 | 1,069 |
| | SUGARLAND HARVESTING | 4,124 | 8,437 | 2,333 | 8,343 | 1,294 | 42,134 | 1,829 | 4,751 | 2,208 | 32,561 |
| | TRUCANE SUGAR | 299 | 363 | 228 | 314 | 121 | 144 | 88 | 97 | | |
| | US SUGAR | 1,672 | 1,954 | 1,361 | 1,466 | 1,230 | 1,469 | 3,657 | 18,399 | 1,473 | 2,157 |
| 8-HR | All | 2,429 | 29,682 | 2,818 | 20,680 | 2,257 | 23,079 | 6,009 | 24,353 | 2,684 | 24,240 |
| | INDEPENDENT HARVESTING | 1,322 | 29,288 | 579 | 20,680 | 248 | 7,668 | 4,387 | 24,082 | 695 | 1,864 |
| | J&J AG PRODUCTS | 245 | 585 | 303 | 396 | 190 | 280 | 341 | 411 | 489 | 651 |
| | OKEELANTA SUGAR | 1,209 | 1,250 | 699 | 722 | 715 | 871 | 669 | 771 | 545 | 579 |
| | OSCEOLA FARMS | 1,042 | 1,084 | 287 | 303 | 269 | 290 | 490 | 530 | 410 | 429 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,130 | 1,260 | 431 | 486 | 335 | 355 | 1,369 | 1,391 | 434 | 633 |
| | SUGARLAND HARVESTING | 2,100 | 4,218 | 1,520 | 6,361 | 866 | 22,865 | 1,438 | 3,935 | 1,714 | 23,421 |
| | TRUCANE SUGAR | 171 | 208 | 163 | 220 | 63 | 78 | 46 | 54 | | |
| | US SUGAR | 2,429 | 29,682 | 2,818 | 20,680 | 2,257 | 23,079 | 6,009 | 24,353 | 2,684 | 24,240 |
| 24-HR | All | 456 | 9,763 | 193 | 6,893 | 83 | 2,749 | 1,462 | 8,118 | 232 | 8,080 |
| | INDEPENDENT HARVESTING | 914 | 939 | 944 | 1,096 | 862 | 1,037 | 2,003 | 8,118 | 895 | 8,080 |
| | J&J AG PRODUCTS | 82 | 195 | 101 | 132 | 63 | 93 | 114 | 137 | 163 | 217 |
| | OKEELANTA SUGAR | 403 | 417 | 235 | 241 | 238 | 290 | 223 | 257 | 212 | 236 |
| | OSCEOLA FARMS | 317 | 330 | 96 | 101 | 90 | 100 | 163 | 177 | 139 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 499 | 519 | 144 | 162 | 116 | 123 | 456 | 464 | 145 | 211 |
| | SUGARLAND HARVESTING | 783 | 1,542 | 507 | 2,120 | 289 | 7,622 | 479 | 1,312 | 571 | 7,807 |
| | TRUCANE SUGAR | 52 | 63 | 57 | 73 | 21 | 26 | 15 | 18 | | |
| | US SUGAR | 348 | 390 | 315 | 365 | 287 | 346 | 1,066 | 3,434 | 327 | 444 |
| ANNUAL | All | 61 | 88 | 66 | 87 | 47 | 105 | 75 | 99 | 73 | 115 |
| | INDEPENDENT HARVESTING | 5.70 | 29 | 3.36 | 22 | 0.99 | 9.79 | 6.85 | 30 | 2.61 | 4.89 |
| | J&J AG PRODUCTS | 1.43 | 1.67 | 2.31 | 2.94 | 1.03 | 1.13 | 1.96 | 2.11 | 3.93 | 4.08 |
| | OKEELANTA SUGAR | 4.36 | 4.82 | 8.62 | 8.93 | 4.15 | 4.45 | 5.60 | 5.87 | 6.83 | 7.33 |
| | OSCEOLA FARMS | 3.89 | 4.10 | 3.47 | 3.62 | 3.47 | 3.56 | 5.47 | 5.63 | 5.91 | 6.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 4.75 | 6.11 | 6.24 | 6.21 | 6.58 | 6.87 | 7.00 | 6.26 | 6.37 |
| | SUGARLAND HARVESTING | 25 | 29 | 23 | 33 | 17 | 77 | 15 | 21 | 20 | 64 |
| | TRUCANE SUGAR | 0.42 | 0.43 | 0.62 | 0.65 | 0.15 | 0.17 | 0.11 | 0.13 | | |
| | US SUGAR | 14 | 15 | 15 | 15 | 11 | 12 | 29 | 39 | 24 | 27 |

**Table B-10: Maximum EC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 536 | 1,441 | 303 | 2,893 | 321 | 2,775 | 525 | 1,870 | 221 | 2,854 |
| | INDEPENDENT HARVESTING | 306 | 1,414 | 155 | 2,893 | 67 | 863 | 431 | 1,853 | 123 | 374 |
| | J&J AG PRODUCTS | 43 | 62 | 43 | 49 | 53 | 53 | 52 | 61 | 36 | 39 |
| | OKEELANTA SUGAR | 100 | 105 | 63 | 67 | 28 | 89 | 60 | 105 | 36 | 61 |
| | OSCEOLA FARMS | 115 | 129 | 36 | 42 | 62 | 44 | 84 | 98 | 71 | 82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 154 | 161 | 39 | 44 | 39 | 53 | 197 | 224 | 80 | 107 |
| | SUGARLAND HARVESTING | 536 | 1,154 | 197 | 698 | 37 | 2,755 | 181 | 459 | 196 | 2,854 |
| | TRUCANE SUGAR | 27 | 29 | 20 | 22 | 9.17 | 12 | 12 | 13 | | |
| | US SUGAR | 156 | 205 | 91 | 115 | 99 | 99 | 380 | 874 | 92 | 186 |
| 4-HR | All | 141 | 1,024 | 131 | 1,414 | 141 | 1,449 | 214 | 918 | 111 | 1,113 |
| | INDEPENDENT HARVESTING | 78 | 1,013 | 40 | 1,414 | 17 | 350 | 163 | 908 | 45 | 98 |
| | J&J AG PRODUCTS | 17 | 40 | 19 | 24 | 12 | 15 | 15 | 18 | 23 | 27 |
| | OKEELANTA SUGAR | 62 | 64 | 39 | 40 | 40 | 46 | 40 | 43 | 37 | 40 |
| | OSCEOLA FARMS | 62 | 65 | 36 | 40 | 40 | 20 | 24 | 26 | 19 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 86 | 24 | 25 | 18 | 22 | 64 | 66 | 28 | 37 |
| | SUGARLAND HARVESTING | 141 | 288 | 80 | 285 | 44 | 1,440 | 63 | 162 | 76 | 1,113 |
| | TRUCANE SUGAR | 10 | 12 | 7.78 | 11 | 4.12 | 4.92 | 3.01 | 3.32 | | |
| | US SUGAR | 57 | 67 | 47 | 50 | 42 | 50 | 50 | 629 | 50 | 74 |
| 8-HR | All | 83 | 1,015 | 96 | 707 | 77 | 789 | 205 | 833 | 92 | 829 |
| | INDEPENDENT HARVESTING | 45 | 1,001 | 20 | 707 | 8.47 | 262 | 150 | 823 | 24 | 64 |
| | J&J AG PRODUCTS | 8.38 | 40 | 10 | 14 | 6.51 | 9.58 | 12 | 14 | 17 | 22 |
| | OKEELANTA SUGAR | 41 | 43 | 24 | 25 | 24 | 30 | 23 | 26 | 19 | 20 |
| | OSCEOLA FARMS | 36 | 37 | 9.81 | 10 | 9.19 | 10 | 17 | 18 | 14 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 43 | 15 | 17 | 11 | 12 | 47 | 48 | 15 | 22 |
| | SUGARLAND HARVESTING | 72 | 144 | 52 | 217 | 30 | 782 | 49 | 135 | 59 | 801 |
| | TRUCANE SUGAR | 5.85 | 7.10 | 5.83 | 7.51 | 2.17 | 2.67 | 1.59 | 1.85 | | |
| | US SUGAR | 36 | 40 | 32 | 37 | 29 | 35 | 109 | 352 | 28 | 38 |
| 24-HR | All | 31 | 338 | 32 | 236 | 34 | 263 | 68 | 278 | 31 | 276 |
| | INDEPENDENT HARVESTING | 16 | 334 | 20 | 236 | 2.82 | 94 | 50 | 274 | 7.92 | 21 |
| | J&J AG PRODUCTS | 2.79 | 6.67 | 3.46 | 4.51 | 2.17 | 3.19 | 3.88 | 4.69 | 5.57 | 7.42 |
| | OKEELANTA SUGAR | 14 | 14 | 8.02 | 8.23 | 8.15 | 9.93 | 7.63 | 8.79 | 7.25 | 8.07 |
| | OSCEOLA FARMS | 11 | 11 | 3.27 | 3.45 | 3.06 | 3.41 | 5.59 | 6.04 | 4.77 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 18 | 4.91 | 5.54 | 3.95 | 4.21 | 16 | 16 | 4.94 | 7.22 |
| | SUGARLAND HARVESTING | 27 | 53 | 17 | 72 | 9.88 | 261 | 16 | 45 | 20 | 267 |
| | TRUCANE SUGAR | 1.78 | 2.16 | 1.94 | 2.50 | 0.72 | 0.89 | 0.53 | 0.62 | | |
| | US SUGAR | 12 | 13 | 11 | 12 | 9.83 | 12 | 36 | 117 | 11 | 15 |
| ANNUAL | All | 2.08 | 3.01 | 2.25 | 2.96 | 1.62 | 3.61 | 2.58 | 3.39 | 2.49 | 3.92 |
| | INDEPENDENT HARVESTING | 0.19 | 1.00 | 0.11 | 0.75 | 0.03 | 0.33 | 0.23 | 1.03 | 0.09 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.08 | 0.10 | 0.04 | 0.04 | 0.07 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.16 | 0.29 | 0.31 | 0.14 | 0.15 | 0.19 | 0.20 | 0.23 | 0.25 |
| | OSCEOLA FARMS | 0.13 | 0.14 | 0.12 | 0.12 | 0.12 | 0.12 | 0.19 | 0.19 | 0.20 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.16 | 0.21 | 0.21 | 0.21 | 0.22 | 0.23 | 0.24 | 0.21 | 0.22 |
| | SUGARLAND HARVESTING | 0.85 | 0.98 | 0.78 | 1.13 | 0.60 | 2.65 | 0.52 | 0.71 | 0.69 | 2.17 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 | | |
| | US SUGAR | 0.49 | 0.51 | 0.51 | 0.53 | 0.39 | 0.41 | 0.99 | 1.34 | 0.82 | 0.92 |

**Table B-15: Maximum NH3 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3,763 | 15,491 | 3,256 | 31,094 | 3,450 | 29,835 | 5,643 | 20,101 | 2,380 | 30,677 |
| | INDEPENDENT HARVESTING | 3,291 | 15,204 | 1,664 | 31,094 | 725 | 9,282 | 4,628 | 19,916 | 1,321 | 4,021 |
| | J&L AG PRODUCTS | 459 | 665 | 464 | 530 | 306 | 588 | 561 | 653 | 387 | 418 |
| | OKEELANTA SUGAR | 1,077 | 1,133 | 672 | 716 | 664 | 953 | 647 | 1,131 | 639 | 656 |
| | OSCEOLA FARMS | 1,233 | 1,386 | 391 | 455 | 424 | 477 | 905 | 1,054 | 759 | 885 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,660 | 1,730 | 420 | 470 | 394 | 571 | 2,117 | 2,408 | 864 | 1,154 |
| | SUGARLAND HARVESTING | 5,763 | 12,402 | 2,117 | 7,507 | 1,435 | 29,615 | 1,944 | 4,933 | 2,107 | 30,677 |
| | TRUCANE SUGAR | 289 | 309 | 215 | 237 | 99 | 110 | 130 | 143 | | |
| | US SUGAR | 1,682 | 2,208 | 979 | 1,241 | 1,017 | 1,065 | 4,087 | 9,391 | 986 | 1,996 |
| 4-HR | All | 1,516 | 11,009 | 1,407 | 15,201 | 1,515 | 15,581 | 2,296 | 9,869 | 1,198 | 11,967 |
| | INDEPENDENT HARVESTING | 834 | 10,886 | 425 | 15,201 | 181 | 3,762 | 1,752 | 9,762 | 478 | 1,057 |
| | J&L AG PRODUCTS | 180 | 425 | 199 | 253 | 127 | 162 | 166 | 188 | 245 | 288 |
| | OKEELANTA SUGAR | 664 | 685 | 415 | 426 | 431 | 496 | 426 | 457 | 400 | 426 |
| | OSCEOLA FARMS | 670 | 697 | 206 | 217 | 198 | 220 | 262 | 284 | 210 | 315 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 829 | 923 | 259 | 264 | 230 | 234 | 688 | 706 | 305 | 393 |
| | SUGARLAND HARVESTING | 1,516 | 3,101 | 857 | 3,066 | 476 | 15,485 | 672 | 1,746 | 812 | 11,967 |
| | TRUCANE SUGAR | 110 | 134 | 84 | 116 | 44 | 53 | 32 | 36 | | |
| | US SUGAR | 615 | 718 | 500 | 539 | 452 | 540 | 1,344 | 6,762 | 541 | 793 |
| 8-HR | All | 893 | 10,909 | 1,036 | 7,600 | 830 | 8,482 | 2,209 | 8,950 | 986 | 8,909 |
| | INDEPENDENT HARVESTING | 486 | 10,764 | 213 | 7,600 | 91 | 2,818 | 1,612 | 8,851 | 255 | 685 |
| | J&L AG PRODUCTS | 90 | 215 | 111 | 145 | 70 | 103 | 125 | 151 | 180 | 239 |
| | OKEELANTA SUGAR | 444 | 460 | 257 | 265 | 263 | 320 | 246 | 283 | 200 | 213 |
| | OSCEOLA FARMS | 383 | 398 | 105 | 111 | 99 | 110 | 180 | 195 | 151 | 158 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 415 | 463 | 159 | 179 | 123 | 131 | 503 | 511 | 159 | 233 |
| | SUGARLAND HARVESTING | 772 | 1,550 | 559 | 2,338 | 318 | 8,403 | 528 | 1,446 | 630 | 8,608 |
| | TRUCANE SUGAR | 63 | 76 | 63 | 81 | 23 | 23 | 17 | 20 | | |
| | US SUGAR | 384 | 430 | 347 | 403 | 317 | 381 | 1,175 | 3,786 | 299 | 406 |
| 24-HR | All | 336 | 3,636 | 345 | 2,533 | 366 | 2,827 | 736 | 2,983 | 85 | 2,970 |
| | INDEPENDENT HARVESTING | 168 | 3,588 | 71 | 2,533 | 30 | 1,010 | 537 | 2,950 | 85 | 228 |
| | J&L AG PRODUCTS | 30 | 72 | 37 | 48 | 23 | 34 | 42 | 50 | 60 | 80 |
| | OKEELANTA SUGAR | 148 | 153 | 86 | 88 | 88 | 107 | 82 | 94 | 78 | 87 |
| | OSCEOLA FARMS | 117 | 121 | 35 | 37 | 33 | 37 | 60 | 65 | 51 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 183 | 191 | 53 | 60 | 42 | 45 | 168 | 170 | 53 | 78 |
| | SUGARLAND HARVESTING | 288 | 567 | 186 | 779 | 106 | 2,801 | 176 | 482 | 210 | 2,869 |
| | TRUCANE SUGAR | 19 | 23 | 21 | 27 | 7.78 | 9.57 | 5.69 | 6.63 | | |
| | US SUGAR | 128 | 143 | 116 | 134 | 106 | 127 | 392 | 1,262 | 120 | 163 |
| ANNUAL | All | 22 | 32 | 24 | 32 | 17 | 39 | 28 | 36 | 27 | 42 |
| | INDEPENDENT HARVESTING | 2.10 | 11 | 1.24 | 8.07 | 0.37 | 3.60 | 2.52 | 11 | 0.96 | 1.80 |
| | J&L AG PRODUCTS | 0.52 | 0.61 | 0.85 | 1.08 | 0.38 | 0.42 | 0.72 | 0.77 | 1.44 | 1.50 |
| | OKEELANTA SUGAR | 1.60 | 1.77 | 3.17 | 3.28 | 1.53 | 1.64 | 2.06 | 2.16 | 2.51 | 2.69 |
| | OSCEOLA FARMS | 1.43 | 1.51 | 1.27 | 1.33 | 1.28 | 1.31 | 2.01 | 2.07 | 2.17 | 2.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.63 | 1.75 | 2.25 | 2.29 | 2.28 | 2.42 | 2.52 | 2.57 | 2.30 | 2.34 |
| | SUGARLAND HARVESTING | 9.19 | 11 | 8.37 | 12 | 6.41 | 28 | 5.62 | 7.63 | 7.47 | 23 |
| | TRUCANE SUGAR | 0.16 | 0.16 | 0.23 | 0.24 | 0.05 | 0.06 | 0.04 | 0.05 | | |
| | US SUGAR | 5.22 | 5.47 | 5.46 | 5.67 | 4.17 | 4.36 | 11 | 14 | 8.84 | 9.93 |

**Table B-20: Maximum NOx Concentrations at Moore Haven**

All concentrations in µg/m³.

| Averaging Time | Landowners | 2014 Lowest | 2014 Highest | 2015 Lowest | 2015 Highest | 2016 Lowest | 2016 Highest | 2017 Lowest | 2017 Highest | 2018 Lowest | 2018 Highest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8,175 | 21,976 | 4,618 | 44,111 | 4,895 | 42,324 | 8,006 | 28,253 | 3,377 | 43,518 |
|  | INDEPENDENT HARVESTING | 4,669 | 21,569 | 2,361 | 44,111 | 1,029 | 13,167 | 6,566 | 28,253 | 1,874 | 5,704 |
|  | J&L AG PRODUCTS | 651 | 944 | 658 | 753 | 434 | 806 | 796 | 926 | 549 | 593 |
|  | OKEELANTA SUGAR | 1,528 | 1,607 | 953 | 1,016 | 942 | 1,352 | 918 | 1,605 | 906 | 931 |
|  | OSCEOLA FARMS | 1,750 | 1,966 | 555 | 645 | 601 | 677 | 1,284 | 1,495 | 1,077 | 1,255 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 2,355 | 2,455 | 595 | 667 | 559 | 810 | 3,003 | 3,416 | 1,226 | 1,638 |
|  | SUGARLAND HARVESTING | 8,175 | 17,594 | 3,003 | 10,650 | 2,036 | 42,012 | 2,757 | 6,998 | 2,989 | 43,518 |
|  | TRUCANE SUGAR | 410 | 438 | 304 | 336 | 140 | 156 | 184 | 202 | 170 | 231 |
|  | US SUGAR | 2,386 | 3,132 | 1,389 | 1,761 | 1,442 | 1,511 | 5,798 | 13,322 | 1,398 | 2,831 |
| 4-HR | All | 1,995 | 15,618 | 1,469 | 21,564 | 675 | 21,967 | 3,257 | 13,848 | 679 | 16,976 |
|  | INDEPENDENT HARVESTING | 1,184 | 15,443 | 603 | 21,564 | 180 | 5,336 | 2,485 | 13,848 | 348 | 409 |
|  | J&L AG PRODUCTS | 256 | 604 | 359 | 604 | 373 | 454 | 236 | 267 | 348 | 409 |
|  | OKEELANTA SUGAR | 942 | 971 | 589 | 604 | 611 | 704 | 605 | 649 | 568 | 604 |
|  | OSCEOLA FARMS | 951 | 989 | 292 | 307 | 280 | 312 | 371 | 403 | 297 | 447 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1,175 | 1,310 | 367 | 374 | 327 | 333 | 976 | 1,002 | 432 | 557 |
|  | SUGARLAND HARVESTING | 2,150 | 4,399 | 1,216 | 4,350 | 675 | 21,967 | 954 | 2,477 | 1,151 | 16,976 |
|  | TRUCANE SUGAR | 156 | 189 | 119 | 164 | 63 | 75 | 46 | 51 | 75 | 110 |
|  | US SUGAR | 872 | 1,019 | 709 | 764 | 641 | 766 | 1,907 | 2,051 | 768 | 972 |
| 8-HR | All | 1,267 | 15,475 | 1,469 | 10,782 | 1,177 | 12,033 | 3,133 | 12,556 | 1,399 | 12,638 |
|  | INDEPENDENT HARVESTING | 689 | 15,270 | 302 | 10,782 | 129 | 11,921 | 2,287 | 12,697 | 362 | 12,211 |
|  | J&L AG PRODUCTS | 128 | 305 | 158 | 206 | 99 | 146 | 178 | 214 | 255 | 340 |
|  | OKEELANTA SUGAR | 631 | 652 | 364 | 376 | 373 | 454 | 349 | 402 | 284 | 302 |
|  | OSCEOLA FARMS | 543 | 565 | 150 | 158 | 140 | 156 | 256 | 276 | 214 | 224 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 225 | 253 | 225 | 253 | 175 | 185 | 714 | 725 | 226 | 330 |
|  | SUGARLAND HARVESTING | 793 | 3,316 | 793 | 3,316 | 451 | 11,921 | 750 | 2,051 | 894 | 12,211 |
|  | TRUCANE SUGAR | 89 | 108 | 89 | 115 | 33 | 41 | 24 | 28 | 51 | 75 |
|  | US SUGAR | 709 | 1,019 | 709 | 764 | 641 | 766 | 1,907 | 2,051 | 768 | 972 |
| 24-HR | All | 476 | 5,158 | 490 | 3,594 | 519 | 3,974 | 1,044 | 4,232 | 466 | 4,213 |
|  | INDEPENDENT HARVESTING | 238 | 5,090 | 101 | 3,594 | 43 | 1,433 | 762 | 4,185 | 121 | 324 |
|  | J&L AG PRODUCTS | 43 | 102 | 53 | 69 | 33 | 49 | 59 | 71 | 85 | 113 |
|  | OKEELANTA SUGAR | 210 | 217 | 122 | 125 | 124 | 151 | 116 | 134 | 111 | 123 |
|  | OSCEOLA FARMS | 165 | 172 | 50 | 53 | 47 | 52 | 85 | 92 | 73 | 77 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 260 | 271 | 75 | 84 | 60 | 64 | 238 | 242 | 75 | 110 |
|  | SUGARLAND HARVESTING | 408 | 804 | 264 | 1,105 | 151 | 3,974 | 250 | 684 | 298 | 4,070 |
|  | TRUCANE SUGAR | 27 | 33 | 30 | 38 | 11 | 14 | 24 | 28 | 73 | 77 |
|  | US SUGAR | 182 | 203 | 164 | 191 | 150 | 180 | 556 | 1,790 | 170 | 231 |
| ANNUAL | All | 32 | 46 | 34 | 45 | 25 | 55 | 39 | 52 | 38 | 60 |
|  | INDEPENDENT HARVESTING | 2.97 | 15 | 1.75 | 11 | 0.52 | 5.11 | 3.57 | 16 | 1.36 | 2.55 |
|  | J&L AG PRODUCTS | 0.74 | 0.87 | 1.20 | 1.53 | 0.54 | 0.59 | 1.02 | 1.10 | 1.35 | 2.13 |
|  | OKEELANTA SUGAR | 2.27 | 2.51 | 4.50 | 4.65 | 2.17 | 2.32 | 2.92 | 3.06 | 3.56 | 3.82 |
|  | OSCEOLA FARMS | 2.03 | 2.14 | 1.81 | 1.89 | 1.81 | 1.86 | 2.85 | 2.93 | 3.08 | 3.22 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 2.31 | 2.48 | 3.19 | 3.25 | 3.24 | 3.43 | 3.58 | 3.65 | 3.26 | 3.32 |
|  | SUGARLAND HARVESTING | 13 | 15 | 12 | 17 | 9.10 | 40 | 7.97 | 11 | 11 | 33 |
|  | TRUCANE SUGAR | 0.22 | 0.23 | 0.33 | 0.34 | 0.08 | 0.09 | 0.06 | 0.07 | 0.07 | 0.11 |
|  | US SUGAR | 7.41 | 7.75 | 7.75 | 8.04 | 5.92 | 6.18 | 15 | 20 | 13 | 14 |

Table B-25: Maximum OC Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 536 | 1,441 | 303 | 2,893 | 321 | 2,775 | 525 | 1,870 | 221 | 2,854 |
| | INDEPENDENT HARVESTING | 306 | 1,414 | 155 | 2,893 | 67 | 863 | 431 | 1,853 | 123 | 374 |
| | J&J AG PRODUCTS | 43 | 62 | 43 | 49 | 53 | 53 | 52 | 61 | 36 | 39 |
| | OKEELANTA SUGAR | 100 | 105 | 63 | 67 | 28 | 89 | 60 | 105 | 36 | 61 |
| | OSCEOLA FARMS | 115 | 129 | 36 | 42 | 39 | 44 | 84 | 98 | 71 | 82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 154 | 161 | 39 | 44 | 37 | 53 | 197 | 224 | 80 | 107 |
| | SUGARLAND HARVESTING | 536 | 1,154 | 197 | 698 | 133 | 2,755 | 181 | 459 | 196 | 2,854 |
| | TRUCANE SUGAR | 27 | 29 | 20 | 22 | 9.17 | 12 | 12 | 13 | | |
| | US SUGAR | 156 | 205 | 91 | 115 | 95 | 99 | 380 | 874 | 111 | 186 |
| 4-HR | All | 141 | 1,024 | 131 | 1,414 | 141 | 1,449 | 214 | 918 | 111 | 1,113 |
| | INDEPENDENT HARVESTING | 78 | 1,013 | 40 | 1,414 | 17 | 350 | 163 | 908 | 45 | 98 |
| | J&J AG PRODUCTS | 17 | 40 | 19 | 24 | 12 | 15 | 15 | 18 | 23 | 27 |
| | OKEELANTA SUGAR | 62 | 64 | 39 | 40 | 40 | 46 | 23 | 26 | 37 | 40 |
| | OSCEOLA FARMS | 62 | 65 | 36 | 40 | 18 | 20 | 24 | 26 | 19 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 86 | 24 | 25 | 21 | 22 | 64 | 66 | 28 | 37 |
| | SUGARLAND HARVESTING | 141 | 288 | 80 | 285 | 44 | 1,440 | 63 | 162 | 76 | 1,113 |
| | TRUCANE SUGAR | 10 | 12 | 7.78 | 11 | 4.12 | 4.92 | 3.01 | 3.32 | | |
| | US SUGAR | 57 | 67 | 47 | 50 | 42 | 50 | 125 | 629 | 50 | 74 |
| 8-HR | All | 83 | 1,015 | 96 | 707 | 77 | 789 | 205 | 833 | 92 | 829 |
| | INDEPENDENT HARVESTING | 45 | 1,001 | 20 | 707 | 8.47 | 262 | 150 | 823 | 24 | 64 |
| | J&J AG PRODUCTS | 8.38 | 40 | 10 | 14 | 6.51 | 9.58 | 12 | 14 | 17 | 22 |
| | OKEELANTA SUGAR | 41 | 43 | 24 | 25 | 24 | 30 | 23 | 26 | 19 | 20 |
| | OSCEOLA FARMS | 36 | 37 | 9.81 | 10 | 9.19 | 10 | 17 | 18 | 14 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 43 | 15 | 17 | 11 | 12 | 47 | 48 | 15 | 22 |
| | SUGARLAND HARVESTING | 72 | 144 | 52 | 217 | 30 | 782 | 49 | 135 | 59 | 801 |
| | TRUCANE SUGAR | 5.85 | 7.10 | 5.83 | 7.51 | 2.17 | 2.67 | 1.59 | 1.85 | | |
| | US SUGAR | 36 | 40 | 32 | 37 | 29 | 35 | 109 | 352 | 28 | 38 |
| 24-HR | All | 31 | 338 | 32 | 236 | 34 | 263 | 68 | 278 | 31 | 276 |
| | INDEPENDENT HARVESTING | 16 | 334 | 20 | 236 | 2.82 | 94 | 50 | 274 | 7.92 | 21 |
| | J&J AG PRODUCTS | 2.79 | 6.67 | 3.46 | 4.51 | 2.17 | 3.19 | 3.88 | 4.69 | 5.57 | 7.42 |
| | OKEELANTA SUGAR | 14 | 14 | 8.02 | 8.23 | 8.15 | 9.93 | 7.63 | 8.79 | 7.25 | 8.07 |
| | OSCEOLA FARMS | 11 | 11 | 3.27 | 3.45 | 3.06 | 3.41 | 5.59 | 6.04 | 4.77 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 18 | 4.91 | 5.54 | 3.95 | 4.21 | 16 | 16 | 4.94 | 7.22 |
| | SUGARLAND HARVESTING | 27 | 53 | 17 | 72 | 9.88 | 261 | 16 | 45 | 20 | 267 |
| | TRUCANE SUGAR | 1.78 | 2.16 | 1.94 | 2.50 | 0.72 | 0.89 | 0.53 | 0.62 | | |
| | US SUGAR | 12 | 13 | 11 | 12 | 9.83 | 12 | 36 | 117 | 11 | 15 |
| ANNUAL | All | 2.08 | 3.01 | 2.25 | 2.96 | 1.62 | 3.61 | 2.58 | 3.39 | 2.49 | 3.92 |
| | INDEPENDENT HARVESTING | 0.19 | 1.00 | 0.11 | 0.75 | 0.03 | 0.33 | 0.23 | 1.03 | 0.09 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.06 | 0.08 | 0.10 | 0.04 | 0.04 | 0.07 | 0.07 | 0.13 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.16 | 0.29 | 0.31 | 0.14 | 0.15 | 0.19 | 0.20 | 0.23 | 0.25 |
| | OSCEOLA FARMS | 0.13 | 0.14 | 0.12 | 0.12 | 0.12 | 0.12 | 0.19 | 0.19 | 0.20 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 0.16 | 0.21 | 0.21 | 0.21 | 0.22 | 0.23 | 0.24 | 0.21 | 0.22 |
| | SUGARLAND HARVESTING | 0.85 | 0.98 | 0.78 | 1.13 | 0.60 | 2.65 | 0.52 | 0.71 | 0.69 | 2.17 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.00 | 0.00 | | |
| | US SUGAR | 0.49 | 0.51 | 0.51 | 0.53 | 0.39 | 0.41 | 0.99 | 1.34 | 0.82 | 0.92 |

**Table B-30: Maximum PAHs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2.19 | 5.78 | 1.24 | 12 | 1.31 | 11 | 2.15 | 7.65 | 0.91 | 12 |
| | INDEPENDENT HARVESTING | 1.25 | 5.89 | 0.63 | 12 | 0.28 | 3.53 | 1.76 | 7.58 | 0.50 | 1.53 |
| | J&J AG PRODUCTS | 0.17 | 0.25 | 0.18 | 0.20 | 0.12 | 0.22 | 0.21 | 0.25 | 0.15 | 0.16 |
| | OKEELANTA SUGAR | 0.41 | 0.43 | 0.26 | 0.27 | 0.25 | 0.36 | 0.25 | 0.43 | 0.24 | 0.25 |
| | OSCEOLA FARMS | 0.47 | 0.53 | 0.15 | 0.17 | 0.16 | 0.22 | 0.34 | 0.40 | 0.29 | 0.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.63 | 0.66 | 0.10 | 0.18 | 0.15 | 0.22 | 0.81 | 0.92 | 0.33 | 0.44 |
| | SUGARLAND HARVESTING | 2.19 | 4.72 | 0.81 | 2.86 | 0.55 | 11 | 0.74 | 1.88 | 0.80 | 12 |
| | TRUCANE SUGAR | 0.11 | 0.12 | 0.08 | 0.09 | 0.04 | 0.04 | 0.05 | 0.05 | | |
| | US SUGAR | 0.64 | 0.84 | 0.37 | 0.47 | 0.39 | 0.41 | 1.55 | 3.57 | 0.38 | 0.76 |
| 4-HR | All | 0.58 | 4.19 | 0.54 | 5.78 | 0.58 | 5.93 | 0.87 | 3.75 | 0.46 | 4.55 |
| | INDEPENDENT HARVESTING | 0.32 | 4.14 | 0.16 | 5.78 | 0.07 | 1.43 | 0.67 | 3.71 | 0.18 | 0.40 |
| | J&J AG PRODUCTS | 0.07 | 0.16 | 0.08 | 0.10 | 0.05 | 0.06 | 0.06 | 0.07 | 0.09 | 0.11 |
| | OKEELANTA SUGAR | 0.25 | 0.26 | 0.08 | 0.16 | 0.16 | 0.19 | 0.16 | 0.17 | 0.15 | 0.16 |
| | OSCEOLA FARMS | 0.26 | 0.27 | 0.04 | 0.04 | 0.04 | 0.08 | 0.07 | 0.11 | 0.08 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.32 | 0.35 | 0.10 | 0.10 | 0.09 | 0.09 | 0.26 | 0.27 | 0.12 | 0.15 |
| | SUGARLAND HARVESTING | 0.58 | 1.18 | 0.33 | 1.17 | 0.18 | 5.89 | 0.26 | 0.66 | 0.31 | 4.55 |
| | TRUCANE SUGAR | 0.04 | 0.05 | 0.03 | 0.04 | 0.02 | 0.02 | 0.01 | 0.01 | | |
| | US SUGAR | 0.23 | 0.27 | 0.19 | 0.20 | 0.17 | 0.21 | 0.51 | 2.57 | 0.21 | 0.30 |
| 8-HR | All | 0.34 | 4.15 | 0.39 | 2.89 | 0.32 | 3.23 | 0.84 | 3.41 | 0.38 | 3.39 |
| | INDEPENDENT HARVESTING | 0.18 | 4.08 | 0.08 | 2.89 | 0.03 | 1.07 | 0.61 | 3.37 | 0.10 | 0.26 |
| | J&J AG PRODUCTS | 0.03 | 0.08 | 0.04 | 0.06 | 0.03 | 0.06 | 0.05 | 0.06 | 0.07 | 0.09 |
| | OKEELANTA SUGAR | 0.17 | 0.17 | 0.10 | 0.10 | 0.10 | 0.12 | 0.09 | 0.11 | 0.08 | 0.08 |
| | OSCEOLA FARMS | 0.15 | 0.15 | 0.04 | 0.04 | 0.04 | 0.05 | 0.07 | 0.07 | 0.06 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.18 | 0.06 | 0.07 | 0.05 | 0.05 | 0.19 | 0.19 | 0.06 | 0.09 |
| | SUGARLAND HARVESTING | 0.29 | 0.59 | 0.21 | 0.89 | 0.12 | 3.20 | 0.20 | 0.55 | 0.24 | 3.27 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | | |
| | US SUGAR | 0.15 | 0.16 | 0.13 | 0.15 | 0.12 | 0.14 | 0.45 | 1.44 | 0.11 | 0.15 |
| 24-HR | All | 0.13 | 1.38 | 0.13 | 0.96 | 0.14 | 1.08 | 0.28 | 1.14 | 0.13 | 1.13 |
| | INDEPENDENT HARVESTING | 0.06 | 1.37 | 0.03 | 0.96 | 0.01 | 0.38 | 0.20 | 1.12 | 0.03 | 0.09 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.06 | 0.06 | 0.03 | 0.03 | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 |
| | OSCEOLA FARMS | 0.04 | 0.05 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.07 | 0.02 | 0.02 | 0.02 | 0.02 | 0.06 | 0.06 | 0.02 | 0.03 |
| | SUGARLAND HARVESTING | 0.11 | 0.22 | 0.07 | 0.30 | 0.04 | 1.07 | 0.07 | 0.18 | 0.08 | 1.09 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | | |
| | US SUGAR | 0.05 | 0.05 | 0.04 | 0.05 | 0.04 | 0.05 | 0.15 | 0.48 | 0.05 | 0.06 |
| ANNUAL | All | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 |

Table B-35: Maximum PM10 Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,340 | 3,603 | 757 | 7,231 | 802 | 6,938 | 1,312 | 4,675 | 554 | 7,134 |
| | INDEPENDENT HARVESTING | 765 | 3,536 | 387 | 7,231 | 169 | 2,159 | 1,076 | 4,632 | 307 | 935 |
| | J&J AG PRODUCTS | 107 | 155 | 108 | 123 | 71 | 132 | 131 | 152 | 90 | 97 |
| | OKEELANTA SUGAR | 251 | 263 | 156 | 166 | 154 | 222 | 150 | 263 | 149 | 153 |
| | OSCEOLA FARMS | 287 | 322 | 91 | 106 | 99 | 111 | 211 | 245 | 176 | 206 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 386 | 402 | 98 | 109 | 92 | 133 | 492 | 560 | 201 | 268 |
| | SUGARLAND HARVESTING | 1,340 | 2,884 | 492 | 1,746 | 334 | 6,887 | 452 | 1,147 | 490 | 7,134 |
| | TRUCANE SUGAR | 67 | 72 | 50 | 55 | 23 | 26 | 30 | 33 | | |
| | US SUGAR | 391 | 514 | 228 | 289 | 236 | 248 | 950 | 2,184 | 229 | 464 |
| 4-HR | All | 353 | 2,560 | 327 | 3,535 | 352 | 3,624 | 534 | 2,295 | 279 | 2,783 |
| | INDEPENDENT HARVESTING | 194 | 2,532 | 99 | 3,535 | 42 | 875 | 407 | 2,270 | 111 | 246 |
| | J&J AG PRODUCTS | 42 | 99 | 46 | 59 | 29 | 38 | 39 | 44 | 57 | 67 |
| | OKEELANTA SUGAR | 154 | 159 | 96 | 99 | 100 | 115 | 99 | 106 | 93 | 99 |
| | OSCEOLA FARMS | 156 | 162 | 48 | 50 | 46 | 51 | 61 | 66 | 49 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 193 | 215 | 60 | 61 | 54 | 55 | 160 | 164 | 71 | 91 |
| | SUGARLAND HARVESTING | 353 | 721 | 199 | 713 | 111 | 3,601 | 156 | 406 | 189 | 2,783 |
| | TRUCANE SUGAR | 26 | 31 | 19 | 27 | 10 | 12 | 7.53 | 8.29 | | |
| | US SUGAR | 143 | 167 | 116 | 125 | 105 | 126 | 313 | 1,573 | 126 | 184 |
| 8-HR | All | 208 | 2,537 | 241 | 1,768 | 193 | 1,973 | 514 | 2,081 | 229 | 2,072 |
| | INDEPENDENT HARVESTING | 113 | 2,503 | 50 | 1,768 | 21 | 655 | 375 | 2,058 | 59 | 159 |
| | J&J AG PRODUCTS | 21 | 99 | 26 | 34 | 16 | 24 | 29 | 35 | 42 | 56 |
| | OKEELANTA SUGAR | 103 | 107 | 60 | 62 | 61 | 74 | 57 | 66 | 47 | 50 |
| | OSCEOLA FARMS | 89 | 93 | 25 | 26 | 23 | 26 | 42 | 45 | 35 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 97 | 108 | 37 | 42 | 29 | 30 | 117 | 119 | 37 | 54 |
| | SUGARLAND HARVESTING | 180 | 361 | 130 | 544 | 74 | 1,954 | 123 | 336 | 147 | 2,002 |
| | TRUCANE SUGAR | 15 | 18 | 15 | 19 | 5.42 | 6.67 | 3.97 | 4.62 | | |
| | US SUGAR | 89 | 100 | 81 | 94 | 74 | 89 | 273 | 880 | 70 | 94 |
| 24-HR | All | 78 | 846 | 80 | 589 | 85 | 658 | 171 | 694 | 76 | 691 |
| | INDEPENDENT HARVESTING | 39 | 834 | 17 | 589 | 21 | 235 | 125 | 686 | 20 | 53 |
| | J&J AG PRODUCTS | 6.98 | 17 | 8.64 | 11 | 7.06 | 7.99 | 9.71 | 12 | 14 | 19 |
| | OKEELANTA SUGAR | 34 | 36 | 20 | 21 | 20 | 25 | 19 | 22 | 18 | 20 |
| | OSCEOLA FARMS | 27 | 28 | 8.17 | 8.63 | 7.66 | 8.53 | 14 | 15 | 12 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 43 | 44 | 12 | 14 | 9.88 | 11 | 39 | 40 | 12 | 18 |
| | SUGARLAND HARVESTING | 67 | 132 | 43 | 181 | 25 | 651 | 41 | 112 | 49 | 667 |
| | TRUCANE SUGAR | 4.45 | 5.40 | 4.86 | 6.26 | 1.81 | 2.23 | 1.32 | 1.54 | | |
| | US SUGAR | 30 | 33 | 23 | 31 | 25 | 30 | 91 | 293 | 28 | 38 |
| ANNUAL | All | 5.19 | 7.52 | 5.63 | 7.41 | 4.04 | 9.01 | 6.44 | 8.49 | 6.24 | 9.81 |
| | INDEPENDENT HARVESTING | 0.49 | 2.51 | 0.29 | 1.88 | 0.08 | 0.84 | 0.59 | 2.57 | 0.22 | 0.42 |
| | J&J AG PRODUCTS | 0.12 | 0.14 | 0.20 | 0.25 | 0.09 | 0.10 | 0.17 | 0.18 | 0.34 | 0.35 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.74 | 0.76 | 0.36 | 0.38 | 0.48 | 0.50 | 0.58 | 0.63 |
| | OSCEOLA FARMS | 0.33 | 0.35 | 0.30 | 0.31 | 0.30 | 0.30 | 0.47 | 0.48 | 0.50 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 0.41 | 0.52 | 0.53 | 0.53 | 0.56 | 0.59 | 0.60 | 0.53 | 0.54 |
| | SUGARLAND HARVESTING | 2.14 | 2.45 | 1.95 | 2.83 | 1.49 | 6.62 | 1.31 | 1.77 | 1.74 | 5.43 |
| | TRUCANE SUGAR | 0.04 | 0.04 | 0.05 | 0.06 | 0.01 | 0.01 | 0.01 | 0.01 | | |
| | US SUGAR | 1.21 | 1.27 | 1.27 | 1.32 | 0.97 | 1.01 | 2.47 | 3.36 | 2.06 | 2.31 |

**Table B-40: Maximum PM2.5 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,165 | 3,131 | 658 | 6,284 | 147 | 6,029 | 1,141 | 4,062 | 481 | 6,200 |
|  | INDEPENDENT HARVESTING | 665 | 3,073 | 336 | 6,284 | 697 | 1,876 | 935 | 4,025 | 267 | 813 |
|  | J&J AG PRODUCTS | 93 | 134 | 94 | 107 | 62 | 115 | 113 | 132 | 78 | 85 |
|  | OKEELANTA SUGAR | 218 | 229 | 136 | 145 | 134 | 193 | 131 | 229 | 129 | 133 |
|  | OSCEOLA FARMS | 249 | 280 | 79 | 92 | 86 | 96 | 183 | 213 | 153 | 179 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 335 | 350 | 85 | 95 | 80 | 115 | 428 | 487 | 175 | 233 |
|  | SUGARLAND HARVESTING | 1,165 | 2,506 | 428 | 1,517 | 290 | 5,985 | 393 | 997 | 426 | 6,200 |
|  | TRUCANE SUGAR | 58 | 62 | 43 | 48 | 20 | 22 | 26 | 29 | 199 | 403 |
|  | US SUGAR | 340 | 446 | 198 | 251 | 206 | 215 | 826 | 1,898 | 242 | 2,418 |
| 4-HR | All | 306 | 2,225 | 284 | 3,072 | 306 | 3,149 | 464 | 1,994 | 242 | 2,418 |
|  | INDEPENDENT HARVESTING | 169 | 2,200 | 86 | 3,072 | 37 | 760 | 354 | 1,973 | 97 | 214 |
|  | J&J AG PRODUCTS | 36 | 86 | 40 | 51 | 26 | 33 | 34 | 38 | 50 | 58 |
|  | OKEELANTA SUGAR | 134 | 138 | 84 | 86 | 87 | 100 | 86 | 92 | 81 | 86 |
|  | OSCEOLA FARMS | 135 | 141 | 42 | 44 | 40 | 44 | 53 | 57 | 42 | 64 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 167 | 187 | 52 | 53 | 47 | 47 | 139 | 143 | 62 | 79 |
|  | SUGARLAND HARVESTING | 306 | 627 | 173 | 620 | 96 | 3,129 | 136 | 353 | 164 | 2,418 |
|  | TRUCANE SUGAR | 22 | 27 | 17 | 23 | 8.96 | 11 | 6.54 | 7.20 | 109 | 160 |
|  | US SUGAR | 124 | 145 | 101 | 109 | 91 | 109 | 272 | 1,367 | 109 | 160 |
| 8-HR | All | 180 | 2,205 | 209 | 1,536 | 168 | 1,714 | 446 | 1,809 | 199 | 1,800 |
|  | INDEPENDENT HARVESTING | 98 | 2,175 | 43 | 1,536 | 18 | 569 | 326 | 1,789 | 52 | 138 |
|  | J&J AG PRODUCTS | 18 | 43 | 23 | 29 | 14 | 29 | 25 | 31 | 36 | 48 |
|  | OKEELANTA SUGAR | 90 | 93 | 52 | 54 | 53 | 65 | 50 | 57 | 40 | 43 |
|  | OSCEOLA FARMS | 77 | 80 | 21 | 22 | 20 | 22 | 36 | 39 | 30 | 32 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 84 | 94 | 32 | 36 | 25 | 26 | 102 | 103 | 32 | 47 |
|  | SUGARLAND HARVESTING | 156 | 313 | 113 | 472 | 64 | 1,698 | 107 | 292 | 127 | 1,740 |
|  | TRUCANE SUGAR | 13 | 15 | 13 | 16 | 4.71 | 5.80 | 3.45 | 4.02 | 60 | 82 |
|  | US SUGAR | 78 | 87 | 70 | 81 | 64 | 77 | 237 | 765 | 60 | 82 |
| 24-HR | All | 68 | 735 | 70 | 512 | 74 | 571 | 149 | 603 | 66 | 600 |
|  | INDEPENDENT HARVESTING | 34 | 725 | 14 | 512 | 6.13 | 204 | 109 | 596 | 17 | 46 |
|  | J&J AG PRODUCTS | 6.07 | 14 | 7.51 | 9.79 | 4.71 | 6.94 | 8.44 | 10 | 12 | 16 |
|  | OKEELANTA SUGAR | 30 | 31 | 17 | 18 | 18 | 22 | 17 | 19 | 16 | 18 |
|  | OSCEOLA FARMS | 24 | 24 | 7.10 | 7.50 | 6.66 | 7.41 | 12 | 13 | 10 | 11 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 39 | 11 | 12 | 8.59 | 9.15 | 34 | 34 | 11 | 16 |
|  | SUGARLAND HARVESTING | 58 | 115 | 38 | 157 | 21 | 566 | 36 | 97 | 42 | 580 |
|  | TRUCANE SUGAR | 3.87 | 4.69 | 4.22 | 5.44 | 1.57 | 1.93 | 1.15 | 1.34 | 24 | 33 |
|  | US SUGAR | 26 | 29 | 23 | 27 | 64 | 77 | 237 | 765 | 24 | 33 |
| ANNUAL | All | 4.51 | 6.53 | 4.90 | 6.44 | 3.51 | 7.83 | 5.60 | 7.37 | 5.42 | 8.52 |
|  | INDEPENDENT HARVESTING | 0.42 | 2.18 | 0.25 | 1.63 | 0.07 | 0.73 | 0.51 | 2.23 | 0.19 | 0.36 |
|  | J&J AG PRODUCTS | 0.11 | 0.12 | 0.17 | 0.22 | 0.08 | 0.08 | 0.15 | 0.16 | 0.12 | 0.16 |
|  | OKEELANTA SUGAR | 0.32 | 0.36 | 0.64 | 0.66 | 0.31 | 0.33 | 0.42 | 0.44 | 0.51 | 0.54 |
|  | OSCEOLA FARMS | 0.29 | 0.30 | 0.26 | 0.27 | 0.26 | 0.26 | 0.41 | 0.42 | 0.44 | 0.46 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.33 | 0.35 | 0.45 | 0.46 | 0.46 | 0.49 | 0.51 | 0.52 | 0.46 | 0.47 |
|  | SUGARLAND HARVESTING | 1.86 | 2.13 | 1.69 | 2.46 | 1.30 | 5.75 | 1.14 | 1.54 | 1.51 | 4.72 |
|  | TRUCANE SUGAR | 0.03 | 0.03 | 0.05 | 0.05 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
|  | US SUGAR | 1.06 | 1.10 | 1.10 | 1.15 | 0.84 | 0.88 | 2.15 | 2.92 | 1.79 | 2.01 |

**Table B-45: Maximum SOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 442 | 1,189 | 250 | 2,386 | 265 | 2,290 | 433 | 1,543 | 183 | 309 |
| | INDEPENDENT HARVESTING | 253 | 1,167 | 128 | 2,386 | 56 | 712 | 355 | 1,528 | 101 | 309 |
| | J&J AG PRODUCTS | 35 | 51 | 36 | 41 | 23 | 44 | 43 | 50 | 30 | 32 |
| | OKEELANTA SUGAR | 83 | 87 | 52 | 55 | 51 | 73 | 50 | 87 | 49 | 50 |
| | OSCEOLA FARMS | 95 | 106 | 30 | 35 | 33 | 37 | 69 | 81 | 58 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 127 | 133 | 32 | 36 | 30 | 44 | 162 | 185 | 66 | 89 |
| | SUGARLAND HARVESTING | 442 | 952 | 162 | 576 | 110 | 2,273 | 149 | 379 | 162 | 2,354 |
| | TRUCANE SUGAR | 22 | 24 | 16 | 18 | 7.57 | 8.42 | 9.94 | 11 | | |
| | US SUGAR | 129 | 169 | 75 | 95 | 78 | 82 | 314 | 721 | 76 | 153 |
| 4-HR | All | 116 | 845 | 108 | 1,167 | 116 | 1,196 | 176 | 757 | 92 | 918 |
| | INDEPENDENT HARVESTING | 64 | 835 | 108 | 1,167 | 116 | 289 | 134 | 749 | 37 | 81 |
| | J&J AG PRODUCTS | 14 | 33 | 15 | 19 | 9.73 | 12 | 13 | 14 | 19 | 22 |
| | OKEELANTA SUGAR | 51 | 53 | 32 | 33 | 33 | 38 | 33 | 35 | 31 | 33 |
| | OSCEOLA FARMS | 51 | 53 | 16 | 17 | 15 | 17 | 20 | 22 | 16 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 64 | 71 | 20 | 20 | 18 | 18 | 53 | 54 | 23 | 30 |
| | SUGARLAND HARVESTING | 116 | 238 | 66 | 235 | 37 | 1,188 | 52 | 134 | 62 | 918 |
| | TRUCANE SUGAR | 8.45 | 10 | 6.42 | 8.86 | 3.40 | 4.06 | 2.48 | 2.74 | | |
| | US SUGAR | 47 | 55 | 38 | 41 | 35 | 41 | 103 | 519 | 42 | 61 |
| 8-HR | All | 69 | 837 | 79 | 583 | 64 | 651 | 170 | 687 | 76 | 684 |
| | INDEPENDENT HARVESTING | 37 | 826 | 108 | 583 | 6.98 | 216 | 124 | 679 | 20 | 53 |
| | J&J AG PRODUCTS | 6.91 | 17 | 8.55 | 11 | 5.37 | 7.91 | 9.61 | 12 | 14 | 18 |
| | OKEELANTA SUGAR | 34 | 35 | 20 | 20 | 20 | 25 | 19 | 22 | 15 | 16 |
| | OSCEOLA FARMS | 29 | 31 | 8.09 | 8.54 | 7.58 | 8.45 | 14 | 15 | 12 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 32 | 36 | 12 | 14 | 9.45 | 17 | 39 | 39 | 12 | 18 |
| | SUGARLAND HARVESTING | 59 | 119 | 43 | 179 | 24 | 645 | 41 | 111 | 48 | 661 |
| | TRUCANE SUGAR | 4.83 | 5.86 | 4.81 | 6.20 | 1.79 | 2.20 | 1.31 | 1.53 | | |
| | US SUGAR | 29 | 33 | 27 | 31 | 24 | 29 | 90 | 291 | 23 | 31 |
| 24-HR | All | 26 | 279 | 26 | 194 | 28 | 217 | 57 | 229 | 53 | 228 |
| | INDEPENDENT HARVESTING | 13 | 275 | 5.45 | 194 | 2.33 | 78 | 41 | 226 | 6.53 | 18 |
| | J&J AG PRODUCTS | 2.30 | 5.50 | 2.85 | 3.72 | 1.79 | 2.64 | 3.20 | 3.87 | 4.59 | 6.12 |
| | OKEELANTA SUGAR | 11 | 12 | 6.62 | 6.79 | 6.72 | 8.19 | 6.29 | 7.25 | 6.66 | 6.66 |
| | OSCEOLA FARMS | 8.95 | 9.30 | 2.70 | 2.85 | 2.53 | 2.82 | 4.61 | 4.99 | 3.93 | 4.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 15 | 4.05 | 4.57 | 3.26 | 3.48 | 13 | 13 | 4.08 | 5.95 |
| | SUGARLAND HARVESTING | 22 | 44 | 14 | 60 | 8.15 | 215 | 14 | 37 | 16 | 220 |
| | TRUCANE SUGAR | 1.47 | 1.78 | 1.60 | 2.07 | 0.60 | 0.73 | 0.44 | 0.51 | | |
| | US SUGAR | 9.82 | 11 | 8.87 | 10 | 8.11 | 9.75 | 30 | 97 | 9.21 | 13 |
| ANNUAL | All | 1.71 | 2.48 | 1.86 | 2.44 | 1.33 | 2.97 | 2.13 | 2.80 | 2.06 | 3.24 |
| | INDEPENDENT HARVESTING | 0.16 | 0.83 | 0.09 | 0.62 | 0.03 | 0.28 | 0.19 | 0.85 | 0.07 | 0.14 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.07 | 0.08 | 0.03 | 0.03 | 0.06 | 0.06 | 0.11 | 0.12 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.24 | 0.25 | 0.12 | 0.13 | 0.16 | 0.17 | 0.19 | 0.21 |
| | OSCEOLA FARMS | 0.11 | 0.12 | 0.10 | 0.10 | 0.10 | 0.10 | 0.15 | 0.16 | 0.17 | 0.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.12 | 0.13 | 0.17 | 0.18 | 0.18 | 0.19 | 0.19 | 0.20 | 0.18 | 0.18 |
| | SUGARLAND HARVESTING | 0.71 | 0.81 | 0.64 | 0.93 | 0.49 | 2.18 | 0.43 | 0.59 | 0.57 | 1.79 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.40 | 0.42 | 0.42 | 0.43 | 0.32 | 0.33 | 0.81 | 1.11 | 0.68 | 0.76 |

**Table B-50: Maximum TSP Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,680 | 7,205 | 1,514 | 14,463 | 1,605 | 13,877 | 2,625 | 9,349 | 1,107 | 14,268 |
| | INDEPENDENT HARVESTING | 1,531 | 7,072 | 774 | 14,463 | 337 | 4,317 | 2,153 | 9,263 | 614 | 1,870 |
| | J&L/JAG PRODUCTS | 213 | 309 | 216 | 247 | 142 | 284 | 261 | 304 | 180 | 194 |
| | OKEELANTA SUGAR | 501 | 527 | 313 | 333 | 309 | 443 | 301 | 526 | 297 | 305 |
| | OSCEOLA FARMS | 574 | 645 | 182 | 212 | 197 | 222 | 421 | 490 | 353 | 412 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 772 | 805 | 195 | 219 | 183 | 266 | 985 | 1,120 | 402 | 537 |
| | SUGARLAND HARVESTING | 2,680 | 5,769 | 985 | 3,492 | 667 | 13,775 | 904 | 2,295 | 980 | 14,268 |
| | TRUCANE SUGAR | 134 | 144 | 100 | 110 | 46 | 51 | 60 | 66 | | |
| | US SUGAR | 782 | 1,027 | 456 | 577 | 473 | 496 | 1,901 | 4,368 | 458 | 928 |
| 4-HR | All | 705 | 5,121 | 654 | 7,070 | 705 | 7,247 | 1,068 | 4,590 | 557 | 5,566 |
| | INDEPENDENT HARVESTING | 388 | 5,063 | 198 | 7,070 | 84 | 1,750 | 815 | 4,540 | 222 | 492 |
| | J&L/JAG PRODUCTS | 84 | 198 | 93 | 118 | 59 | 75 | 77 | 88 | 114 | 134 |
| | OKEELANTA SUGAR | 309 | 318 | 193 | 198 | 200 | 231 | 198 | 213 | 186 | 198 |
| | OSCEOLA FARMS | 312 | 324 | 96 | 101 | 92 | 102 | 122 | 132 | 97 | 147 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 385 | 429 | 120 | 123 | 107 | 109 | 320 | 328 | 142 | 183 |
| | SUGARLAND HARVESTING | 705 | 1,442 | 399 | 1,426 | 221 | 7,202 | 313 | 812 | 378 | 5,566 |
| | TRUCANE SUGAR | 51 | 62 | 39 | 54 | 21 | 25 | 15 | 17 | | |
| | US SUGAR | 286 | 334 | 233 | 251 | 210 | 251 | 625 | 3,145 | 252 | 369 |
| 8-HR | All | 415 | 5,074 | 482 | 3,535 | 386 | 3,945 | 1,027 | 4,163 | 459 | 4,144 |
| | INDEPENDENT HARVESTING | 226 | 5,006 | 99 | 3,535 | 42 | 1,311 | 750 | 4,117 | 119 | 319 |
| | J&L/JAG PRODUCTS | 42 | 198 | 52 | 68 | 33 | 48 | 58 | 70 | 84 | 111 |
| | OKEELANTA SUGAR | 207 | 214 | 119 | 123 | 122 | 149 | 114 | 132 | 93 | 99 |
| | OSCEOLA FARMS | 178 | 185 | 49 | 52 | 46 | 51 | 84 | 91 | 70 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 193 | 215 | 74 | 83 | 57 | 61 | 234 | 238 | 74 | 108 |
| | SUGARLAND HARVESTING | 359 | 721 | 260 | 1,087 | 148 | 3,908 | 246 | 673 | 293 | 4,004 |
| | TRUCANE SUGAR | 29 | 36 | 29 | 38 | 11 | 13 | 7.94 | 9.24 | | |
| | US SUGAR | 179 | 200 | 161 | 187 | 147 | 177 | 547 | 1,761 | 139 | 189 |
| 24-HR | All | 156 | 1,691 | 161 | 1,178 | 170 | 1,315 | 342 | 1,388 | 153 | 1,381 |
| | INDEPENDENT HARVESTING | 78 | 1,669 | 33 | 1,178 | 14 | 470 | 250 | 1,372 | 40 | 106 |
| | J&L/JAG PRODUCTS | 14 | 33 | 17 | 23 | 11 | 16 | 19 | 23 | 28 | 37 |
| | OKEELANTA SUGAR | 69 | 71 | 40 | 41 | 41 | 50 | 38 | 44 | 36 | 40 |
| | OSCEOLA FARMS | 54 | 56 | 16 | 17 | 15 | 17 | 28 | 30 | 24 | 25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 89 | 25 | 28 | 20 | 21 | 78 | 79 | 25 | 36 |
| | SUGARLAND HARVESTING | 134 | 264 | 87 | 362 | 49 | 1,303 | 82 | 224 | 98 | 1,335 |
| | TRUCANE SUGAR | 8.90 | 11 | 9.72 | 13 | 3.62 | 4.45 | 2.65 | 3.08 | | |
| | US SUGAR | 60 | 67 | 54 | 62 | 49 | 59 | 182 | 587 | 56 | 76 |
| ANNUAL | All | 10 | 15 | 11 | 15 | 8.09 | 18 | 13 | 17 | 12 | 20 |
| | INDEPENDENT HARVESTING | 0.97 | 5.02 | 0.57 | 3.75 | 0.17 | 1.67 | 1.17 | 5.13 | 0.45 | 0.84 |
| | J&L/JAG PRODUCTS | 0.24 | 0.29 | 0.39 | 0.50 | 0.18 | 0.19 | 0.33 | 0.36 | 0.67 | 0.70 |
| | OKEELANTA SUGAR | 0.75 | 0.82 | 1.47 | 1.53 | 0.71 | 0.76 | 0.96 | 1.00 | 1.17 | 1.25 |
| | OSCEOLA FARMS | 0.66 | 0.70 | 0.59 | 0.62 | 0.59 | 0.61 | 0.93 | 0.96 | 1.01 | 1.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.76 | 0.81 | 1.04 | 1.07 | 1.06 | 1.12 | 1.17 | 1.20 | 1.07 | 1.09 |
| | SUGARLAND HARVESTING | 4.27 | 4.90 | 3.89 | 5.66 | 2.98 | 13 | 2.61 | 3.55 | 3.47 | 11 |
| | TRUCANE SUGAR | 0.07 | 0.07 | 0.11 | 0.11 | 0.03 | 0.03 | 0.02 | 0.02 | | |
| | US SUGAR | 2.43 | 2.54 | 2.54 | 2.64 | 1.94 | 2.03 | 4.94 | 6.72 | 4.11 | 4.62 |

**Table B-55: Maximum VOCs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,742 | 4,683 | 984 | 9,401 | 1,043 | 9,020 | 1,706 | 6,077 | 720 | 9,274 |
| | INDEPENDENT HARVESTING | 995 | 4,597 | 503 | 9,401 | 219 | 2,806 | 1,399 | 6,021 | 399 | 1,216 |
| | J&L/AG PRODUCTS | 139 | 201 | 140 | 160 | 92 | 172 | 170 | 197 | 117 | 126 |
| | OKEELANTA SUGAR | 326 | 342 | 203 | 216 | 201 | 288 | 196 | 342 | 193 | 198 |
| | OSCEOLA FARMS | 373 | 419 | 118 | 138 | 128 | 144 | 274 | 319 | 229 | 268 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 502 | 523 | 127 | 142 | 119 | 173 | 640 | 728 | 261 | 349 |
| | SUGARLAND HARVESTING | 1,742 | 3,750 | 640 | 2,270 | 434 | 8,953 | 588 | 1,491 | 637 | 9,274 |
| | TRUCANE SUGAR | 87 | 93 | 65 | 72 | 30 | 33 | 39 | 43 | | |
| | US SUGAR | 508 | 668 | 296 | 375 | 307 | 322 | 1,236 | 2,839 | 298 | 603 |
| 4-HR | All | 458 | 3,328 | 425 | 4,596 | 458 | 4,711 | 694 | 2,984 | 362 | 3,618 |
| | INDEPENDENT HARVESTING | 252 | 3,291 | 128 | 4,596 | 55 | 1,137 | 530 | 2,951 | 145 | 320 |
| | J&L/AG PRODUCTS | 54 | 129 | 60 | 76 | 38 | 49 | 50 | 57 | 74 | 87 |
| | OKEELANTA SUGAR | 201 | 207 | 125 | 129 | 130 | 150 | 129 | 138 | 121 | 129 |
| | OSCEOLA FARMS | 203 | 211 | 62 | 66 | 60 | 67 | 79 | 86 | 63 | 95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 250 | 279 | 78 | 80 | 70 | 71 | 208 | 213 | 92 | 119 |
| | SUGARLAND HARVESTING | 458 | 937 | 259 | 927 | 144 | 4,682 | 203 | 528 | 245 | 3,618 |
| | TRUCANE SUGAR | 33 | 40 | 25 | 35 | 13 | 16 | 9.79 | 11 | | |
| | US SUGAR | 186 | 217 | 151 | 163 | 137 | 163 | 406 | 2,044 | 164 | 240 |
| 8-HR | All | 270 | 3,298 | 313 | 2,298 | 251 | 2,564 | 668 | 2,706 | 298 | 2,693 |
| | INDEPENDENT HARVESTING | 147 | 3,254 | 64 | 2,298 | 28 | 852 | 487 | 2,676 | 77 | 207 |
| | J&L/AG PRODUCTS | 27 | 65 | 34 | 44 | 21 | 31 | 38 | 46 | 54 | 72 |
| | OKEELANTA SUGAR | 134 | 139 | 78 | 80 | 79 | 97 | 74 | 86 | 61 | 64 |
| | OSCEOLA FARMS | 116 | 120 | 32 | 34 | 30 | 33 | 54 | 59 | 46 | 48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 126 | 140 | 48 | 54 | 37 | 39 | 152 | 155 | 48 | 70 |
| | SUGARLAND HARVESTING | 233 | 469 | 169 | 707 | 96 | 2,541 | 160 | 437 | 190 | 2,602 |
| | TRUCANE SUGAR | 19 | 23 | 19 | 24 | 7.04 | 8.67 | 5.16 | 6.01 | | |
| | US SUGAR | 116 | 130 | 105 | 122 | 96 | 115 | 355 | 1,145 | 90 | 123 |
| 24-HR | All | 102 | 1,099 | 104 | 766 | 111 | 855 | 223 | 902 | 99 | 898 |
| | INDEPENDENT HARVESTING | 51 | 1,085 | 21 | 766 | 28 | 305 | 162 | 892 | 26 | 69 |
| | J&L/AG PRODUCTS | 9.08 | 22 | 11 | 15 | 9.17 | 10 | 13 | 15 | 18 | 24 |
| | OKEELANTA SUGAR | 45 | 46 | 26 | 27 | 26 | 32 | 25 | 29 | 24 | 26 |
| | OSCEOLA FARMS | 35 | 37 | 11 | 11 | 9.96 | 11 | 18 | 20 | 15 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 55 | 58 | 16 | 18 | 13 | 14 | 51 | 52 | 16 | 23 |
| | SUGARLAND HARVESTING | 87 | 171 | 56 | 236 | 32 | 847 | 53 | 146 | 63 | 867 |
| | TRUCANE SUGAR | 5.79 | 7.02 | 6.32 | 8.14 | 2.35 | 2.89 | 1.72 | 2.00 | | |
| | US SUGAR | 39 | 43 | 35 | 41 | 32 | 38 | 118 | 382 | 36 | 49 |
| ANNUAL | All | 6.75 | 9.77 | 7.32 | 9.63 | 5.26 | 12 | 8.37 | 11 | 8.11 | 13 |
| | INDEPENDENT HARVESTING | 0.63 | 3.26 | 0.37 | 2.44 | 0.11 | 1.09 | 0.76 | 3.34 | 0.29 | 0.54 |
| | J&L/AG PRODUCTS | 0.16 | 0.19 | 0.26 | 0.33 | 0.11 | 0.13 | 0.22 | 0.23 | 0.44 | 0.45 |
| | OKEELANTA SUGAR | 0.48 | 0.54 | 0.96 | 0.99 | 0.46 | 0.49 | 0.62 | 0.65 | 0.76 | 0.81 |
| | OSCEOLA FARMS | 0.43 | 0.46 | 0.39 | 0.40 | 0.39 | 0.40 | 0.61 | 0.63 | 0.66 | 0.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.49 | 0.53 | 0.68 | 0.69 | 0.69 | 0.73 | 0.76 | 0.78 | 0.70 | 0.71 |
| | SUGARLAND HARVESTING | 2.78 | 3.19 | 2.53 | 3.68 | 1.94 | 8.60 | 1.70 | 2.31 | 2.26 | 7.06 |
| | TRUCANE SUGAR | 0.05 | 0.05 | 0.07 | 0.07 | 0.02 | 0.02 | 0.01 | 0.01 | | |
| | US SUGAR | 1.58 | 1.65 | 1.65 | 1.71 | 1.26 | 1.32 | 3.21 | 4.37 | 2.67 | 3.00 |

**Table B-60: Maximum D/F Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.00E-05 | 2.00E-05 | 0 | 0 | 0 | 3.00E-05 | 1.00E-05 | 2.00E-05 |  |  |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | 1.00E-05 | 1.00E-05 |  |  |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 2.00E-05 | 0 | 1.00E-05 |  |  |
| | SUGARLAND HARVESTING | 1.00E-05 | 1.00E-05 | 0 | 0 | 0 | 3.00E-05 | 1.00E-05 | 1.00E-05 |  |  |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 2.00E-05 | 0 | 2.00E-05 |  |  |
| 4-HR | All | 0 | 1.00E-05 | 0 | 0 | 0 | 1.00E-05 | 0 | 1.00E-05 |  |  |
| | INDEPENDENT HARVESTING | 0 | 1.00E-05 | 0 | 0 | 0 | 1.00E-05 | 0 | 1.00E-05 |  |  |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | 0 | 1.00E-05 |  |  |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| 8-HR | All | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00E-05 |  |  |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00E-05 |  |  |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | 0 | 0 |  |  |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 2.00E-05 | 0 | 1.00E-05 |  |  |
| 24-HR | All | 0 | 0 | 0 | 0 | 0 | 2.00E-05 | 0 | 1.00E-05 |  |  |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | 0 | 1.00E-05 |  |  |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 1.00E-05 | 0 | 0 |  |  |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| ANNUAL | All | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | INDEPENDENT HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | J&J AG PRODUCTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OKEELANTA SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | OSCEOLA FARMS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | SUGARLAND HARVESTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | TRUCANE SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| | US SUGAR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |

Table B-6: Maximum CO Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 12,582 | 669,832 | 9,380 | 108,269 | 10,375 | 578,145 | 11,688 | 377,001 | 6,379 | 617,214 |
| | INDEPENDENT HARVESTING | 448 | 558 | 278 | 397 | 802 | 852 | 712 | 1,172 | 303 | 380 |
| | J&J AG PRODUCTS | 967 | 2,193 | 1,290 | 1,356 | 1,112 | 1,374 | 2,347 | 5,861 | 1,584 | 2,279 |
| | OKEELANTA SUGAR | 2,247 | 2,450 | 1,371 | 1,793 | 1,772 | 2,472 | 3,481 | 4,780 | 1,987 | 2,310 |
| | OSCEOLA FARMS | 3,853 | 5,900 | 3,328 | 9,050 | 1,785 | 5,097 | 9,581 | 18,911 | 3,638 | 10,721 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8,808 | 669,656 | 4,102 | 108,269 | 8,963 | 577,921 | 7,573 | 377,001 | 3,365 | 27,646 |
| | SUGARLAND HARVESTING | 3,713 | 5,550 | 5,236 | 6,322 | 1,737 | 2,393 | 3,162 | 4,382 | 1,536 | 1,875 |
| | TRUCANE SUGAR | 1,626 | 3,276 | 1,173 | 1,869 | 692 | 1,197 | 2,959 | 3,204 | | |
| | US SUGAR | 5,960 | 591,068 | 8,747 | 13,648 | 6,748 | 11,850 | 5,790 | 27,736 | 6,043 | 617,214 |
| 4-HR | All | 7,956 | 21,526 | 4,110 | 103,911 | 4,631 | 507,563 | 5,895 | 174,716 | 3,007 | 301,191 |
| | INDEPENDENT HARVESTING | 121 | 172 | 75 | 106 | 207 | 226 | 178 | 294 | 112 | 136 |
| | J&J AG PRODUCTS | 266 | 768 | 457 | 697 | 509 | 748 | 833 | 1,465 | 718 | 1,026 |
| | OKEELANTA SUGAR | 848 | 967 | 640 | 817 | 541 | 633 | 1,646 | 1,828 | 1,273 | 1,616 |
| | OSCEOLA FARMS | 2,104 | 3,633 | 1,684 | 2,858 | 1,071 | 2,272 | 2,822 | 4,728 | 1,036 | 4,347 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,955 | 590,735 | 2,260 | 103,887 | 4,144 | 507,396 | 3,163 | 174,716 | 1,819 | 12,871 |
| | SUGARLAND HARVESTING | 1,238 | 1,878 | 1,309 | 1,581 | 491 | 598 | 1,052 | 1,346 | 761 | 839 |
| | TRUCANE SUGAR | 755 | 1,784 | 506 | 568 | 340 | 660 | 740 | 801 | | |
| | US SUGAR | 3,457 | 12,904 | 3,574 | 5,307 | 2,557 | 5,070 | 2,689 | 8,905 | 1,799 | 301,191 |
| 8-HR | All | 6,038 | 443,415 | 2,705 | 52,005 | 2,985 | 302,408 | 3,525 | 90,164 | 2,078 | 274,730 |
| | INDEPENDENT HARVESTING | 108 | 151 | 37 | 53 | 130 | 145 | 107 | 223 | 74 | 86 |
| | J&J AG PRODUCTS | 133 | 387 | 230 | 368 | 255 | 383 | 550 | 1,084 | 478 | 584 |
| | OKEELANTA SUGAR | 424 | 483 | 320 | 408 | 296 | 368 | 1,111 | 1,189 | 637 | 808 |
| | OSCEOLA FARMS | 1,052 | 1,816 | 929 | 1,693 | 896 | 1,969 | 1,411 | 2,364 | 875 | 2,348 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,996 | 441,718 | 1,690 | 51,944 | 2,127 | 302,408 | 2,205 | 89,155 | 988 | 8,352 |
| | SUGARLAND HARVESTING | 619 | 939 | 655 | 790 | 285 | 331 | 643 | 775 | 412 | 452 |
| | TRUCANE SUGAR | 431 | 1,019 | 466 | 536 | 174 | 345 | 602 | 722 | | |
| | US SUGAR | 2,654 | 12,331 | 1,787 | 3,567 | 1,830 | 3,050 | 1,875 | 7,993 | 1,492 | 274,729 |
| 24-HR | All | 2,013 | 161,275 | 930 | 25,982 | 1,330 | 132,399 | 1,371 | 30,055 | 769 | 100,223 |
| | INDEPENDENT HARVESTING | 36 | 50 | 12 | 18 | 43 | 48 | 36 | 89 | 25 | 29 |
| | J&J AG PRODUCTS | 47 | 129 | 84 | 134 | 85 | 128 | 183 | 361 | 167 | 236 |
| | OKEELANTA SUGAR | 141 | 161 | 107 | 145 | 99 | 123 | 370 | 396 | 212 | 269 |
| | OSCEOLA FARMS | 365 | 606 | 310 | 564 | 299 | 869 | 470 | 788 | 318 | 1,083 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,083 | 160,700 | 579 | 25,962 | 1,074 | 132,399 | 735 | 29,718 | 353 | 4,511 |
| | SUGARLAND HARVESTING | 206 | 313 | 218 | 263 | 95 | 115 | 214 | 258 | 137 | 151 |
| | TRUCANE SUGAR | 131 | 310 | 164 | 192 | 65 | 115 | 201 | 241 | | |
| | US SUGAR | 885 | 4,110 | 621 | 1,189 | 633 | 1,443 | 625 | 2,852 | 497 | 100,223 |
| ANNUAL | All | 84 | 771 | 69 | 178 | 62 | 437 | 87 | 195 | 74 | 357 |
| | INDEPENDENT HARVESTING | 0.46 | 0.52 | 0.07 | 0.10 | 0.32 | 0.43 | 0.54 | 0.77 | 0.13 | 0.15 |
| | J&J AG PRODUCTS | 0.82 | 1.06 | 0.97 | 1.14 | 0.75 | 0.97 | 2.41 | 3.20 | 4.23 | 5.14 |
| | OKEELANTA SUGAR | 3.32 | 3.67 | 3.41 | 3.91 | 1.86 | 2.19 | 3.85 | 3.97 | 3.26 | 3.91 |
| | OSCEOLA FARMS | 10 | 12 | 13 | 14 | 10 | 12 | 15 | 17 | 15 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 717 | 14 | 121 | 21 | 395 | 16 | 121 | 15 | 45 |
| | SUGARLAND HARVESTING | 4.84 | 5.40 | 3.79 | 3.99 | 2.72 | 2.91 | 3.20 | 3.29 | 1.85 | 2.02 |
| | TRUCANE SUGAR | 1.32 | 1.74 | 1.75 | 2.09 | 0.42 | 0.88 | 0.88 | 1.10 | | |
| | US SUGAR | 27 | 52 | 29 | 39 | 22 | 31 | 40 | 60 | 33 | 308 |

**Table B-12: Maximum EC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 430 | 22,900 | 321 | 3,702 | 355 | 19,766 | 400 | 12,889 | 218 | 21,101 |
| | INDEPENDENT HARVESTING | 15 | 19 | 9.50 | 14 | 27 | 29 | 24 | 40 | 10 | 13 |
| | J&L AG PRODUCTS | 33 | 75 | 44 | 46 | 38 | 47 | 80 | 200 | 54 | 78 |
| | OKEELANTA SUGAR | 77 | 84 | 47 | 61 | 61 | 85 | 119 | 163 | 68 | 79 |
| | OSCEOLA FARMS | 132 | 202 | 114 | 309 | 61 | 174 | 328 | 647 | 124 | 367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 301 | 22,894 | 140 | 3,702 | 306 | 19,758 | 259 | 12,889 | 115 | 945 |
| | SUGARLAND HARVESTING | 127 | 190 | 179 | 216 | 59 | 82 | 108 | 150 | 53 | 64 |
| | TRUCANE SUGAR | 56 | 112 | 40 | 64 | 24 | 41 | 101 | 110 | | |
| | US SUGAR | 204 | 736 | 299 | 467 | 231 | 405 | 198 | 948 | 207 | 21,101 |
| 4-HR | All | 272 | 20,207 | 141 | 3,553 | 158 | 17,353 | 202 | 5,973 | 103 | 10,297 |
| | INDEPENDENT HARVESTING | 4.13 | 5.87 | 2.55 | 3.64 | 7.08 | 7.74 | 6.09 | 10 | 3.83 | 4.66 |
| | J&L AG PRODUCTS | 9.09 | 26 | 16 | 24 | 17 | 26 | 28 | 50 | 25 | 35 |
| | OKEELANTA SUGAR | 29 | 33 | 22 | 28 | 22 | 22 | 56 | 62 | 44 | 55 |
| | OSCEOLA FARMS | 72 | 124 | 58 | 98 | 37 | 78 | 96 | 162 | 35 | 149 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 169 | 20,196 | 77 | 3,552 | 142 | 17,347 | 108 | 5,973 | 62 | 440 |
| | SUGARLAND HARVESTING | 42 | 64 | 45 | 54 | 17 | 23 | 36 | 46 | 26 | 29 |
| | TRUCANE SUGAR | 26 | 61 | 17 | 19 | 12 | 23 | 25 | 27 | | |
| | US SUGAR | 118 | 441 | 122 | 181 | 87 | 173 | 89 | 304 | 62 | 10,297 |
| 8-HR | All | 206 | 15,159 | 92 | 1,778 | 102 | 10,339 | 121 | 3,083 | 71 | 9,392 |
| | INDEPENDENT HARVESTING | 3.68 | 5.17 | 1.28 | 1.82 | 4.45 | 4.95 | 3.66 | 7.61 | 2.51 | 2.95 |
| | J&L AG PRODUCTS | 4.54 | 13 | 7.87 | 13 | 8.71 | 13 | 19 | 37 | 22 | 20 |
| | OKEELANTA SUGAR | 15 | 17 | 11 | 14 | 10 | 13 | 38 | 41 | 21 | 28 |
| | OSCEOLA FARMS | 36 | 62 | 32 | 58 | 31 | 67 | 48 | 81 | 30 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 102 | 15,101 | 58 | 1,776 | 73 | 10,339 | 75 | 3,048 | 34 | 286 |
| | SUGARLAND HARVESTING | 21 | 32 | 22 | 27 | 9.76 | 11 | 22 | 26 | 14 | 15 |
| | TRUCANE SUGAR | 15 | 35 | 16 | 18 | 12 | 12 | 21 | 25 | | |
| | US SUGAR | 91 | 422 | 61 | 122 | 63 | 104 | 64 | 273 | 51 | 9,392 |
| 24-HR | All | 69 | 5,514 | 32 | 888 | 45 | 4,526 | 47 | 1,028 | 26 | 3,426 |
| | INDEPENDENT HARVESTING | 1.23 | 1.72 | 0.43 | 0.61 | 1.48 | 1.65 | 1.22 | 3.04 | 0.84 | 0.98 |
| | J&L AG PRODUCTS | 1.60 | 4.41 | 2.86 | 4.57 | 2.90 | 4.36 | 6.26 | 12 | 5.71 | 8.05 |
| | OKEELANTA SUGAR | 4.83 | 5.51 | 3.65 | 4.97 | 3.38 | 4.19 | 13 | 14 | 7.26 | 9.21 |
| | OSCEOLA FARMS | 12 | 21 | 11 | 19 | 10 | 30 | 16 | 27 | 11 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 5,494 | 20 | 888 | 37 | 4,526 | 25 | 1,016 | 12 | 154 |
| | SUGARLAND HARVESTING | 7.06 | 11 | 7.46 | 9.01 | 3.26 | 3.92 | 7.33 | 8.83 | 4.70 | 5.15 |
| | TRUCANE SUGAR | 4.49 | 11 | 5.59 | 6.57 | 2.22 | 3.94 | 6.86 | 8.23 | | |
| | US SUGAR | 30 | 141 | 41 | 41 | 22 | 49 | 21 | 98 | 17 | 3,426 |
| ANNUAL | All | 2.87 | 26 | 2.36 | 6.09 | 2.11 | 15 | 2.96 | 6.67 | 2.52 | 12 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.01 |
| | J&L AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 | 0.08 | 0.11 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.12 | 0.13 | 0.06 | 0.07 | 0.13 | 0.14 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.35 | 0.40 | 0.44 | 0.47 | 0.35 | 0.41 | 0.53 | 0.59 | 0.53 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.84 | 25 | 0.49 | 4.12 | 0.73 | 13 | 0.54 | 4.14 | 0.51 | 1.53 |
| | SUGARLAND HARVESTING | 0.17 | 0.18 | 0.13 | 0.14 | 0.09 | 0.10 | 0.11 | 0.11 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.06 | 0.07 | 0.01 | 0.03 | 0.03 | 0.04 | | |
| | US SUGAR | 0.92 | 1.78 | 1.00 | 1.33 | 0.76 | 1.08 | 1.38 | 2.05 | 1.12 | 11 |

Table B-18: Maximum NH3 Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,624 | 246,178 | 3,447 | 39,791 | 3,813 | 212,481 | 4,296 | 138,556 | 2,344 | 226,839 |
|  | INDEPENDENT HARVESTING | 165 | 205 | 102 | 146 | 295 | 313 | 262 | 431 | 111 | 140 |
|  | J&L/AG PRODUCTS | 355 | 806 | 474 | 498 | 409 | 505 | 863 | 2,154 | 582 | 838 |
|  | OKEELANTA SUGAR | 826 | 900 | 504 | 659 | 651 | 908 | 1,279 | 1,757 | 730 | 849 |
|  | OSCEOLA FARMS | 1,416 | 2,168 | 1,223 | 3,326 | 656 | 1,873 | 3,521 | 6,950 | 1,337 | 3,940 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 3,237 | 246,113 | 1,507 | 39,791 | 3,294 | 212,398 | 2,783 | 138,556 | 1,237 | 10,161 |
|  | SUGARLAND HARVESTING | 1,364 | 2,040 | 1,925 | 2,324 | 639 | 879 | 1,162 | 1,611 | 564 | 689 |
|  | TRUCANE SUGAR | 598 | 1,204 | 431 | 687 | 254 | 440 | 1,087 | 1,178 | 689 |  |
|  | US SUGAR | 2,190 | 7,911 | 3,215 | 5,016 | 2,480 | 4,355 | 2,128 | 10,193 | 2,221 | 226,839 |
| 4-HR | All | 2,924 | 217,230 | 1,511 | 38,190 | 1,702 | 186,540 | 2,166 | 64,212 | 1,105 | 110,694 |
|  | INDEPENDENT HARVESTING | 44 | 63 | 27 | 39 | 76 | 83 | 65 | 108 | 41 | 50 |
|  | J&L/AG PRODUCTS | 98 | 282 | 168 | 256 | 187 | 275 | 306 | 539 | 264 | 377 |
|  | OKEELANTA SUGAR | 312 | 355 | 235 | 300 | 199 | 233 | 605 | 672 | 468 | 594 |
|  | OSCEOLA FARMS | 773 | 1,335 | 619 | 1,050 | 393 | 835 | 1,037 | 1,738 | 381 | 1,598 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1,821 | 217,108 | 831 | 38,181 | 1,523 | 186,479 | 1,162 | 64,212 | 669 | 4,730 |
|  | SUGARLAND HARVESTING | 455 | 690 | 481 | 581 | 180 | 220 | 387 | 495 | 308 |  |
|  | TRUCANE SUGAR | 277 | 656 | 186 | 209 | 125 | 242 | 272 | 294 |  |  |
|  | US SUGAR | 1,271 | 4,742 | 1,313 | 1,951 | 940 | 1,863 | 951 | 3,273 | 661 | 110,694 |
| 8-HR | All | 2,219 | 162,964 | 994 | 19,113 | 1,097 | 111,141 | 1,295 | 33,137 | 764 | 100,969 |
|  | INDEPENDENT HARVESTING | 40 | 56 | 14 | 20 | 48 | 53 | 39 | 82 | 27 | 32 |
|  | J&L/AG PRODUCTS | 49 | 142 | 85 | 135 | 94 | 141 | 202 | 399 | 176 | 215 |
|  | OKEELANTA SUGAR | 156 | 178 | 118 | 150 | 109 | 135 | 408 | 437 | 234 | 297 |
|  | OSCEOLA FARMS | 387 | 668 | 341 | 622 | 329 | 724 | 519 | 869 | 322 | 863 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1,101 | 162,341 | 621 | 19,090 | 782 | 111,141 | 810 | 32,767 | 363 | 3,069 |
|  | SUGARLAND HARVESTING | 228 | 345 | 241 | 290 | 105 | 121 | 236 | 285 | 152 | 166 |
|  | TRUCANE SUGAR | 158 | 375 | 171 | 197 | 64 | 127 | 221 | 265 |  |  |
|  | US SUGAR | 975 | 4,532 | 657 | 1,311 | 673 | 1,121 | 689 | 2,938 | 548 | 100,969 |
| 24-HR | All | 740 | 59,272 | 342 | 9,549 | 489 | 48,659 | 504 | 11,046 | 283 | 36,834 |
|  | INDEPENDENT HARVESTING | 13 | 19 | 4.58 | 6.52 | 16 | 18 | 13 | 33 | 9.01 | 11 |
|  | J&L/AG PRODUCTS | 17 | 47 | 31 | 49 | 31 | 47 | 67 | 133 | 61 | 87 |
|  | OKEELANTA SUGAR | 52 | 59 | 39 | 53 | 36 | 45 | 136 | 146 | 78 | 99 |
|  | OSCEOLA FARMS | 134 | 223 | 114 | 207 | 110 | 319 | 173 | 290 | 117 | 398 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 398 | 59,061 | 213 | 9,542 | 395 | 48,659 | 270 | 10,922 | 130 | 1,658 |
|  | SUGARLAND HARVESTING | 76 | 115 | 80 | 97 | 35 | 42 | 79 | 95 | 51 | 55 |
|  | TRUCANE SUGAR | 48 | 114 | 60 | 71 | 24 | 42 | 74 | 88 |  |  |
|  | US SUGAR | 325 | 1,511 | 228 | 437 | 233 | 530 | 230 | 1,048 | 183 | 36,834 |
| ANNUAL | All | 31 | 283 | 25 | 65 | 23 | 161 | 32 | 72 | 27 | 131 |
|  | INDEPENDENT HARVESTING | 0.17 | 0.19 | 0.03 | 0.04 | 0.12 | 0.16 | 0.20 | 0.28 | 0.05 | 0.06 |
|  | J&L/AG PRODUCTS | 0.30 | 0.39 | 0.35 | 0.42 | 0.28 | 0.36 | 0.89 | 1.18 | 1.55 | 1.89 |
|  | OKEELANTA SUGAR | 1.22 | 1.35 | 1.25 | 1.44 | 0.68 | 0.80 | 1.41 | 1.46 | 1.20 | 1.44 |
|  | OSCEOLA FARMS | 3.76 | 4.29 | 4.73 | 5.07 | 3.71 | 4.38 | 5.68 | 6.37 | 5.66 | 6.71 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 9.08 | 264 | 5.28 | 44 | 7.85 | 145 | 5.77 | 45 | 5.22 | 16 |
|  | SUGARLAND HARVESTING | 1.78 | 1.98 | 1.39 | 1.47 | 1.00 | 1.07 | 1.17 | 1.21 | 0.68 | 0.74 |
|  | TRUCANE SUGAR | 0.49 | 0.64 | 0.64 | 0.77 | 0.15 | 0.32 | 0.32 | 0.41 |  |  |
|  | US SUGAR | 9.91 | 19 | 11 | 14 | 8.15 | 12 | 15 |  | 12 | 113 |

**Table B-24: Maximum NOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 6,560 | 349,229 | 4,890 | 56,448 | 5,409 | 301,426 | 6,094 | 196,556 | 3,326 | 321,796 |
| | INDEPENDENT HARVESTING | 234 | 291 | 145 | 207 | 418 | 444 | 371 | 611 | 158 | 198 |
| | J&L AG PRODUCTS | 504 | 1,143 | 672 | 707 | 580 | 716 | 1,224 | 3,056 | 826 | 1,188 |
| | OKEELANTA SUGAR | 1,172 | 1,277 | 715 | 935 | 924 | 1,289 | 1,815 | 2,492 | 1,036 | 1,204 |
| | OSCEOLA FARMS | 2,009 | 3,076 | 1,735 | 4,719 | 931 | 2,657 | 4,995 | 9,859 | 1,897 | 5,590 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,592 | 349,137 | 2,138 | 56,448 | 4,673 | 301,309 | 3,948 | 196,556 | 1,755 | 14,414 |
| | SUGARLAND HARVESTING | 1,936 | 2,893 | 2,730 | 3,296 | 906 | 1,248 | 1,649 | 2,285 | 801 | 977 |
| | TRUCANE SUGAR | 848 | 1,708 | 612 | 974 | 361 | 624 | 1,543 | 1,671 | | |
| | US SUGAR | 3,107 | 11,223 | 4,560 | 7,116 | 3,518 | 6,178 | 3,019 | 14,461 | 3,151 | 321,796 |
| 4-HR | All | 4,148 | 308,164 | 2,143 | 54,176 | 2,414 | 264,627 | 3,073 | 91,091 | 1,568 | 157,031 |
| | INDEPENDENT HARVESTING | 63 | 90 | 39 | 56 | 108 | 118 | 93 | 153 | 58 | 71 |
| | J&L AG PRODUCTS | 139 | 400 | 239 | 364 | 265 | 390 | 434 | 764 | 374 | 535 |
| | OKEELANTA SUGAR | 442 | 504 | 334 | 426 | 282 | 330 | 858 | 953 | 664 | 843 |
| | OSCEOLA FARMS | 1,097 | 1,894 | 878 | 1,490 | 558 | 1,184 | 1,471 | 2,465 | 540 | 2,266 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,583 | 307,990 | 1,178 | 54,163 | 2,161 | 264,540 | 1,649 | 91,091 | 948 | 6,711 |
| | SUGARLAND HARVESTING | 646 | 979 | 683 | 824 | 256 | 312 | 549 | 702 | 397 | 437 |
| | TRUCANE SUGAR | 393 | 930 | 264 | 296 | 177 | 344 | 386 | 418 | | |
| | US SUGAR | 1,803 | 6,727 | 1,863 | 2,767 | 1,333 | 2,644 | 1,350 | 4,643 | 938 | 157,031 |
| 8-HR | All | 3,148 | 231,182 | 1,410 | 27,114 | 1,556 | 157,665 | 1,838 | 47,009 | 1,083 | 143,235 |
| | INDEPENDENT HARVESTING | 56 | 79 | 19 | 28 | 68 | 75 | 56 | 116 | 38 | 45 |
| | J&L AG PRODUCTS | 69 | 202 | 120 | 192 | 133 | 200 | 287 | 565 | 249 | 304 |
| | OKEELANTA SUGAR | 221 | 252 | 167 | 213 | 154 | 192 | 579 | 620 | 332 | 421 |
| | OSCEOLA FARMS | 549 | 947 | 484 | 883 | 467 | 1,027 | 736 | 1,232 | 456 | 1,224 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,562 | 230,297 | 881 | 27,082 | 1,109 | 157,665 | 1,150 | 46,483 | 515 | 4,354 |
| | SUGARLAND HARVESTING | 323 | 490 | 341 | 412 | 149 | 172 | 335 | 404 | 215 | 236 |
| | TRUCANE SUGAR | 225 | 531 | 243 | 279 | 91 | 180 | 314 | 377 | | |
| | US SUGAR | 1,384 | 6,429 | 932 | 1,860 | 954 | 1,590 | 977 | 4,167 | 778 | 143,235 |
| 24-HR | All | 1,049 | 84,083 | 485 | 13,546 | 693 | 69,028 | 715 | 15,670 | 401 | 52,253 |
| | INDEPENDENT HARVESTING | 19 | 26 | 6.49 | 9.25 | 23 | 25 | 19 | 46 | 13 | 15 |
| | J&L AG PRODUCTS | 24 | 67 | 44 | 70 | 44 | 67 | 96 | 188 | 87 | 123 |
| | OKEELANTA SUGAR | 74 | 84 | 56 | 76 | 51 | 64 | 193 | 207 | 111 | 140 |
| | OSCEOLA FARMS | 190 | 316 | 161 | 294 | 156 | 453 | 245 | 411 | 166 | 565 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 565 | 83,784 | 302 | 13,536 | 560 | 69,028 | 383 | 15,494 | 184 | 2,352 |
| | SUGARLAND HARVESTING | 108 | 163 | 114 | 137 | 50 | 60 | 112 | 135 | 72 | 79 |
| | TRUCANE SUGAR | 68 | 162 | 85 | 100 | 34 | 60 | 105 | 126 | | |
| | US SUGAR | 461 | 2,143 | 324 | 620 | 330 | 752 | 326 | 1,487 | 259 | 52,253 |
| ANNUAL | All | 44 | 402 | 36 | 93 | 32 | 228 | 45 | 102 | 39 | 186 |
| | INDEPENDENT HARVESTING | 0.24 | 0.27 | 0.04 | 0.05 | 0.17 | 0.21 | 0.28 | 0.40 | 0.07 | 0.08 |
| | J&L AG PRODUCTS | 0.43 | 0.55 | 0.50 | 0.59 | 0.39 | 0.51 | 1.26 | 1.67 | 2.20 | 2.68 |
| | OKEELANTA SUGAR | 1.73 | 1.91 | 1.78 | 2.04 | 0.97 | 1.14 | 2.00 | 2.07 | 1.70 | 2.04 |
| | OSCEOLA FARMS | 5.33 | 6.09 | 6.71 | 7.19 | 5.26 | 6.22 | 8.06 | 9.04 | 8.02 | 9.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 374 | 7.49 | 63 | 11 | 206 | 8.18 | 63 | 7.83 | 23 |
| | SUGARLAND HARVESTING | 2.52 | 2.81 | 1.98 | 2.08 | 1.42 | 1.52 | 1.67 | 1.72 | 0.96 | 1.05 |
| | TRUCANE SUGAR | 0.69 | 0.90 | 0.91 | 1.09 | 0.22 | 0.46 | 0.46 | 0.58 | | |
| | US SUGAR | 14 | 27 | 15 | 20 | 12 | 16 | 21 | 31 | 17 | 160 |

**Table B-30: Maximum OC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 430 | 22,900 | 321 | 3,702 | 355 | 19,766 | 400 | 12,889 | 218 | 21,101 |
| | INDEPENDENT HARVESTING | 15 | 19 | 9.50 | 14 | 27 | 29 | 24 | 40 | 10 | 13 |
| | J&J AG PRODUCTS | 33 | 75 | 44 | 46 | 38 | 47 | 80 | 200 | 54 | 78 |
| | OKEELANTA SUGAR | 77 | 84 | 47 | 61 | 61 | 85 | 119 | 163 | 68 | 79 |
| | OSCEOLA FARMS | 132 | 202 | 114 | 309 | 61 | 174 | 328 | 647 | 124 | 367 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 301 | 22,894 | 140 | 3,702 | 306 | 19,758 | 259 | 12,889 | 115 | 945 |
| | SUGARLAND HARVESTING | 127 | 190 | 179 | 216 | 59 | 82 | 108 | 150 | 53 | 64 |
| | TRUCANE SUGAR | 56 | 112 | 40 | 64 | 24 | 41 | 101 | 110 | | |
| | US SUGAR | 204 | 736 | 299 | 467 | 231 | 405 | 198 | 948 | 207 | 21,101 |
| 4-HR | All | 272 | 20,207 | 141 | 3,553 | 158 | 17,353 | 202 | 5,973 | 103 | 10,297 |
| | INDEPENDENT HARVESTING | 4.13 | 5.87 | 2.55 | 3.64 | 7.08 | 7.74 | 6.09 | 10 | 3.83 | 4.66 |
| | J&J AG PRODUCTS | 9.09 | 26 | 16 | 24 | 17 | 26 | 28 | 50 | 25 | 35 |
| | OKEELANTA SUGAR | 29 | 33 | 22 | 28 | 22 | 22 | 56 | 62 | 44 | 55 |
| | OSCEOLA FARMS | 72 | 124 | 58 | 98 | 37 | 78 | 96 | 162 | 35 | 149 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 169 | 20,196 | 77 | 3,552 | 142 | 17,347 | 108 | 5,973 | 62 | 440 |
| | SUGARLAND HARVESTING | 42 | 64 | 45 | 54 | 17 | 82 | 62 | 46 | 26 | 29 |
| | TRUCANE SUGAR | 26 | 61 | 17 | 19 | 12 | 23 | 25 | 27 | | |
| | US SUGAR | 118 | 441 | 122 | 181 | 87 | 173 | 89 | 304 | 62 | 10,297 |
| 8-HR | All | 206 | 15,159 | 92 | 1,778 | 102 | 10,339 | 121 | 3,083 | 71 | 9,392 |
| | INDEPENDENT HARVESTING | 3.68 | 5.17 | 1.28 | 1.82 | 4.45 | 4.95 | 3.66 | 7.61 | 2.51 | 2.95 |
| | J&J AG PRODUCTS | 4.54 | 13 | 7.87 | 13 | 8.71 | 13 | 19 | 37 | 20 | 20 |
| | OKEELANTA SUGAR | 15 | 17 | 11 | 14 | 10 | 13 | 38 | 41 | 22 | 28 |
| | OSCEOLA FARMS | 36 | 62 | 32 | 58 | 31 | 67 | 48 | 81 | 30 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 102 | 15,101 | 58 | 1,776 | 73 | 10,339 | 75 | 3,048 | 34 | 286 |
| | SUGARLAND HARVESTING | 21 | 32 | 22 | 27 | 9.76 | 11 | 22 | 26 | 14 | 15 |
| | TRUCANE SUGAR | 15 | 35 | 16 | 18 | 5.95 | 12 | 21 | 25 | | |
| | US SUGAR | 91 | 422 | 61 | 122 | 63 | 104 | 64 | 273 | 51 | 9,392 |
| 24-HR | All | 69 | 5,514 | 32 | 888 | 45 | 4,526 | 47 | 1,028 | 26 | 3,426 |
| | INDEPENDENT HARVESTING | 1.23 | 1.72 | 0.43 | 0.61 | 1.48 | 1.65 | 1.22 | 3.04 | 0.84 | 0.98 |
| | J&J AG PRODUCTS | 1.60 | 4.41 | 2.86 | 4.57 | 2.90 | 4.36 | 6.26 | 12 | 5.71 | 8.05 |
| | OKEELANTA SUGAR | 4.83 | 5.51 | 3.65 | 4.97 | 3.38 | 4.19 | 13 | 14 | 7.26 | 9.21 |
| | OSCEOLA FARMS | 12 | 21 | 11 | 19 | 10 | 30 | 16 | 27 | 11 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 37 | 5,494 | 20 | 888 | 37 | 4,526 | 25 | 1,016 | 12 | 154 |
| | SUGARLAND HARVESTING | 7.06 | 11 | 7.46 | 9.01 | 3.26 | 3.92 | 7.33 | 8.83 | 4.70 | 5.15 |
| | TRUCANE SUGAR | 4.49 | 11 | 5.59 | 6.57 | 2.22 | 3.94 | 6.86 | 8.23 | | |
| | US SUGAR | 30 | 141 | 61 | 41 | 22 | 49 | 21 | 98 | 17 | 3,426 |
| ANNUAL | All | 2.87 | 26 | 2.36 | 6.09 | 2.11 | 15 | 2.96 | 6.67 | 2.52 | 12 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.03 | 0.08 | 0.03 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.11 | 0.13 | 0.12 | 0.13 | 0.06 | 0.07 | 0.13 | 0.14 | 0.11 | 0.13 |
| | OSCEOLA FARMS | 0.35 | 0.40 | 0.44 | 0.47 | 0.35 | 0.41 | 0.53 | 0.59 | 0.62 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.84 | 25 | 0.49 | 4.12 | 0.73 | 13 | 0.54 | 4.14 | 0.51 | 1.53 |
| | SUGARLAND HARVESTING | 0.17 | 0.18 | 0.13 | 0.14 | 0.09 | 0.10 | 0.11 | 0.11 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.06 | 0.07 | 0.01 | 0.03 | 0.03 | 0.04 | | |
| | US SUGAR | 0.92 | 1.78 | 1.00 | 1.33 | 0.76 | 1.08 | 1.38 | 2.05 | 1.12 | 11 |

Table B-36: Maximum PAHs Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.76 | 94 | 1.31 | 15 | 1.45 | 81 | 1.63 | 53 | 0.89 | 86 |
| | INDEPENDENT HARVESTING | 0.06 | 0.08 | 0.04 | 0.06 | 0.11 | 0.12 | 0.10 | 0.16 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.14 | 0.31 | 0.18 | 0.19 | 0.19 | 0.19 | 0.33 | 0.82 | 0.22 | 0.32 |
| | OKEELANTA SUGAR | 0.31 | 0.34 | 0.19 | 0.25 | 0.25 | 0.35 | 0.49 | 0.67 | 0.28 | 0.32 |
| | OSCEOLA FARMS | 0.54 | 0.82 | 0.47 | 1.27 | 0.71 | 0.71 | 1.34 | 2.64 | 0.51 | 1.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.23 | 94 | 0.57 | 15 | 1.25 | 81 | 1.06 | 53 | 0.47 | 3.87 |
| | SUGARLAND HARVESTING | 0.52 | 0.78 | 0.73 | 0.88 | 0.24 | 0.33 | 0.44 | 0.61 | 0.21 | 0.26 |
| | TRUCANE SUGAR | 0.23 | 0.46 | 0.16 | 0.26 | 0.10 | 0.17 | 0.41 | 0.45 | | |
| | US SUGAR | 0.83 | 3.01 | 1.22 | 1.91 | 0.94 | 1.66 | 0.81 | 3.88 | 0.85 | 86 |
| 4-HR | All | 1.11 | 83 | 0.57 | 15 | 0.65 | 71 | 0.82 | 24 | 0.42 | 42 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.00 | 0.01 | 0.03 | 0.03 | 0.02 | 0.04 | 0.02 | 0.02 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.06 | 0.10 | 0.07 | 0.10 | 0.12 | 0.20 | 0.10 | 0.14 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.09 | 0.11 | 0.08 | 0.09 | 0.23 | 0.26 | 0.18 | 0.23 |
| | OSCEOLA FARMS | 0.29 | 0.51 | 0.24 | 0.40 | 0.15 | 0.32 | 0.39 | 0.66 | 0.14 | 0.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.69 | 83 | 0.32 | 15 | 0.58 | 71 | 0.44 | 24 | 0.25 | 1.80 |
| | SUGARLAND HARVESTING | 0.17 | 0.26 | 0.18 | 0.22 | 0.07 | 0.08 | 0.15 | 0.19 | 0.11 | 0.12 |
| | TRUCANE SUGAR | 0.11 | 0.25 | 0.07 | 0.08 | 0.05 | 0.09 | 0.10 | 0.11 | | |
| | US SUGAR | 0.48 | 1.80 | 0.50 | 0.74 | 0.36 | 0.71 | 0.36 | 1.25 | 0.25 | 42 |
| 8-HR | All | 0.84 | 62 | 0.38 | 7.27 | 0.42 | 42 | 0.49 | 13 | 0.29 | 38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.03 | 0.01 | 0.02 | 0.02 | 0.01 | 0.03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.05 | 0.03 | 0.05 | 0.04 | 0.05 | 0.08 | 0.15 | 0.07 | 0.08 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.04 | 0.06 | 0.04 | 0.05 | 0.16 | 0.17 | 0.09 | 0.11 |
| | OSCEOLA FARMS | 0.15 | 0.25 | 0.13 | 0.24 | 0.13 | 0.26 | 0.20 | 0.33 | 0.14 | 0.33 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.42 | 62 | 0.24 | 7.26 | 0.30 | 42 | 0.31 | 12 | 0.14 | 1.17 |
| | SUGARLAND HARVESTING | 0.09 | 0.13 | 0.09 | 0.11 | 0.04 | 0.05 | 0.09 | 0.11 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.06 | 0.14 | 0.07 | 0.07 | 0.02 | 0.05 | 0.08 | 0.10 | | |
| | US SUGAR | 0.37 | 1.72 | 0.25 | 0.50 | 0.26 | 0.43 | 0.26 | 1.12 | 0.21 | 38 |
| 24-HR | All | 0.28 | 23 | 0.13 | 3.63 | 0.19 | 19 | 0.19 | 4.20 | 0.11 | 14 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.02 | 0.00 | 0.01 | 0.00 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.03 | 0.05 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | 0.05 | 0.06 | 0.03 | 0.04 |
| | OSCEOLA FARMS | 0.05 | 0.08 | 0.04 | 0.08 | 0.04 | 0.12 | 0.07 | 0.11 | 0.05 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 22 | 0.08 | 3.63 | 0.15 | 19 | 0.10 | 4.16 | 0.05 | 0.63 |
| | SUGARLAND HARVESTING | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.02 | 0.03 | 0.04 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 | 0.03 | 0.03 | 0.03 | | |
| | US SUGAR | 0.12 | 0.57 | 0.09 | 0.17 | 0.09 | 0.20 | 0.09 | 0.40 | 0.07 | 14 |
| ANNUAL | All | 0.01 | 0.11 | 0.01 | 0.02 | 0.01 | 0.06 | 0.01 | 0.03 | 0.01 | 0.05 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.06 | 0.00 | 0.02 | 0.00 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.10 | 0.00 | 0.02 | 0.00 | 0.06 | 0.00 | 0.03 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| | US SUGAR | 0.00 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.00 | 0.04 |

**Table B-42: Maximum PM10 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,075 | 57,251 | 802 | 9,254 | 887 | 49,414 | 999 | 32,222 | 545 | 52,753 |
| | INDEPENDENT HARVESTING | 38 | 48 | 24 | 34 | 69 | 73 | 61 | 100 | 26 | 33 |
| | J&J AG PRODUCTS | 83 | 187 | 110 | 116 | 95 | 117 | 201 | 501 | 135 | 195 |
| | OKEELANTA SUGAR | 192 | 209 | 117 | 153 | 151 | 211 | 298 | 409 | 170 | 197 |
| | OSCEOLA FARMS | 329 | 504 | 351 | 774 | 153 | 436 | 819 | 1,616 | 311 | 916 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 753 | 57,236 | 351 | 9,254 | 766 | 49,395 | 647 | 32,222 | 288 | 2,363 |
| | SUGARLAND HARVESTING | 317 | 474 | 448 | 540 | 148 | 205 | 270 | 375 | 131 | 160 |
| | TRUCANE SUGAR | 139 | 280 | 100 | 160 | 59 | 102 | 253 | 274 | | |
| | US SUGAR | 509 | 1,840 | 748 | 1,167 | 577 | 1,013 | 495 | 2,371 | 517 | 52,753 |
| 4-HR | All | 680 | 50,519 | 351 | 8,881 | 396 | 43,381 | 504 | 14,933 | 9.58 | 25,743 |
| | INDEPENDENT HARVESTING | 10 | 15 | 6.38 | 9.10 | 18 | 19 | 15 | 25 | 9.58 | 12 |
| | J&J AG PRODUCTS | 23 | 66 | 39 | 60 | 43 | 64 | 71 | 125 | 61 | 88 |
| | OKEELANTA SUGAR | 72 | 83 | 55 | 70 | 46 | 54 | 141 | 156 | 109 | 138 |
| | OSCEOLA FARMS | 180 | 310 | 144 | 244 | 92 | 194 | 241 | 404 | 89 | 372 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 423 | 50,490 | 193 | 8,879 | 354 | 43,367 | 270 | 14,933 | 155 | 1,100 |
| | SUGARLAND HARVESTING | 106 | 161 | 112 | 135 | 42 | 51 | 90 | 115 | 65 | 72 |
| | TRUCANE SUGAR | 64 | 152 | 43 | 49 | 29 | 56 | 63 | 68 | | |
| | US SUGAR | 296 | 1,103 | 305 | 454 | 219 | 433 | 221 | 761 | 154 | 25,743 |
| 8-HR | All | 516 | 37,899 | 231 | 4,445 | 255 | 25,847 | 301 | 7,706 | 178 | 23,481 |
| | INDEPENDENT HARVESTING | 9.20 | 13 | 3.19 | 4.55 | 11 | 12 | 9.15 | 19 | 6.28 | 7.36 |
| | J&J AG PRODUCTS | 11 | 33 | 27 | 31 | 22 | 33 | 47 | 93 | 41 | 50 |
| | OKEELANTA SUGAR | 36 | 41 | 27 | 35 | 25 | 31 | 95 | 102 | 54 | 69 |
| | OSCEOLA FARMS | 90 | 155 | 79 | 145 | 77 | 168 | 121 | 202 | 75 | 201 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 256 | 37,754 | 144 | 4,440 | 182 | 25,847 | 188 | 7,620 | 84 | 714 |
| | SUGARLAND HARVESTING | 53 | 80 | 56 | 68 | 24 | 28 | 55 | 66 | 35 | 39 |
| | TRUCANE SUGAR | 37 | 87 | 40 | 46 | 15 | 30 | 51 | 62 | | |
| | US SUGAR | 227 | 1,054 | 153 | 305 | 156 | 261 | 160 | 683 | 128 | 23,481 |
| 24-HR | All | 172 | 13,784 | 79 | 2,221 | 114 | 11,316 | 117 | 2,569 | 66 | 8,566 |
| | INDEPENDENT HARVESTING | 3.07 | 4.31 | 1.06 | 1.52 | 3.71 | 4.12 | 3.05 | 7.61 | 2.09 | 2.45 |
| | J&J AG PRODUCTS | 3.99 | 11 | 7.15 | 11 | 7.26 | 11 | 16 | 31 | 14 | 20 |
| | OKEELANTA SUGAR | 12 | 14 | 9.12 | 12 | 8.44 | 10 | 32 | 34 | 18 | 23 |
| | OSCEOLA FARMS | 31 | 52 | 26 | 48 | 26 | 74 | 40 | 67 | 27 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 93 | 13,735 | 49 | 2,219 | 148 | 11,316 | 63 | 2,540 | 30 | 386 |
| | SUGARLAND HARVESTING | 18 | 27 | 19 | 23 | 8.16 | 9.80 | 18 | 22 | 12 | 13 |
| | TRUCANE SUGAR | 11 | 27 | 14 | 16 | 5.56 | 9.84 | 17 | 21 | | |
| | US SUGAR | 76 | 351 | 53 | 102 | 54 | 123 | 53 | 244 | 43 | 8,566 |
| ANNUAL | All | 7.18 | 66 | 5.89 | 15 | 5.27 | 37 | 7.40 | 17 | 6.31 | 30 |
| | INDEPENDENT HARVESTING | 0.04 | 0.04 | 0.01 | 0.01 | 0.03 | 0.04 | 0.05 | 0.07 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.09 | 0.08 | 0.10 | 0.06 | 0.08 | 0.21 | 0.27 | 0.36 | 0.44 |
| | OKEELANTA SUGAR | 0.28 | 0.31 | 0.29 | 0.33 | 0.16 | 0.19 | 0.33 | 0.34 | 0.28 | 0.33 |
| | OSCEOLA FARMS | 0.87 | 1.00 | 1.10 | 1.18 | 0.86 | 1.02 | 1.32 | 1.48 | 1.32 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.11 | 61 | 1.23 | 10 | 1.83 | 34 | 1.34 | 10 | 1.32 | 3.83 |
| | SUGARLAND HARVESTING | 0.41 | 0.46 | 0.32 | 0.34 | 0.23 | 0.25 | 0.27 | 0.28 | 0.16 | 0.17 |
| | TRUCANE SUGAR | 0.11 | 0.15 | 0.15 | 0.18 | 0.04 | 0.08 | 0.08 | 0.09 | | |
| | US SUGAR | 2.30 | 4.45 | 2.50 | 3.33 | 1.90 | 2.69 | 3.46 | 5.12 | 2.79 | 26 |

## Table B-48: Maximum PM2.5 Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 935 | 49,751 | 697 | 8,042 | 771 | 42,941 | 868 | 28,001 | 474 | 45,843 |
| | INDEPENDENT HARVESTING | 33 | 41 | 21 | 29 | 60 | 63 | 53 | 87 | 22 | 28 |
| | J&L AG PRODUCTS | 72 | 163 | 96 | 101 | 83 | 102 | 174 | 435 | 118 | 169 |
| | OKEELANTA SUGAR | 167 | 182 | 102 | 133 | 132 | 184 | 259 | 355 | 148 | 172 |
| | OSCEOLA FARMS | 286 | 438 | 247 | 672 | 133 | 379 | 712 | 1,405 | 250 | 796 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 654 | 49,738 | 305 | 8,042 | 666 | 42,924 | 562 | 28,001 | 250 | 2,053 |
| | SUGARLAND HARVESTING | 276 | 412 | 389 | 470 | 129 | 178 | 235 | 326 | 114 | 139 |
| | TRUCANE SUGAR | 121 | 243 | 87 | 139 | 51 | 89 | 220 | 238 | | |
| | US SUGAR | 443 | 1,599 | 650 | 1,014 | 344 | 880 | 430 | 2,060 | 449 | 45,843 |
| 4-HR | All | 591 | 43,901 | 305 | 7,718 | 344 | 37,698 | 438 | 12,977 | 305 | 22,370 |
| | INDEPENDENT HARVESTING | 8.97 | 13 | 5.55 | 7.91 | 15 | 17 | 13 | 22 | 8.33 | 10 |
| | J&L AG PRODUCTS | 20 | 57 | 34 | 52 | 38 | 56 | 62 | 109 | 53 | 76 |
| | OKEELANTA SUGAR | 63 | 72 | 48 | 61 | 40 | 47 | 122 | 136 | 95 | 120 |
| | OSCEOLA FARMS | 156 | 270 | 125 | 212 | 80 | 169 | 210 | 351 | 77 | 323 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 368 | 43,876 | 168 | 7,716 | 308 | 37,686 | 235 | 12,977 | 135 | 956 |
| | SUGARLAND HARVESTING | 92 | 140 | 97 | 117 | 36 | 44 | 78 | 100 | 57 | 62 |
| | TRUCANE SUGAR | 56 | 132 | 38 | 42 | 25 | 49 | 55 | 60 | | |
| | US SUGAR | 257 | 958 | 265 | 394 | 190 | 377 | 192 | 661 | 154 | 22,370 |
| 8-HR | All | 448 | 32,934 | 201 | 3,863 | 222 | 22,461 | 262 | 6,697 | 154 | 20,405 |
| | INDEPENDENT HARVESTING | 8.00 | 11 | 2.77 | 3.95 | 9.68 | 11 | 7.95 | 17 | 5.46 | 6.40 |
| | J&L AG PRODUCTS | 9.87 | 29 | 17 | 27 | 19 | 28 | 41 | 81 | 43 | 43 |
| | OKEELANTA SUGAR | 32 | 36 | 24 | 30 | 22 | 27 | 83 | 88 | 47 | 60 |
| | OSCEOLA FARMS | 78 | 135 | 69 | 126 | 67 | 146 | 105 | 176 | 65 | 174 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 223 | 32,808 | 126 | 3,858 | 158 | 22,461 | 164 | 6,622 | 73 | 620 |
| | SUGARLAND HARVESTING | 46 | 70 | 49 | 59 | 21 | 25 | 48 | 58 | 31 | 34 |
| | TRUCANE SUGAR | 32 | 76 | 35 | 40 | 13 | 26 | 45 | 54 | | |
| | US SUGAR | 197 | 916 | 133 | 265 | 136 | 227 | 139 | 594 | 111 | 20,405 |
| 24-HR | All | 150 | 11,978 | 69 | 1,930 | 99 | 9,834 | 102 | 2,232 | 57 | 7,444 |
| | INDEPENDENT HARVESTING | 2.67 | 3.75 | 0.92 | 1.32 | 3.23 | 3.58 | 2.65 | 6.61 | 1.82 | 2.13 |
| | J&L AG PRODUCTS | 3.47 | 9.59 | 6.22 | 9.93 | 6.31 | 9.48 | 14 | 27 | 12 | 18 |
| | OKEELANTA SUGAR | 11 | 12 | 7.92 | 11 | 7.33 | 9.11 | 28 | 29 | 16 | 20 |
| | OSCEOLA FARMS | 27 | 45 | 23 | 42 | 22 | 65 | 35 | 59 | 24 | 80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 80 | 11,936 | 43 | 1,928 | 80 | 8,524 | 55 | 2,207 | 26 | 335 |
| | SUGARLAND HARVESTING | 15 | 23 | 16 | 20 | 7.09 | 25 | 16 | 19 | 10 | 11 |
| | TRUCANE SUGAR | 9.75 | 23 | 12 | 14 | 4.83 | 8.55 | 15 | 18 | | |
| | US SUGAR | 66 | 305 | 46 | 88 | 47 | 107 | 46 | 212 | 37 | 7,444 |
| ANNUAL | All | 6.24 | 57 | 5.12 | 13 | 4.58 | 32 | 6.43 | 14 | 5.48 | 26 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.01 | 0.01 | 0.02 | 0.03 | 0.04 | 0.06 | 0.01 | 0.01 |
| | J&L AG PRODUCTS | 0.06 | 0.08 | 0.07 | 0.08 | 0.06 | 0.07 | 0.18 | 0.24 | 0.31 | 0.38 |
| | OKEELANTA SUGAR | 0.25 | 0.27 | 0.25 | 0.29 | 0.14 | 0.16 | 0.29 | 0.29 | 0.24 | 0.29 |
| | OSCEOLA FARMS | 0.76 | 0.87 | 0.96 | 1.02 | 0.75 | 0.89 | 1.15 | 1.29 | 1.14 | 1.36 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.84 | 53 | 1.07 | 8.96 | 1.59 | 29 | 1.17 | 9.00 | 1.12 | 3.33 |
| | SUGARLAND HARVESTING | 0.36 | 0.40 | 0.28 | 0.30 | 0.20 | 0.22 | 0.24 | 0.24 | 0.14 | 0.15 |
| | TRUCANE SUGAR | 0.10 | 0.13 | 0.13 | 0.15 | 0.03 | 0.07 | 0.07 | 0.08 | | |
| | US SUGAR | 2.00 | 3.87 | 2.17 | 2.89 | 1.65 | 2.34 | 3.01 | 4.45 | 2.43 | 23 |

**Table B-54: Maximum SOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 355 | 18,893 | 265 | 3,054 | 293 | 16,307 | 330 | 10,633 | 180 | 17,409 |
| | INDEPENDENT HARVESTING | 13 | 16 | 11 | 11 | 23 | 24 | 20 | 33 | 8.53 | 11 |
| | J&J AG PRODUCTS | 27 | 62 | 38 | 38 | 31 | 39 | 66 | 165 | 45 | 64 |
| | OKEELANTA SUGAR | 63 | 69 | 39 | 51 | 50 | 70 | 98 | 135 | 56 | 65 |
| | OSCEOLA FARMS | 109 | 166 | 94 | 255 | 50 | 144 | 270 | 533 | 103 | 302 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 248 | 18,888 | 116 | 3,054 | 253 | 16,300 | 214 | 10,633 | 95 | 780 |
| | SUGARLAND HARVESTING | 105 | 157 | 148 | 178 | 49 | 67 | 89 | 124 | 43 | 53 |
| | TRUCANE SUGAR | 46 | 92 | 33 | 53 | 20 | 34 | 83 | 90 | | |
| | US SUGAR | 168 | 607 | 247 | 385 | 190 | 334 | 163 | 782 | 170 | 17,409 |
| 4-HR | All | 224 | 16,671 | 116 | 2,931 | 131 | 14,316 | 166 | 4,928 | 85 | 8,495 |
| | INDEPENDENT HARVESTING | 3.41 | 4.85 | 2.11 | 3.00 | 5.84 | 6.38 | 5.02 | 8.28 | 3.16 | 3.85 |
| | J&J AG PRODUCTS | 7.50 | 22 | 13 | 20 | 14 | 21 | 23 | 41 | 20 | 29 |
| | OKEELANTA SUGAR | 24 | 27 | 23 | 23 | 15 | 18 | 46 | 52 | 36 | 46 |
| | OSCEOLA FARMS | 59 | 102 | 48 | 81 | 30 | 64 | 80 | 133 | 29 | 123 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 140 | 16,662 | 64 | 2,930 | 117 | 14,311 | 89 | 4,928 | 51 | 363 |
| | SUGARLAND HARVESTING | 35 | 53 | 37 | 45 | 14 | 17 | 30 | 38 | 21 | 24 |
| | TRUCANE SUGAR | 21 | 50 | 14 | 16 | 9.60 | 19 | 21 | 23 | | |
| | US SUGAR | 98 | 364 | 101 | 150 | 72 | 143 | 73 | 251 | 51 | 8,495 |
| 8-HR | All | 170 | 12,507 | 76 | 1,467 | 84 | 8,529 | 99 | 2,543 | 59 | 7,749 |
| | INDEPENDENT HARVESTING | 3.04 | 4.27 | 1.05 | 1.50 | 3.68 | 4.08 | 3.02 | 6.28 | 2.07 | 2.43 |
| | J&J AG PRODUCTS | 3.75 | 11 | 6.49 | 10 | 7.19 | 11 | 16 | 31 | 13 | 16 |
| | OKEELANTA SUGAR | 12 | 14 | 9.02 | 12 | 8.35 | 10 | 31 | 34 | 18 | 23 |
| | OSCEOLA FARMS | 30 | 51 | 26 | 48 | 25 | 56 | 40 | 67 | 25 | 66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 12,459 | 48 | 1,465 | 60 | 8,529 | 62 | 2,515 | 28 | 236 |
| | SUGARLAND HARVESTING | 17 | 26 | 18 | 22 | 8.05 | 9.32 | 18 | 22 | 12 | 13 |
| | TRUCANE SUGAR | 12 | 29 | 13 | 15 | 4.91 | 9.74 | 17 | 20 | | |
| | US SUGAR | 75 | 348 | 50 | 101 | 52 | 86 | 53 | 225 | 42 | 7,749 |
| 24-HR | All | 57 | 4,549 | 26 | 733 | 38 | 3,734 | 39 | 848 | 22 | 2,827 |
| | INDEPENDENT HARVESTING | 1.01 | 1.42 | 0.35 | 0.50 | 1.23 | 1.36 | 1.01 | 2.51 | 0.69 | 0.81 |
| | J&J AG PRODUCTS | 1.32 | 3.64 | 2.36 | 3.77 | 2.40 | 3.60 | 5.17 | 10 | 4.71 | 6.64 |
| | OKEELANTA SUGAR | 3.99 | 4.55 | 3.01 | 4.10 | 2.78 | 3.46 | 10 | 11 | 5.99 | 7.60 |
| | OSCEOLA FARMS | 10 | 17 | 8.73 | 16 | 8.42 | 25 | 13 | 22 | 8.96 | 31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 31 | 4,533 | 16 | 732 | 30 | 3,734 | 21 | 838 | 9.95 | 127 |
| | SUGARLAND HARVESTING | 5.82 | 8.83 | 6.15 | 7.43 | 2.69 | 3.23 | 6.05 | 7.28 | 3.88 | 4.25 |
| | TRUCANE SUGAR | 3.70 | 8.75 | 4.61 | 5.42 | 1.83 | 3.25 | 5.66 | 6.79 | | |
| | US SUGAR | 25 | 116 | 18 | 34 | 18 | 41 | 18 | 80 | 14 | 2,827 |
| ANNUAL | All | 2.37 | 22 | 1.94 | 5.02 | 1.74 | 12 | 2.44 | 5.50 | 2.08 | 10 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.02 | 0.02 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.03 | 0.03 | 0.02 | 0.03 | 0.07 | 0.09 | 0.12 | 0.15 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.10 | 0.11 | 0.05 | 0.06 | 0.11 | 0.11 | 0.09 | 0.11 |
| | OSCEOLA FARMS | 0.29 | 0.33 | 0.36 | 0.39 | 0.28 | 0.34 | 0.44 | 0.49 | 0.43 | 0.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.70 | 20 | 0.41 | 3.40 | 0.60 | 11 | 0.44 | 3.42 | 0.43 | 1.27 |
| | SUGARLAND HARVESTING | 0.14 | 0.15 | 0.11 | 0.11 | 0.08 | 0.08 | 0.09 | 0.09 | 0.05 | 0.06 |
| | TRUCANE SUGAR | 0.04 | 0.05 | 0.05 | 0.06 | 0.01 | 0.02 | 0.02 | 0.03 | | |
| | US SUGAR | 0.76 | 1.47 | 0.83 | 1.10 | 0.63 | 0.89 | 1.14 | 1.69 | 0.92 | 8.68 |

Table B-60: Maximum TSP Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,151 | 114,501 | 1,603 | 18,507 | 1,773 | 98,828 | 1,998 | 64,445 | 1,090 | 105,607 |
| | INDEPENDENT HARVESTING | 77 | 95 | 48 | 68 | 137 | 146 | 122 | 200 | 52 | 65 |
| | J&J AG PRODUCTS | 165 | 375 | 220 | 232 | 190 | 235 | 401 | 1,002 | 271 | 390 |
| | OKEELANTA SUGAR | 384 | 419 | 234 | 306 | 303 | 423 | 595 | 817 | 340 | 395 |
| | OSCEOLA FARMS | 659 | 1,009 | 569 | 1,547 | 305 | 871 | 1,638 | 3,233 | 622 | 1,833 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,506 | 114,471 | 701 | 18,507 | 1,532 | 98,790 | 1,295 | 64,445 | 575 | 4,726 |
| | SUGARLAND HARVESTING | 635 | 949 | 895 | 1,081 | 297 | 409 | 541 | 749 | 263 | 320 |
| | TRUCANE SUGAR | 278 | 560 | 201 | 319 | 118 | 205 | 506 | 548 | | |
| | US SUGAR | 1,019 | 3,680 | 1,495 | 2,333 | 1,154 | 2,026 | 990 | 4,741 | 1,033 | 105,507 |
| 4-HR | All | 1,360 | 101,037 | 703 | 17,763 | 792 | 86,763 | 1,008 | 29,866 | 514 | 51,486 |
| | INDEPENDENT HARVESTING | 21 | 29 | 13 | 18 | 35 | 39 | 30 | 50 | 19 | 23 |
| | J&J AG PRODUCTS | 45 | 131 | 78 | 119 | 87 | 128 | 142 | 250 | 123 | 175 |
| | OKEELANTA SUGAR | 145 | 165 | 109 | 140 | 92 | 108 | 281 | 312 | 218 | 276 |
| | OSCEOLA FARMS | 360 | 621 | 288 | 489 | 183 | 388 | 482 | 808 | 177 | 743 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 847 | 100,980 | 326 | 17,759 | 708 | 86,734 | 541 | 29,866 | 311 | 2,200 |
| | SUGARLAND HARVESTING | 212 | 321 | 224 | 270 | 84 | 102 | 180 | 230 | 130 | 143 |
| | TRUCANE SUGAR | 129 | 305 | 87 | 97 | 58 | 113 | 126 | 137 | | |
| | US SUGAR | 591 | 2,206 | 611 | 907 | 437 | 867 | 443 | 1,522 | 308 | 51,486 |
| 8-HR | All | 1,032 | 75,797 | 462 | 8,890 | 510 | 51,694 | 603 | 15,413 | 355 | 46,962 |
| | INDEPENDENT HARVESTING | 18 | 26 | 6.38 | 9.10 | 22 | 25 | 18 | 38 | 13 | 15 |
| | J&J AG PRODUCTS | 23 | 66 | 39 | 63 | 44 | 65 | 94 | 185 | 82 | 100 |
| | OKEELANTA SUGAR | 73 | 83 | 55 | 70 | 51 | 63 | 190 | 203 | 109 | 138 |
| | OSCEOLA FARMS | 180 | 310 | 159 | 289 | 153 | 337 | 241 | 404 | 150 | 401 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 512 | 75,507 | 289 | 8,879 | 364 | 51,694 | 377 | 15,240 | 169 | 1,428 |
| | SUGARLAND HARVESTING | 106 | 161 | 112 | 135 | 49 | 57 | 110 | 132 | 70 | 77 |
| | TRUCANE SUGAR | 74 | 174 | 80 | 92 | 30 | 59 | 103 | 123 | | |
| | US SUGAR | 454 | 2,108 | 305 | 610 | 313 | 521 | 320 | 1,366 | 355 | 46,962 |
| 24-HR | All | 344 | 27,568 | 159 | 4,441 | 227 | 22,632 | 234 | 5,138 | 132 | 17,132 |
| | INDEPENDENT HARVESTING | 6.14 | 8.62 | 2.13 | 3.03 | 7.42 | 8.24 | 6.10 | | 4.19 | 4.91 |
| | J&J AG PRODUCTS | 7.99 | 22 | 14 | 23 | 15 | 22 | 31 | 62 | 29 | 40 |
| | OKEELANTA SUGAR | 24 | 28 | 18 | 25 | 17 | 21 | 63 | 68 | 36 | 46 |
| | OSCEOLA FARMS | 62 | 104 | 53 | 96 | 51 | 149 | 80 | 135 | 54 | 185 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 185 | 27,470 | 99 | 4,438 | 184 | 22,632 | 126 | 5,080 | 60 | 771 |
| | SUGARLAND HARVESTING | 35 | 54 | 37 | 45 | 16 | 20 | 37 | 44 | 23 | 26 |
| | TRUCANE SUGAR | 22 | 53 | 28 | 33 | 11 | 20 | 34 | 41 | | |
| | US SUGAR | 151 | 703 | 106 | 203 | 108 | 247 | 107 | 488 | 85 | 17,132 |
| ANNUAL | All | 14 | 132 | 12 | 30 | 11 | 75 | 15 | 33 | 13 | 61 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.01 | 0.02 | 0.06 | 0.07 | 0.09 | 0.13 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.14 | 0.18 | 0.16 | 0.19 | 0.13 | 0.17 | 0.41 | 0.55 | 0.72 | 0.88 |
| | OKEELANTA SUGAR | 0.57 | 0.63 | 0.58 | 0.67 | 0.32 | 0.37 | 0.66 | 0.68 | 0.56 | 0.67 |
| | OSCEOLA FARMS | 1.75 | 2.00 | 2.20 | 2.36 | 1.73 | 2.04 | 2.64 | 2.96 | 2.63 | 3.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.22 | 123 | 2.46 | 21 | 3.65 | 67 | 2.68 | 21 | 2.57 | 7.67 |
| | SUGARLAND HARVESTING | 0.83 | 0.92 | 0.65 | 0.68 | 0.47 | 0.50 | 0.55 | 0.56 | 0.32 | 0.34 |
| | TRUCANE SUGAR | 0.23 | 0.30 | 0.30 | 0.36 | 0.07 | 0.15 | 0.15 | 0.19 | | |
| | US SUGAR | 4.61 | 8.90 | 5.01 | 6.66 | 3.79 | 5.38 | 6.92 | 10 | 5.59 | 53 |

**Table B-66: Maximum VOCs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,398 | 74,426 | 1,042 | 12,030 | 1,153 | 64,238 | 1,299 | 41,889 | 709 | 68,579 |
| | INDEPENDENT HARVESTING | 50 | 62 | 31 | 44 | 89 | 95 | 79 | 130 | 34 | 42 |
| | J&J AG PRODUCTS | 107 | 244 | 143 | 151 | 124 | 153 | 261 | 651 | 176 | 253 |
| | OKEELANTA SUGAR | 250 | 272 | 152 | 199 | 197 | 275 | 387 | 531 | 221 | 257 |
| | OSCEOLA FARMS | 428 | 656 | 370 | 1,006 | 198 | 566 | 1,065 | 2,101 | 404 | 1,191 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 979 | 74,406 | 456 | 12,030 | 996 | 64,213 | 841 | 41,889 | 374 | 3,072 |
| | SUGARLAND HARVESTING | 413 | 617 | 582 | 702 | 193 | 266 | 351 | 487 | 171 | 208 |
| | TRUCANE SUGAR | 181 | 364 | 130 | 208 | 77 | 133 | 329 | 356 | | |
| | US SUGAR | 662 | 2,392 | 972 | 1,516 | 750 | 1,317 | 643 | 3,082 | 671 | 68,579 |
| 4-HR | All | 884 | 65,674 | 457 | 11,546 | 515 | 56,396 | 655 | 19,413 | 334 | 33,466 |
| | INDEPENDENT HARVESTING | 13 | 19 | 8.30 | 12 | 23 | 25 | 20 | 33 | 12 | 15 |
| | J&J AG PRODUCTS | 30 | 85 | 51 | 77 | 57 | 83 | 93 | 163 | 80 | 114 |
| | OKEELANTA SUGAR | 94 | 107 | 71 | 91 | 60 | 70 | 183 | 203 | 141 | 180 |
| | OSCEOLA FARMS | 234 | 404 | 187 | 318 | 119 | 252 | 314 | 525 | 115 | 483 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 551 | 65,637 | 145 | 11,543 | 460 | 56,377 | 351 | 19,413 | 202 | 1,430 |
| | SUGARLAND HARVESTING | 138 | 209 | 145 | 176 | 55 | 66 | 117 | 150 | 85 | 93 |
| | TRUCANE SUGAR | 84 | 198 | 56 | 63 | 38 | 73 | 82 | 89 | | |
| | US SUGAR | 384 | 1,434 | 397 | 590 | 284 | 563 | 288 | 989 | 334 | 33,466 |
| 8-HR | All | 671 | 49,268 | 301 | 5,778 | 332 | 33,601 | 392 | 10,018 | 231 | 30,526 |
| | INDEPENDENT HARVESTING | 12 | 17 | 4.15 | 5.92 | 14 | 16 | 12 | 25 | 8.17 | 9.57 |
| | J&J AG PRODUCTS | 15 | 43 | 26 | 41 | 28 | 43 | 61 | 121 | 53 | 65 |
| | OKEELANTA SUGAR | 47 | 54 | 36 | 45 | 33 | 41 | 123 | 132 | 71 | 90 |
| | OSCEOLA FARMS | 117 | 202 | 103 | 188 | 100 | 219 | 157 | 263 | 97 | 261 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 333 | 49,080 | 188 | 5,772 | 236 | 33,601 | 245 | 9,906 | 110 | 928 |
| | SUGARLAND HARVESTING | 69 | 104 | 73 | 88 | 32 | 37 | 71 | 86 | 46 | 50 |
| | TRUCANE SUGAR | 48 | 113 | 52 | 60 | 19 | 38 | 67 | 80 | | |
| | US SUGAR | 295 | 1,370 | 199 | 396 | 203 | 339 | 208 | 888 | 166 | 30,525 |
| 24-HR | All | 224 | 17,919 | 103 | 2,887 | 148 | 14,711 | 152 | 3,339 | 86 | 11,136 |
| | INDEPENDENT HARVESTING | 3.99 | 5.60 | 1.38 | 1.97 | 4.83 | 5.36 | 3.97 | 9.89 | 2.72 | 3.19 |
| | J&J AG PRODUCTS | 5.19 | 14 | 9.30 | 15 | 9.44 | 14 | 20 | 40 | 19 | 26 |
| | OKEELANTA SUGAR | 16 | 18 | 12 | 16 | 11 | 14 | 41 | 44 | 24 | 30 |
| | OSCEOLA FARMS | 41 | 67 | 34 | 63 | 33 | 97 | 52 | 88 | 35 | 120 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 120 | 17,856 | 64 | 2,885 | 119 | 14,711 | 82 | 3,302 | 39 | 501 |
| | SUGARLAND HARVESTING | 23 | 35 | 24 | 29 | 11 | 13 | 24 | 29 | 15 | 17 |
| | TRUCANE SUGAR | 15 | 34 | 18 | 21 | 11 | 13 | 22 | 27 | | |
| | US SUGAR | 98 | 457 | 69 | 132 | 70 | 160 | 69 | 317 | 55 | 11,136 |
| ANNUAL | All | 9.34 | 86 | 7.65 | 20 | 6.85 | 49 | 9.62 | 22 | 8.21 | 40 |
| | INDEPENDENT HARVESTING | 0.05 | 0.06 | 0.01 | 0.01 | 0.04 | 0.05 | 0.06 | 0.09 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.09 | 0.12 | 0.11 | 0.13 | 0.08 | 0.11 | 0.27 | 0.36 | 0.47 | 0.57 |
| | OKEELANTA SUGAR | 0.37 | 0.41 | 0.38 | 0.43 | 0.21 | 0.24 | 0.43 | 0.44 | 0.36 | 0.43 |
| | OSCEOLA FARMS | 1.14 | 1.30 | 1.43 | 1.53 | 1.12 | 1.33 | 1.72 | 1.93 | 1.71 | 2.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.75 | 80 | 1.60 | 13 | 2.37 | 44 | 1.74 | 13 | 1.67 | 4.98 |
| | SUGARLAND HARVESTING | 0.54 | 0.60 | 0.42 | 0.44 | 0.30 | 0.32 | 0.36 | 0.37 | 0.21 | 0.22 |
| | TRUCANE SUGAR | 0.15 | 0.19 | 0.19 | 0.23 | 0.05 | 0.10 | 0.10 | 0.12 | | |
| | US SUGAR | 3.00 | 5.78 | 3.25 | 4.33 | 2.46 | 3.50 | 4.50 | 6.66 | 3.63 | 34 |

**Table B-72: Maximum D/F Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.00E-05 | 2.90E-04 | | | 0 | 2.50E-04 | 0 | 1.60E-04 | | |
| 1-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 1-HR | US SUGAR | 0 | 2.90E-04 | | | 0 | 2.50E-04 | 0 | 1.60E-04 | | |
| 4-HR | All | 0 | 2.50E-04 | | | 0 | 2.20E-04 | 0 | 7.00E-05 | | |
| 4-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 4-HR | US SUGAR | 0 | 2.50E-04 | | | 0 | 2.20E-04 | 0 | 7.00E-05 | | |
| 8-HR | All | 0 | 1.90E-04 | | | 0 | 1.30E-04 | 0 | 4.00E-05 | | |
| 8-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 8-HR | US SUGAR | 0 | 1.90E-04 | | | 0 | 1.30E-04 | 0 | 4.00E-05 | | |
| 24-HR | All | 0 | 7.00E-05 | | | 0 | 6.00E-05 | 0 | 1.00E-05 | | |
| 24-HR | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | US SUGAR | 0 | 7.00E-05 | | | 0 | 6.00E-05 | 0 | 1.00E-05 | | |
| ANNUAL | All | 0 | 1.00E-05 | | | 0 | 1.00E-05 | 0 | 0 | | |
| ANNUAL | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | US SUGAR | 0 | 1.00E-05 | | | 0 | 1.00E-05 | 0 | 0 | | |
| ANNUAL | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| ANNUAL | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

Table B-7: Maximum CO Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 26,251 | 528,903 | 13,482 | 318,268 | 26,143 | 244,382 | 16,018 | 186,739 | 16,435 | 178,214 |
| | INDEPENDENT HARVESTING | 702 | 1,374 | 876 | 1,112 | 1,254 | 1,366 | 2,217 | 6,069 | 264 | 7,024 |
| | J&J AG PRODUCTS | 2,216 | 5,304 | 2,183 | 3,343 | 1,640 | 4,317 | 3,981 | 8,170 | 3,075 | 5,358 |
| | OKEELANTA SUGAR | 4,407 | 4,709 | 3,336 | 22,519 | 3,623 | 244,122 | 3,527 | 5,362 | 2,800 | 4,386 |
| | OSCEOLA FARMS | 3,227 | 14,368 | 3,006 | 11,026 | 2,885 | 5,708 | 5,708 | 9,240 | 4,728 | 6,098 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12,179 | 528,903 | 9,401 | 318,268 | 12,186 | 203,757 | 7,573 | 186,457 | 3,068 | 113,169 |
| | SUGARLAND HARVESTING | 4,426 | 6,982 | 3,427 | 5,482 | 1,402 | 1,498 | 1,688 | 2,454 | 1,619 | 1,917 |
| | TRUCANE SUGAR | 716 | 1,356 | 810 | 3,557 | 704 | 859 | 2,302 | 4,641 | | |
| | US SUGAR | 16,042 | 156,555 | 13,482 | 31,550 | 13,733 | 66,847 | 13,582 | 54,597 | 15,486 | 178,214 |
| 4-HR | All | 17,912 | 454,940 | 9,672 | 260,573 | 9,578 | 173,761 | 5,911 | 128,931 | 7,340 | 66,035 |
| | INDEPENDENT HARVESTING | 301 | 477 | 219 | 278 | 314 | 341 | 554 | 1,517 | 36 | 1,756 |
| | J&J AG PRODUCTS | 554 | 2,459 | 1,351 | 2,257 | 567 | 2,873 | 995 | 5,024 | 1,045 | 3,982 |
| | OKEELANTA SUGAR | 1,961 | 2,239 | 1,331 | 9,946 | 1,114 | 119,866 | 1,187 | 2,826 | 1,300 | 3,032 |
| | OSCEOLA FARMS | 1,115 | 6,774 | 1,589 | 5,661 | 1,386 | 1,616 | 1,957 | 5,108 | 1,327 | 1,615 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7,772 | 454,940 | 2,637 | 260,541 | 3,077 | 173,692 | 4,045 | 128,514 | 2,044 | 65,921 |
| | SUGARLAND HARVESTING | 2,082 | 2,570 | 861 | 1,398 | 350 | 375 | 422 | 614 | 553 | 606 |
| | TRUCANE SUGAR | 179 | 413 | 426 | 1,325 | 344 | 435 | 621 | 1,510 | | |
| | US SUGAR | 8,209 | 106,393 | 19,221 | 19,221 | 7,541 | 34,638 | 5,354 | 40,212 | 6,653 | 57,524 |
| 8-HR | All | 8,956 | 227,920 | 5,429 | 132,540 | 8,164 | 154,408 | 4,291 | 96,958 | 3,788 | 55,439 |
| | INDEPENDENT HARVESTING | 194 | 265 | 110 | 139 | 162 | 188 | 277 | 759 | 36 | 878 |
| | J&J AG PRODUCTS | 277 | 1,229 | 735 | 1,365 | 448 | 1,600 | 498 | 3,432 | 610 | 2,952 |
| | OKEELANTA SUGAR | 1,236 | 1,565 | 666 | 4,973 | 603 | 95,472 | 1,101 | 1,555 | 1,135 | 1,516 |
| | OSCEOLA FARMS | 557 | 3,387 | 797 | 4,402 | 693 | 808 | 1,125 | 3,003 | 708 | 840 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,548 | 227,920 | 1,319 | 132,492 | 1,538 | 154,349 | 2,106 | 96,725 | 1,162 | 55,325 |
| | SUGARLAND HARVESTING | 1,302 | 1,817 | 504 | 699 | 298 | 327 | 233 | 307 | 437 | 457 |
| | TRUCANE SUGAR | 91 | 207 | 340 | 1,323 | 180 | 239 | 399 | 1,312 | | |
| | US SUGAR | 5,650 | 89,520 | 2,616 | 18,800 | 4,605 | 18,647 | 3,508 | 32,245 | 3,326 | 43,477 |
| 24-HR | All | 3,834 | 94,538 | 2,135 | 69,236 | 2,724 | 59,961 | 1,466 | 32,360 | 1,263 | 18,480 |
| | INDEPENDENT HARVESTING | 65 | 88 | 46 | 83 | 54 | 63 | 92 | 253 | 19 | 296 |
| | J&J AG PRODUCTS | 92 | 410 | 267 | 455 | 152 | 746 | 199 | 1,144 | 203 | 984 |
| | OKEELANTA SUGAR | 412 | 522 | 222 | 1,658 | 201 | 41,644 | 367 | 611 | 378 | 505 |
| | OSCEOLA FARMS | 186 | 1,129 | 287 | 1,862 | 269 | 269 | 413 | 1,170 | 236 | 280 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,664 | 94,538 | 440 | 69,220 | 740 | 59,939 | 822 | 32,281 | 448 | 18,442 |
| | SUGARLAND HARVESTING | 434 | 606 | 191 | 233 | 99 | 109 | 84 | 136 | 152 | 159 |
| | TRUCANE SUGAR | 32 | 69 | 113 | 441 | 60 | 80 | 133 | 437 | | |
| | US SUGAR | 1,949 | 29,840 | 872 | 7,581 | 1,573 | 8,325 | 1,169 | 12,399 | 1,109 | 17,390 |
| ANNUAL | All | 111 | 417 | 91 | 303 | 103 | 327 | 116 | 252 | 89 | 220 |
| | INDEPENDENT HARVESTING | 1.02 | 1.42 | 0.59 | 0.64 | 0.31 | 0.33 | 0.69 | 1.69 | 0.17 | 0.94 |
| | J&J AG PRODUCTS | 1.18 | 2.58 | 2.90 | 3.71 | 1.78 | 3.70 | 4.49 | 7.72 | 3.89 | 8.30 |
| | OKEELANTA SUGAR | 8.92 | 12 | 7.53 | 15 | 3.72 | 208 | 8.69 | 10 | 7.63 | 9.75 |
| | OSCEOLA FARMS | 7.82 | 12 | 11 | 19 | 12 | 13 | 18 | 22 | 8.66 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 325 | 28 | 239 | 25 | 196 | 28 | 123 | 19 | 72 |
| | SUGARLAND HARVESTING | 9.04 | 9.84 | 4.72 | 5.08 | 3.20 | 3.31 | 3.25 | 3.51 | 2.55 | 2.73 |
| | TRUCANE SUGAR | 0.68 | 0.82 | 1.38 | 2.17 | 0.44 | 0.48 | 0.47 | 1.28 | | |
| | US SUGAR | 48 | 123 | 26 | 44 | 36 | 73 | 45 | 97 | 43 | 159 |

**Table B-14: Maximum EC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 897 | 18,082 | 461 | 10,881 | 894 | 8,355 | 548 | 6,384 | 562 | 6,093 |
| | INDEPENDENT HARVESTING | 24 | 47 | 30 | 38 | 43 | 47 | 76 | 207 | 9.01 | 240 |
| | J&J AG PRODUCTS | 76 | 181 | 75 | 114 | 56 | 148 | 136 | 279 | 105 | 183 |
| | OKEELANTA SUGAR | 151 | 161 | 114 | 770 | 124 | 8,346 | 121 | 183 | 96 | 150 |
| | OSCEOLA FARMS | 110 | 491 | 103 | 377 | 83 | 99 | 195 | 316 | 162 | 208 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 18,082 | 321 | 10,881 | 417 | 6,966 | 259 | 6,375 | 105 | 3,869 |
| | SUGARLAND HARVESTING | 151 | 239 | 117 | 187 | 48 | 51 | 58 | 84 | 55 | 66 |
| | TRUCANE SUGAR | 24 | 46 | 28 | 122 | 24 | 29 | 79 | 159 | 55 | 66 |
| | US SUGAR | 548 | 5,352 | 461 | 1,079 | 470 | 2,285 | 464 | 1,867 | 529 | 6,093 |
| 4-HR | All | 612 | 15,554 | 331 | 8,908 | 327 | 5,941 | 202 | 4,408 | 251 | 2,258 |
| | INDEPENDENT HARVESTING | 10 | 16 | 7.49 | 9.50 | 11 | 9.21 | 19 | 52 | 2.47 | 60 |
| | J&J AG PRODUCTS | 19 | 84 | 46 | 77 | 19 | 98 | 34 | 172 | 36 | 136 |
| | OKEELANTA SUGAR | 67 | 77 | 46 | 340 | 38 | 4,098 | 41 | 97 | 44 | 104 |
| | OSCEOLA FARMS | 38 | 232 | 54 | 194 | 47 | 55 | 67 | 175 | 45 | 55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 266 | 15,554 | 90 | 8,907 | 105 | 5,938 | 138 | 4,394 | 70 | 2,254 |
| | SUGARLAND HARVESTING | 71 | 88 | 29 | 48 | 12 | 15 | 14 | 21 | 19 | 21 |
| | TRUCANE SUGAR | 6.12 | 14 | 15 | 45 | 12 | 15 | 21 | 52 | 19 | 21 |
| | US SUGAR | 281 | 3,637 | 154 | 657 | 258 | 1,184 | 183 | 1,375 | 227 | 1,967 |
| 8-HR | All | 306 | 7,792 | 186 | 4,531 | 279 | 5,279 | 147 | 3,315 | 130 | 1,895 |
| | INDEPENDENT HARVESTING | 6.64 | 9.05 | 3.75 | 4.75 | 5.55 | 6.41 | 9.48 | 26 | 1.24 | 30 |
| | J&J AG PRODUCTS | 9.47 | 40 | 23 | 47 | 15 | 55 | 17 | 117 | 21 | 101 |
| | OKEELANTA SUGAR | 42 | 54 | 23 | 170 | 21 | 3,264 | 38 | 53 | 39 | 52 |
| | OSCEOLA FARMS | 19 | 116 | 27 | 150 | 24 | 28 | 38 | 103 | 24 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 7,792 | 45 | 4,530 | 53 | 5,277 | 72 | 3,307 | 40 | 1,891 |
| | SUGARLAND HARVESTING | 45 | 62 | 17 | 24 | 10 | 11 | 7.95 | 10 | 15 | 16 |
| | TRUCANE SUGAR | 3.11 | 7.07 | 12 | 45 | 6.17 | 8.19 | 14 | 45 | 15 | 16 |
| | US SUGAR | 193 | 3,061 | 89 | 643 | 157 | 637 | 120 | 1,102 | 114 | 1,486 |
| 24-HR | All | 131 | 3,232 | 73 | 2,367 | 93 | 2,050 | 50 | 1,106 | 43 | 632 |
| | INDEPENDENT HARVESTING | 2.22 | 3.02 | 1.58 | 2.83 | 1.85 | 2.14 | 3.16 | 8.64 | 0.64 | 10 |
| | J&J AG PRODUCTS | 3.16 | 14 | 9.14 | 16 | 5.21 | 26 | 6.81 | 39 | 6.95 | 34 |
| | OKEELANTA SUGAR | 14 | 18 | 7.59 | 57 | 6.87 | 1,424 | 13 | 21 | 13 | 17 |
| | OSCEOLA FARMS | 6.35 | 39 | 9.82 | 64 | 7.90 | 9.21 | 14 | 40 | 8.06 | 9.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 3,232 | 15 | 2,366 | 25 | 2,049 | 28 | 1,104 | 15 | 630 |
| | SUGARLAND HARVESTING | 15 | 21 | 6.53 | 15 | 3.40 | 3.73 | 2.88 | 4.66 | 5.20 | 5.44 |
| | TRUCANE SUGAR | 1.09 | 2.36 | 3.88 | 15 | 2.06 | 2.73 | 4.54 | 15 | | |
| | US SUGAR | 67 | 1,020 | 30 | 259 | 54 | 285 | 40 | 424 | 38 | 595 |
| ANNUAL | All | 3.79 | 14 | 3.12 | 10 | 3.53 | 11 | 3.97 | 8.61 | 3.05 | 7.52 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.10 | 0.13 | 0.06 | 0.13 | 0.15 | 0.26 | 0.13 | 0.28 |
| | OKEELANTA SUGAR | 0.31 | 0.39 | 0.26 | 0.52 | 0.13 | 7.11 | 0.30 | 0.35 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.27 | 0.40 | 0.36 | 0.64 | 0.40 | 0.43 | 0.61 | 0.76 | 0.30 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.88 | 11 | 0.95 | 8.17 | 0.85 | 6.71 | 0.95 | 4.19 | 0.64 | 2.45 |
| | SUGARLAND HARVESTING | 0.31 | 0.34 | 0.16 | 0.17 | 0.11 | 0.11 | 0.11 | 0.12 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.07 | 0.02 | 0.02 | 0.02 | 0.04 | | |
| | US SUGAR | 1.62 | 4.19 | 0.89 | 1.52 | 1.23 | 2.48 | 1.54 | 3.32 | 1.48 | 5.42 |

Table B-2†: Maximum NH3 Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9,648 | 194,383 | 4,955 | 116,970 | 9,608 | 89,816 | 5,887 | 68,631 | 6,040 | 65,498 |
| | INDEPENDENT HARVESTING | 258 | 505 | 322 | 409 | 461 | 502 | 815 | 2,230 | 97 | 2,582 |
| | J&J AG PRODUCTS | 814 | 1,950 | 802 | 1,229 | 603 | 1,587 | 1,463 | 3,003 | 1,130 | 1,969 |
| | OKEELANTA SUGAR | 1,620 | 1,731 | 1,226 | 8,276 | 1,332 | 89,720 | 1,296 | 1,971 | 1,029 | 1,612 |
| | OSCEOLA FARMS | 1,186 | 5,281 | 1,105 | 4,052 | 889 | 1,000 | 2,098 | 3,396 | 1,738 | 2,241 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,476 | 194,383 | 3,455 | 116,970 | 4,479 | 74,885 | 2,783 | 68,527 | 1,127 | 41,592 |
| | SUGARLAND HARVESTING | 1,627 | 2,566 | 1,260 | 2,015 | 515 | 551 | 620 | 902 | 595 | 705 |
| | TRUCANE SUGAR | 263 | 499 | 298 | 1,307 | 259 | 316 | 846 | 1,706 | | |
| | US SUGAR | 5,896 | 57,537 | 4,955 | 11,595 | 5,047 | 24,568 | 4,992 | 20,066 | 5,692 | 65,498 |
| 4-HR | All | 6,583 | 167,200 | 3,555 | 95,766 | 3,520 | 63,861 | 2,172 | 47,385 | 2,698 | 24,269 |
| | INDEPENDENT HARVESTING | 111 | 175 | 81 | 102 | 115 | 125 | 204 | 558 | 27 | 645 |
| | J&J AG PRODUCTS | 204 | 904 | 497 | 830 | 208 | 1,056 | 366 | 1,846 | 384 | 1,463 |
| | OKEELANTA SUGAR | 721 | 823 | 245 | 3,655 | 409 | 44,053 | 436 | 1,039 | 478 | 1,114 |
| | OSCEOLA FARMS | 410 | 2,489 | 584 | 2,080 | 509 | 594 | 719 | 1,877 | 488 | 593 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,856 | 167,200 | 969 | 95,755 | 1,131 | 63,836 | 1,487 | 47,232 | 751 | 24,227 |
| | SUGARLAND HARVESTING | 765 | 945 | 316 | 514 | 129 | 138 | 155 | 226 | 203 | 223 |
| | TRUCANE SUGAR | 66 | 152 | 157 | 487 | 126 | 160 | 228 | 555 | | |
| | US SUGAR | 3,017 | 39,102 | 1,653 | 7,064 | 2,771 | 12,730 | 1,968 | 14,779 | 2,445 | 21,141 |
| 8-HR | All | 3,292 | 83,765 | 1,995 | 48,711 | 3,000 | 56,748 | 1,577 | 35,634 | 1,392 | 20,375 |
| | INDEPENDENT HARVESTING | 71 | 97 | 40 | 51 | 60 | 69 | 102 | 279 | 13 | 323 |
| | J&J AG PRODUCTS | 102 | 452 | 270 | 502 | 165 | 588 | 183 | 1,261 | 224 | 1,085 |
| | OKEELANTA SUGAR | 454 | 575 | 245 | 1,828 | 222 | 35,088 | 405 | 571 | 417 | 557 |
| | OSCEOLA FARMS | 205 | 1,245 | 293 | 1,618 | 255 | 297 | 413 | 1,104 | 260 | 309 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,672 | 83,765 | 485 | 48,694 | 565 | 56,726 | 774 | 35,548 | 427 | 20,333 |
| | SUGARLAND HARVESTING | 478 | 668 | 185 | 257 | 110 | 120 | 85 | 113 | 161 | 168 |
| | TRUCANE SUGAR | 33 | 76 | 125 | 486 | 66 | 88 | 147 | 482 | | |
| | US SUGAR | 2,076 | 32,900 | 962 | 6,909 | 1,692 | 6,853 | 1,289 | 11,851 | 1,223 | 15,979 |
| 24-HR | All | 1,409 | 34,745 | 784 | 25,446 | 1,001 | 22,037 | 539 | 11,893 | 464 | 6,792 |
| | INDEPENDENT HARVESTING | 24 | 32 | 17 | 30 | 20 | 23 | 34 | 93 | 6.85 | 109 |
| | J&J AG PRODUCTS | 34 | 151 | 98 | 167 | 56 | 274 | 73 | 420 | 75 | 362 |
| | OKEELANTA SUGAR | 151 | 192 | 82 | 609 | 74 | 15,305 | 135 | 224 | 139 | 186 |
| | OSCEOLA FARMS | 68 | 415 | 106 | 684 | 85 | 99 | 152 | 430 | 87 | 103 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 611 | 34,745 | 162 | 25,440 | 272 | 22,029 | 302 | 11,864 | 165 | 6,778 |
| | SUGARLAND HARVESTING | 159 | 223 | 70 | 86 | 37 | 40 | 31 | 50 | 56 | 58 |
| | TRUCANE SUGAR | 12 | 25 | 42 | 162 | 22 | 29 | 49 | 161 | | |
| | US SUGAR | 716 | 10,967 | 321 | 2,786 | 578 | 3,060 | 430 | 4,557 | 408 | 6,391 |
| ANNUAL | All | 41 | 153 | 34 | 111 | 38 | 120 | 43 | 93 | 33 | 81 |
| | INDEPENDENT HARVESTING | 0.37 | 0.52 | 0.22 | 0.24 | 0.12 | 0.12 | 0.25 | 0.62 | 0.06 | 0.34 |
| | J&J AG PRODUCTS | 0.43 | 0.95 | 1.06 | 1.36 | 0.66 | 1.36 | 1.65 | 2.84 | 1.43 | 3.05 |
| | OKEELANTA SUGAR | 3.28 | 4.23 | 2.77 | 5.54 | 1.37 | 76 | 3.19 | 3.77 | 2.81 | 3.58 |
| | OSCEOLA FARMS | 2.88 | 4.33 | 3.92 | 6.85 | 4.28 | 4.66 | 6.51 | 8.13 | 3.18 | 3.72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.41 | 120 | 10 | 88 | 9.09 | 72 | 10 | 45 | 6.83 | 26 |
| | SUGARLAND HARVESTING | 3.32 | 3.62 | 1.73 | 1.87 | 1.18 | 1.22 | 1.20 | 1.29 | 0.94 | 1.00 |
| | TRUCANE SUGAR | 0.25 | 0.30 | 0.51 | 0.80 | 0.16 | 0.18 | 0.17 | 0.47 | | |
| | US SUGAR | 17 | 45 | 9.51 | 16 | 13 | 27 | 17 | 36 | 16 | 58 |

**Table B-28: Maximum NOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 13,686 | 275,753 | 7,029 | 165,935 | 13,630 | 127,413 | 8,351 | 97,360 | 8,569 | 92,915 |
| | INDEPENDENT HARVESTING | 366 | 716 | 457 | 580 | 654 | 1,156 | 1,156 | 3,164 | 137 | 3,662 |
| | J&J AG PRODUCTS | 1,155 | 2,766 | 1,138 | 1,743 | 855 | 2,251 | 2,076 | 4,260 | 1,603 | 2,793 |
| | OKEELANTA SUGAR | 2,298 | 2,455 | 1,739 | 11,741 | 1,889 | 127,277 | 1,839 | 2,795 | 1,460 | 2,286 |
| | OSCEOLA FARMS | 1,682 | 7,491 | 1,567 | 5,749 | 1,261 | 1,504 | 2,976 | 4,817 | 2,465 | 3,179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6,350 | 275,753 | 4,902 | 165,935 | 6,353 | 106,232 | 3,948 | 97,213 | 1,599 | 59,003 |
| | SUGARLAND HARVESTING | 2,307 | 3,640 | 1,787 | 2,858 | 731 | 781 | 880 | 1,280 | 844 | 999 |
| | TRUCANE SUGAR | 373 | 707 | 422 | 1,855 | 367 | 448 | 1,200 | 2,420 | | |
| | US SUGAR | 8,364 | 81,623 | 7,029 | 16,449 | 7,160 | 34,852 | 7,081 | 28,465 | 8,074 | 92,915 |
| 4-HR | All | 9,339 | 237,191 | 5,043 | 135,854 | 4,994 | 90,593 | 3,082 | 67,220 | 3,827 | 34,429 |
| | INDEPENDENT HARVESTING | 157 | 249 | 114 | 145 | 164 | 178 | 289 | 791 | 38 | 916 |
| | J&J AG PRODUCTS | 289 | 1,282 | 704 | 1,177 | 295 | 1,498 | 519 | 2,619 | 545 | 2,076 |
| | OKEELANTA SUGAR | 1,023 | 1,167 | 694 | 5,185 | 581 | 62,494 | 619 | 1,473 | 678 | 1,581 |
| | OSCEOLA FARMS | 581 | 3,532 | 829 | 2,951 | 723 | 842 | 1,020 | 2,663 | 692 | 842 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4,052 | 237,191 | 1,375 | 135,838 | 1,604 | 90,557 | 2,109 | 67,003 | 1,066 | 34,369 |
| | SUGARLAND HARVESTING | 1,085 | 1,340 | 449 | 729 | 183 | 196 | 220 | 320 | 288 | 316 |
| | TRUCANE SUGAR | 93 | 215 | 222 | 691 | 179 | 227 | 324 | 788 | | |
| | US SUGAR | 4,280 | 55,470 | 2,344 | 10,021 | 3,932 | 18,059 | 2,791 | 20,965 | 3,469 | 29,991 |
| 8-HR | All | 4,669 | 118,830 | 2,830 | 69,102 | 4,256 | 80,503 | 2,237 | 50,551 | 1,975 | 28,904 |
| | INDEPENDENT HARVESTING | 101 | 138 | 57 | 72 | 85 | 98 | 145 | 396 | 19 | 458 |
| | J&J AG PRODUCTS | 144 | 641 | 383 | 712 | 233 | 834 | 259 | 1,789 | 318 | 1,539 |
| | OKEELANTA SUGAR | 645 | 816 | 347 | 2,593 | 314 | 49,776 | 574 | 810 | 592 | 790 |
| | OSCEOLA FARMS | 291 | 1,766 | 416 | 2,295 | 361 | 421 | 586 | 1,566 | 369 | 438 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,371 | 118,830 | 688 | 69,077 | 802 | 80,472 | 1,098 | 50,429 | 606 | 28,844 |
| | SUGARLAND HARVESTING | 679 | 947 | 263 | 365 | 155 | 171 | 121 | 160 | 228 | 238 |
| | TRUCANE SUGAR | 47 | 108 | 177 | 690 | 94 | 125 | 208 | 684 | | |
| | US SUGAR | 2,946 | 46,673 | 1,364 | 9,801 | 2,401 | 9,722 | 1,829 | 16,811 | 1,734 | 22,668 |
| 24-HR | All | 1,999 | 49,289 | 1,113 | 36,097 | 1,420 | 31,262 | 764 | 16,871 | 658 | 9,635 |
| | INDEPENDENT HARVESTING | 34 | 46 | 24 | 43 | 28 | 33 | 48 | 132 | | 154 |
| | J&J AG PRODUCTS | 48 | 214 | 139 | 237 | 79 | 389 | 104 | 596 | 106 | 513 |
| | OKEELANTA SUGAR | 215 | 272 | 116 | 864 | 105 | 21,712 | 191 | 318 | 197 | 263 |
| | OSCEOLA FARMS | 97 | 589 | 150 | 971 | 120 | 140 | 215 | 610 | 123 | 146 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 867 | 49,289 | 229 | 36,089 | 386 | 31,205 | 429 | 16,830 | 234 | 9,615 |
| | SUGARLAND HARVESTING | 226 | 316 | 100 | 122 | 52 | 57 | 44 | 71 | 79 | 83 |
| | TRUCANE SUGAR | 17 | 36 | 59 | 230 | 31 | 42 | 69 | 228 | | |
| | US SUGAR | 1,016 | 15,558 | 455 | 3,953 | 820 | 4,341 | 610 | 6,464 | 578 | 9,067 |
| ANNUAL | All | 58 | 217 | 48 | 158 | 54 | 170 | 61 | 131 | 46 | 115 |
| | INDEPENDENT HARVESTING | 0.53 | 0.74 | 0.31 | 0.33 | 0.16 | 0.17 | 0.36 | 0.88 | 0.09 | 0.49 |
| | J&J AG PRODUCTS | 0.62 | 1.35 | 1.51 | 1.94 | 0.93 | 1.93 | 2.34 | 4.02 | 2.03 | 4.33 |
| | OKEELANTA SUGAR | 4.65 | 6.01 | 3.92 | 7.85 | 1.94 | 108 | 4.53 | 5.34 | 3.98 | 5.09 |
| | OSCEOLA FARMS | 4.08 | 6.14 | 5.56 | 9.72 | 6.07 | 6.61 | 9.23 | 12 | 4.51 | 5.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 170 | 14 | 125 | 13 | 102 | 15 | 64 | | 37 |
| | SUGARLAND HARVESTING | 4.71 | 5.13 | 2.46 | 2.65 | 1.67 | 1.72 | 1.70 | 1.83 | 1.33 | 1.42 |
| | TRUCANE SUGAR | 0.36 | 0.43 | 0.72 | 1.13 | 0.23 | 0.25 | 0.24 | 0.67 | | |
| | US SUGAR | 25 | 64 | 14 | 23 | 19 | 38 | 24 | 51 | 23 | 83 |

**Table B-35: Maximum OC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 897 | 18,082 | 461 | 10,881 | 894 | 8,355 | 548 | 6,384 | 562 | 6,093 |
| | INDEPENDENT HARVESTING | 24 | 47 | 30 | 38 | 43 | 47 | 76 | 207 | 9.01 | 240 |
| | J&J AG PRODUCTS | 76 | 181 | 75 | 114 | 56 | 148 | 136 | 279 | 105 | 183 |
| | OKEELANTA SUGAR | 151 | 161 | 114 | 770 | 124 | 8,346 | 121 | 183 | 105 | 150 |
| | OSCEOLA FARMS | 110 | 491 | 103 | 377 | 83 | 99 | 195 | 316 | 96 | 208 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 416 | 18,082 | 321 | 10,881 | 417 | 6,966 | 259 | 6,375 | 162 | 3,869 |
| | SUGARLAND HARVESTING | 151 | 239 | 117 | 187 | 48 | 51 | 58 | 84 | 15 | 66 |
| | TRUCANE SUGAR | 24 | 46 | 28 | 122 | 24 | 29 | 79 | 159 | 55 | 105 |
| | US SUGAR | 548 | 5,352 | 461 | 1,079 | 470 | 2,285 | 464 | 1,867 | 529 | 6,093 |
| 4-HR | All | 612 | 15,554 | 331 | 8,908 | 327 | 5,941 | 202 | 4,408 | 130 | 2,254 |
| | INDEPENDENT HARVESTING | 10 | 16 | 7.49 | 9.50 | 11 | 26 | 19 | 52 | 2.47 | 60 |
| | J&J AG PRODUCTS | 19 | 84 | 46 | 77 | 19 | 98 | 34 | 172 | 36 | 136 |
| | OKEELANTA SUGAR | 67 | 77 | 46 | 340 | 38 | 4,098 | 41 | 97 | 44 | 104 |
| | OSCEOLA FARMS | 38 | 232 | 54 | 194 | 47 | 55 | 67 | 175 | 45 | 55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 266 | 15,564 | 90 | 8,907 | 105 | 5,938 | 138 | 4,394 | 70 | 2,254 |
| | SUGARLAND HARVESTING | 71 | 88 | 29 | 48 | 12 | 15 | 14 | 21 | 19 | 21 |
| | TRUCANE SUGAR | 24 | 62 | 15 | 45 | 12 | 15 | 21 | 52 | 19 | 21 |
| | US SUGAR | 281 | 3,637 | 154 | 657 | 258 | 1,184 | 183 | 1,375 | 227 | 1,967 |
| 8-HR | All | 306 | 7,792 | 186 | 4,531 | 279 | 5,279 | 147 | 3,315 | 130 | 1,895 |
| | INDEPENDENT HARVESTING | 6.64 | 9.05 | 3.75 | 4.75 | 5.55 | 6.41 | 9.48 | 26 | 1.24 | 30 |
| | J&J AG PRODUCTS | 9.47 | 45 | 15 | 47 | 15 | 65 | 17 | 117 | 21 | 101 |
| | OKEELANTA SUGAR | 42 | 54 | 23 | 170 | 21 | 3,264 | 38 | 53 | 39 | 52 |
| | OSCEOLA FARMS | 19 | 116 | 27 | 150 | 24 | 99 | 38 | 103 | 24 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 156 | 7,792 | 45 | 4,530 | 53 | 5,277 | 72 | 3,307 | 40 | 1,891 |
| | SUGARLAND HARVESTING | 45 | 62 | 17 | 24 | 10 | 11 | 7.95 | 10 | 15 | 16 |
| | TRUCANE SUGAR | 3.11 | 7.07 | 12 | 45 | 6.17 | 8.19 | 14 | 45 | 14 | 15 |
| | US SUGAR | 193 | 3,061 | 89 | 643 | 157 | 637 | 120 | 1,102 | 43 | 1,486 |
| 24-HR | All | 131 | 3,232 | 73 | 2,367 | 93 | 2,050 | 50 | 1,106 | 43 | 632 |
| | INDEPENDENT HARVESTING | 2.22 | 3.02 | 1.58 | 2.83 | 1.85 | 2.14 | 3.16 | 8.64 | 0.64 | 10 |
| | J&J AG PRODUCTS | 3.16 | 14 | 9.14 | 16 | 5.21 | 26 | 6.81 | 39 | 6.95 | 34 |
| | OKEELANTA SUGAR | 14 | 18 | 7.59 | 57 | 6.87 | 1,424 | 13 | 21 | 13 | 17 |
| | OSCEOLA FARMS | 6.35 | 39 | 9.82 | 64 | 7.90 | 9.21 | 14 | 40 | 8.06 | 9.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 57 | 3,232 | 15 | 2,366 | 25 | 2,049 | 28 | 1,104 | 15 | 630 |
| | SUGARLAND HARVESTING | 15 | 21 | 6.53 | 7.97 | 3.40 | 3.73 | 2.88 | 4.66 | 5.20 | 5.44 |
| | TRUCANE SUGAR | 1.09 | 2.36 | 3.88 | 15 | 2.06 | 2.73 | 4.54 | 15 | 2.06 | 5.20 |
| | US SUGAR | 67 | 1,020 | 30 | 259 | 54 | 285 | 40 | 424 | 38 | 595 |
| ANNUAL | All | 3.79 | 14 | 3.12 | 10 | 3.53 | 11 | 3.97 | 8.61 | 3.05 | 7.52 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.10 | 0.13 | 0.06 | 0.13 | 0.15 | 0.26 | 0.13 | 0.28 |
| | OKEELANTA SUGAR | 0.31 | 0.39 | 0.26 | 0.52 | 0.13 | 7.11 | 0.30 | 0.35 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.27 | 0.40 | 0.36 | 0.64 | 0.40 | 0.43 | 0.61 | 0.76 | 0.30 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.88 | 11 | 0.95 | 8.17 | 0.85 | 6.71 | 0.95 | 4.19 | 0.64 | 2.45 |
| | SUGARLAND HARVESTING | 0.31 | 0.34 | 0.16 | 0.17 | 0.11 | 0.11 | 0.11 | 0.12 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.07 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.03 |
| | US SUGAR | 1.62 | 4.19 | 0.89 | 1.52 | 1.23 | 2.48 | 1.54 | 3.32 | 1.48 | 5.42 |

Table B-42: Maximum PAHs Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.67 | 74 | 1.89 | 45 | 3.66 | 34 | 2.24 | 26 | 2.30 | 25 |
| | INDEPENDENT HARVESTING | 0.10 | 0.19 | 0.12 | 0.16 | 0.18 | 0.19 | 0.31 | 0.85 | 0.04 | 0.98 |
| | J&J AG PRODUCTS | 0.31 | 0.74 | 0.31 | 0.47 | 0.23 | 0.60 | 0.56 | 1.14 | 0.43 | 0.75 |
| | OKEELANTA SUGAR | 0.62 | 0.66 | 0.47 | 3.15 | 0.51 | 34 | 0.49 | 0.75 | 0.39 | 0.61 |
| | OSCEOLA FARMS | 0.45 | 2.01 | 0.42 | 1.54 | 0.34 | 0.40 | 0.80 | 1.29 | 0.66 | 0.85 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.70 | 74 | 1.31 | 45 | 1.70 | 28 | 1.06 | 26 | 0.43 | 16 |
| | SUGARLAND HARVESTING | 0.62 | 0.98 | 0.48 | 0.77 | 0.20 | 0.21 | 0.24 | 0.34 | 0.23 | 0.27 |
| | TRUCANE SUGAR | 0.10 | 0.19 | 0.11 | 0.50 | 0.10 | 0.12 | 0.32 | 0.65 | | |
| | US SUGAR | 2.24 | 22 | 1.89 | 4.41 | 1.92 | 9.35 | 1.90 | 7.63 | 2.17 | 25 |
| 4-HR | All | 2.50 | 64 | 1.35 | 36 | 1.34 | 24 | 0.83 | 18 | 1.03 | 9.23 |
| | INDEPENDENT HARVESTING | 0.08 | 0.07 | 0.03 | 0.04 | 0.04 | 0.05 | 0.08 | 0.21 | 0.01 | 0.25 |
| | J&J AG PRODUCTS | 0.08 | 0.34 | 0.19 | 0.32 | 0.08 | 0.40 | 0.14 | 0.70 | 0.15 | 0.56 |
| | OKEELANTA SUGAR | 0.27 | 0.31 | 0.19 | 1.39 | 0.16 | 17 | 0.17 | 0.40 | 0.18 | 0.42 |
| | OSCEOLA FARMS | 0.16 | 0.95 | 0.22 | 0.79 | 0.19 | 0.23 | 0.27 | 0.71 | 0.19 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.09 | 64 | 0.37 | 36 | 0.43 | 24 | 0.57 | 18 | 0.29 | 9.22 |
| | SUGARLAND HARVESTING | 0.29 | 0.36 | 0.12 | 0.20 | 0.05 | 0.05 | 0.06 | 0.09 | 0.08 | 0.08 |
| | TRUCANE SUGAR | 0.03 | 0.06 | 0.06 | 0.19 | 0.05 | 0.06 | 0.09 | 0.21 | 0.08 | |
| | US SUGAR | 1.15 | 15 | 0.63 | 2.69 | 1.05 | 4.84 | 0.75 | 5.62 | 0.93 | 8.04 |
| 8-HR | All | 1.25 | 32 | 0.76 | 19 | 1.14 | 22 | 0.60 | 14 | 0.53 | 7.75 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.02 | 0.02 | 0.03 | 0.04 | 0.11 | 0.01 | 0.12 |
| | J&J AG PRODUCTS | 0.04 | 0.17 | 0.10 | 0.19 | 0.06 | 0.22 | 0.07 | 0.48 | 0.09 | 0.41 |
| | OKEELANTA SUGAR | 0.17 | 0.22 | 0.09 | 0.70 | 0.08 | 13 | 0.15 | 0.22 | 0.16 | 0.21 |
| | OSCEOLA FARMS | 0.08 | 0.47 | 0.11 | 0.62 | 0.10 | 0.11 | 0.16 | 0.42 | 0.12 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 32 | 0.22 | 19 | 0.22 | 22 | 0.29 | 14 | 0.16 | 7.74 |
| | SUGARLAND HARVESTING | 0.18 | 0.25 | 0.07 | 0.10 | 0.04 | 0.05 | 0.03 | 0.04 | 0.06 | 0.06 |
| | TRUCANE SUGAR | 0.01 | 0.03 | 0.05 | 0.19 | 0.05 | 0.06 | 0.06 | 0.18 | 0.06 | |
| | US SUGAR | 0.79 | 13 | 0.37 | 2.63 | 0.64 | 2.61 | 0.49 | 4.51 | 0.47 | 6.08 |
| 24-HR | All | 0.54 | 13 | 0.30 | 9.68 | 0.38 | 8.38 | 0.21 | 4.52 | 0.18 | 2.58 |
| | INDEPENDENT HARVESTING | 0.01 | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.01 | 0.04 | 0.00 | 0.04 |
| | J&J AG PRODUCTS | 0.01 | 0.06 | 0.04 | 0.06 | 0.02 | 0.10 | 0.03 | 0.16 | 0.03 | 0.14 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.03 | 0.23 | 0.03 | 5.82 | 0.05 | 0.09 | 0.05 | 0.07 |
| | OSCEOLA FARMS | 0.03 | 0.16 | 0.04 | 0.26 | 0.03 | 0.04 | 0.06 | 0.16 | 0.03 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 13 | 0.06 | 9.68 | 0.10 | 8.38 | 0.11 | 4.51 | 0.06 | 2.58 |
| | SUGARLAND HARVESTING | 0.06 | 0.08 | 0.02 | 0.10 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.00 | 0.01 | 0.02 | 0.06 | 0.01 | 0.01 | 0.02 | 0.06 | 0.02 | |
| | US SUGAR | 0.27 | 4.7 | 0.12 | 1.06 | 0.22 | 1.16 | 0.16 | 1.73 | 0.16 | 2.43 |
| ANNUAL | All | 0.02 | 0.06 | 0.01 | 0.04 | 0.01 | 0.05 | 0.02 | 0.04 | 0.01 | 0.03 |
| | INDEPENDENT HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | J&J AG PRODUCTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OKEELANTA SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSCEOLA FARMS | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 | 0.00 | 0.02 | 0.00 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.00 | 0.05 | 0.00 | 0.03 | 0.00 | 0.03 | 0.00 | 0.02 | 0.00 | 0.01 |
| | SUGARLAND HARVESTING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TRUCANE SUGAR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | US SUGAR | 0.01 | 0.02 | 0.00 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 |

**Table B-49: Maximum PM10 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,244 | 45,205 | 1,152 | 27,202 | 2,234 | 20,887 | 1,369 | 15,961 | 1,405 | 15,232 |
| | INDEPENDENT HARVESTING | 60 | 117 | 75 | 95 | 107 | 117 | 190 | 519 | 23 | 600 |
| | J&J AG PRODUCTS | 189 | 453 | 187 | 286 | 140 | 369 | 340 | 698 | 263 | 458 |
| | OKEELANTA SUGAR | 377 | 402 | 285 | 1,925 | 310 | 20,865 | 301 | 458 | 239 | 375 |
| | OSCEOLA FARMS | 276 | 1,228 | 257 | 942 | 207 | 247 | 488 | 790 | 404 | 521 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,041 | 45,205 | 804 | 27,202 | 1,042 | 17,415 | 647 | 15,936 | 262 | 9,673 |
| | SUGARLAND HARVESTING | 378 | 597 | 293 | 469 | 120 | 128 | 144 | 210 | 138 | 164 |
| | TRUCANE SUGAR | 61 | 116 | 69 | 304 | 60 | 73 | 197 | 397 | | |
| | US SUGAR | 1,371 | 13,381 | 1,152 | 22,271 | 1,174 | 14,851 | 1,161 | 11,020 | 1,324 | 15,232 |
| 4-HR | All | 1,531 | 38,884 | 827 | 22,271 | 819 | 14,851 | 505 | 11,020 | 627 | 5,644 |
| | INDEPENDENT HARVESTING | 26 | 41 | 19 | 24 | 27 | 29 | 47 | 130 | 6.19 | 150 |
| | J&J AG PRODUCTS | 47 | 210 | 115 | 193 | 48 | 246 | 85 | 429 | 89 | 340 |
| | OKEELANTA SUGAR | 168 | 191 | 114 | 850 | 95 | 10,245 | 101 | 242 | 111 | 259 |
| | OSCEOLA FARMS | 95 | 579 | 136 | 484 | 118 | 138 | 167 | 437 | 113 | 138 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 664 | 38,884 | 225 | 22,268 | 263 | 14,845 | 346 | 10,984 | 175 | 5,634 |
| | SUGARLAND HARVESTING | 178 | 220 | 74 | 120 | 30 | 32 | 52 | 52 | 47 | 52 |
| | TRUCANE SUGAR | 15 | 35 | 36 | 113 | 29 | 37 | 36 | 129 | | |
| | US SUGAR | 702 | 9,093 | 384 | 1,643 | 645 | 2,960 | 458 | 3,437 | 569 | 4,917 |
| 8-HR | All | 765 | 19,480 | 464 | 11,328 | 698 | 13,197 | 367 | 8,287 | 324 | 4,738 |
| | INDEPENDENT HARVESTING | 17 | 23 | 9.36 | 12 | 14 | 16 | 24 | 65 | 3.09 | 75 |
| | J&J AG PRODUCTS | 24 | 105 | 63 | 117 | 38 | 137 | 43 | 293 | 52 | 252 |
| | OKEELANTA SUGAR | 106 | 134 | 57 | 425 | 52 | 8,160 | 94 | 133 | 97 | 130 |
| | OSCEOLA FARMS | 48 | 289 | 68 | 376 | 69 | 69 | 96 | 257 | 60 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 389 | 19,480 | 113 | 11,324 | 131 | 13,192 | 180 | 8,267 | 99 | 4,729 |
| | SUGARLAND HARVESTING | 111 | 155 | 43 | 60 | 25 | 28 | 20 | 26 | 37 | 39 |
| | TRUCANE SUGAR | 7.78 | 18 | 29 | 113 | 15 | 20 | 34 | 112 | | |
| | US SUGAR | 483 | 7,651 | 224 | 1,607 | 367 | 13,197 | 300 | 8,287 | 324 | 4,738 |
| 24-HR | All | 328 | 8,080 | 182 | 5,918 | 233 | 5,125 | 125 | 2,766 | 108 | 1,579 |
| | INDEPENDENT HARVESTING | 5.55 | 7.54 | 3.96 | 7.07 | 4.63 | 5.34 | 7.90 | 22 | 1.59 | 25 |
| | J&J AG PRODUCTS | 7.89 | 35 | 23 | 39 | 13 | 64 | 17 | 98 | 17 | 84 |
| | OKEELANTA SUGAR | 35 | 45 | 19 | 142 | 17 | 3,559 | 31 | 52 | 32 | 43 |
| | OSCEOLA FARMS | 16 | 96 | 25 | 159 | 20 | 23 | 35 | 100 | 20 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 142 | 8,080 | 38 | 5,916 | 63 | 5,123 | 70 | 2,759 | 38 | 1,576 |
| | SUGARLAND HARVESTING | 37 | 52 | 16 | 20 | 8.49 | 9.32 | 7.20 | 12 | 13 | 14 |
| | TRUCANE SUGAR | 2.73 | 5.89 | 9.69 | 38 | 5.14 | 6.82 | 11 | 37 | | |
| | US SUGAR | 167 | 2,550 | 75 | 648 | 134 | 712 | 100 | 1,060 | 95 | 1,486 |
| ANNUAL | All | 9.48 | 36 | 7.81 | 26 | 8.83 | 16 | 9.92 | 22 | 7.62 | 19 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.05 | 0.05 | 0.03 | 0.03 | 0.06 | 0.14 | 0.01 | 0.08 |
| | J&J AG PRODUCTS | 0.10 | 0.22 | 0.25 | 0.32 | 0.15 | 0.32 | 0.38 | 0.66 | 0.33 | 0.71 |
| | OKEELANTA SUGAR | 0.76 | 0.98 | 0.64 | 1.29 | 0.32 | 18 | 0.74 | 0.88 | 0.65 | 0.83 |
| | OSCEOLA FARMS | 0.67 | 1.01 | 0.91 | 1.59 | 1.00 | 1.08 | 1.51 | 1.89 | 0.74 | 0.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.19 | 28 | 2.37 | 20 | 2.11 | 17 | 2.38 | 10 | 1.59 | 6.12 |
| | SUGARLAND HARVESTING | 0.77 | 0.84 | 0.40 | 0.43 | 0.27 | 0.28 | 0.28 | 0.30 | 0.22 | 0.23 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.12 | 0.19 | 0.04 | 0.04 | 0.04 | 0.11 | | |
| | US SUGAR | 4.06 | 10 | 2.21 | 3.80 | 3.07 | 6.20 | 3.86 | 8.31 | 3.69 | 14 |

**Table B-56: Maximum PM2.5 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1,950 | 39,284 | 1,001 | 23,639 | 1,942 | 18,151 | 1,190 | 13,870 | 1,221 | 13,237 |
| | INDEPENDENT HARVESTING | 52 | 102 | 65 | 83 | 93 | 101 | 165 | 451 | 20 | 522 |
| | J&J AG PRODUCTS | 165 | 394 | 162 | 248 | 122 | 321 | 296 | 607 | 228 | 398 |
| | OKEELANTA SUGAR | 327 | 350 | 248 | 1,673 | 269 | 18,132 | 262 | 398 | 208 | 326 |
| | OSCEOLA FARMS | 240 | 1,067 | 223 | 819 | 180 | 2,214 | 424 | 686 | 351 | 453 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 905 | 39,284 | 698 | 23,639 | 905 | 15,134 | 562 | 13,849 | 228 | 8,405 |
| | SUGARLAND HARVESTING | 329 | 519 | 255 | 407 | 104 | 111 | 125 | 182 | 120 | 142 |
| | TRUCANE SUGAR | 53 | 101 | 60 | 264 | 52 | 64 | 171 | 345 | 142 | 142 |
| | US SUGAR | 1,192 | 11,628 | 718 | 19,354 | 1,020 | 12,906 | 1,009 | 9,576 | 1,150 | 545 |
| 4-HR | All | 1,330 | 33,790 | 718 | 19,351 | 711 | 12,906 | 439 | 9,545 | 545 | 4,896 |
| | INDEPENDENT HARVESTING | 22 | 35 | 16 | 21 | 12 | 14 | 41 | 113 | 5.38 | 130 |
| | J&J AG PRODUCTS | 41 | 183 | 100 | 168 | 42 | 213 | 74 | 373 | 78 | 296 |
| | OKEELANTA SUGAR | 146 | 166 | 49 | 739 | 83 | 8,903 | 88 | 210 | 97 | 225 |
| | OSCEOLA FARMS | 83 | 503 | 59 | 420 | 103 | 120 | 145 | 379 | 99 | 120 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 577 | 33,790 | 196 | 19,351 | 229 | 12,901 | 300 | 9,545 | 152 | 4,896 |
| | SUGARLAND HARVESTING | 155 | 191 | 64 | 104 | 26 | 28 | 31 | 46 | 41 | 45 |
| | TRUCANE SUGAR | 13 | 31 | 32 | 98 | 26 | 32 | 46 | 112 | 45 | 45 |
| | US SUGAR | 610 | 7,902 | 334 | 1,428 | 560 | 2,573 | 398 | 2,987 | 494 | 4,273 |
| 8-HR | All | 665 | 16,928 | 403 | 9,844 | 606 | 11,468 | 319 | 7,201 | 281 | 4,118 |
| | INDEPENDENT HARVESTING | 14 | 35 | 8.14 | 10 | 12 | 14 | 21 | 56 | 2.69 | 65 |
| | J&J AG PRODUCTS | 21 | 91 | 55 | 101 | 33 | 119 | 37 | 255 | 45 | 219 |
| | OKEELANTA SUGAR | 92 | 116 | 49 | 369 | 45 | 7,091 | 82 | 115 | 84 | 113 |
| | OSCEOLA FARMS | 41 | 252 | 59 | 327 | 51 | 60 | 84 | 223 | 53 | 62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 338 | 16,928 | 98 | 9,841 | 114 | 11,464 | 156 | 7,184 | 86 | 4,109 |
| | SUGARLAND HARVESTING | 97 | 135 | 37 | 52 | 22 | 24 | 17 | 23 | 32 | 34 |
| | TRUCANE SUGAR | 6.76 | 15 | 25 | 98 | 13 | 18 | 30 | 97 | 32 | 34 |
| | US SUGAR | 420 | 7,902 | 403 | 563 | 606 | 618 | 319 | 921 | 281 | 1,292 |
| 24-HR | All | 285 | 7,022 | 194 | 5,142 | 202 | 4,454 | 109 | 2,403 | 247 | 3,229 |
| | INDEPENDENT HARVESTING | 4.83 | 6.55 | 3.44 | 6.15 | 4.02 | 4.64 | 6.86 | 19 | 1.39 | 22 |
| | J&J AG PRODUCTS | 6.86 | 30 | 20 | 34 | 11 | 55 | 15 | 85 | 15 | 73 |
| | OKEELANTA SUGAR | 31 | 39 | 16 | 123 | 15 | 3,093 | 27 | 45 | 28 | 38 |
| | OSCEOLA FARMS | 14 | 84 | 21 | 138 | 17 | 20 | 18 | 87 | 18 | 21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 124 | 7,022 | 33 | 5,141 | 55 | 4,452 | 61 | 2,398 | 33 | 1,370 |
| | SUGARLAND HARVESTING | 32 | 45 | 14 | 17 | 15 | 8,410 | 17 | 10 | 11 | 12 |
| | TRUCANE SUGAR | 2.37 | 5.12 | 8.42 | 33 | 4.46 | 5.93 | 6.26 | 10 | 11 | 12 |
| | US SUGAR | 145 | 2,216 | 65 | 563 | 117 | 618 | 87 | 921 | 82 | 1,292 |
| ANNUAL | All | 8.24 | 31 | 6.79 | 23 | 7.68 | 24 | 8.62 | 19 | 6.62 | 16 |
| | INDEPENDENT HARVESTING | 0.08 | 0.11 | 0.04 | 0.05 | 0.02 | 0.05 | 0.05 | 0.13 | 0.01 | 0.07 |
| | J&J AG PRODUCTS | 0.09 | 0.19 | 0.22 | 0.28 | 0.13 | 0.27 | 0.33 | 0.57 | 0.29 | 0.62 |
| | OKEELANTA SUGAR | 0.66 | 0.86 | 0.56 | 1.12 | 0.28 | 15 | 0.65 | 0.76 | 0.57 | 0.72 |
| | OSCEOLA FARMS | 0.58 | 0.87 | 0.79 | 1.38 | 0.87 | 0.94 | 1.32 | 1.64 | 0.64 | 0.75 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.90 | 24 | 2.06 | 18 | 1.84 | 15 | 2.07 | 9.10 | 1.38 | 5.32 |
| | SUGARLAND HARVESTING | 0.67 | 0.73 | 0.35 | 0.38 | 0.24 | 0.24 | 0.24 | 0.26 | 1.38 | 0.20 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.10 | 0.16 | 0.03 | 0.04 | 0.03 | 0.10 | 0.19 | 0.20 |
| | US SUGAR | 3.53 | 9.11 | 1.92 | 3.30 | 2.67 | 5.39 | 3.36 | 7.22 | 3.21 | 12 |

**Table B-63: Maximum SOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 740 | 14,918 | 380 | 8,977 | 737 | 6,893 | 452 | 5,267 | 464 | 5,027 |
| | INDEPENDENT HARVESTING | 20 | 39 | 25 | 31 | 35 | 39 | 63 | 171 | 7.43 | 198 |
| | J&J AG PRODUCTS | 63 | 150 | 62 | 94 | 46 | 122 | 112 | 230 | 87 | 151 |
| | OKEELANTA SUGAR | 124 | 133 | 94 | 635 | 102 | 6,886 | 99 | 151 | 79 | 124 |
| | OSCEOLA FARMS | 91 | 405 | 85 | 311 | 68 | 261 | 161 | 261 | 133 | 172 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 344 | 14,918 | 265 | 8,977 | 344 | 5,747 | 214 | 5,259 | 87 | 3,192 |
| | SUGARLAND HARVESTING | 125 | 197 | 97 | 155 | 40 | 42 | 48 | 69 | 46 | 54 |
| | TRUCANE SUGAR | 20 | 38 | 23 | 100 | 20 | 24 | 65 | 131 | | |
| | US SUGAR | 452 | 4,416 | 380 | 890 | 387 | 1,885 | 383 | 1,540 | 437 | 5,027 |
| 4-HR | All | 505 | 12,832 | 273 | 7,349 | 270 | 4,901 | 167 | 3,637 | 207 | 1,863 |
| | INDEPENDENT HARVESTING | 8.49 | 13 | 6.18 | 7.84 | 8.85 | 9.63 | 16 | 43 | 2.04 | 50 |
| | J&J AG PRODUCTS | 16 | 69 | 38 | 64 | 16 | 81 | 28 | 142 | 29 | 112 |
| | OKEELANTA SUGAR | 55 | 63 | 38 | 281 | 31 | 3,381 | 33 | 80 | 37 | 86 |
| | OSCEOLA FARMS | 31 | 191 | 45 | 160 | 39 | 46 | 55 | 144 | 37 | 46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 219 | 12,832 | 74 | 7,349 | 87 | 4,899 | 114 | 3,625 | 58 | 1,859 |
| | SUGARLAND HARVESTING | 59 | 72 | 24 | 39 | 9.88 | 11 | 12 | 17 | 37 | 17 |
| | TRUCANE SUGAR | 5.05 | 12 | 12 | 37 | 9.70 | 12 | 18 | 43 | 16 | |
| | US SUGAR | 232 | 3,001 | 127 | 542 | 213 | 977 | 151 | 1,134 | 188 | 1,622 |
| 8-HR | All | 253 | 6,429 | 153 | 3,738 | 230 | 4,355 | 121 | 2,735 | 107 | 1,564 |
| | INDEPENDENT HARVESTING | 5.48 | 7.47 | 3.09 | 3.92 | 4.58 | 5.29 | 7.82 | 21 | 1.02 | 25 |
| | J&J AG PRODUCTS | 7.81 | 35 | 21 | 39 | 13 | 45 | 14 | 97 | 32 | 83 |
| | OKEELANTA SUGAR | 35 | 44 | 19 | 140 | 17 | 2,693 | 31 | 44 | 32 | 43 |
| | OSCEOLA FARMS | 16 | 96 | 22 | 124 | 20 | 23 | 32 | 85 | 24 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 128 | 6,429 | 37 | 3,737 | 43 | 4,353 | 59 | 2,728 | 33 | 1,560 |
| | SUGARLAND HARVESTING | 37 | 51 | 14 | 20 | 8.41 | 9.23 | 6.56 | 8.65 | 12 | 13 |
| | TRUCANE SUGAR | 2.57 | 5.83 | 9.60 | 37 | 5.09 | 6.75 | 11 | 37 | | |
| | US SUGAR | 159 | 2,525 | 74 | 530 | 130 | 526 | 99 | 909 | 94 | 1,226 |
| 24-HR | All | 108 | 2,666 | 60 | 1,953 | 77 | 1,691 | 41 | 913 | 36 | 521 |
| | INDEPENDENT HARVESTING | 1.83 | 2.49 | 1.31 | 2.33 | 1.53 | 1.76 | 2.61 | 7.13 | 0.53 | 8.34 |
| | J&J AG PRODUCTS | 2.60 | 12 | 7.54 | 13 | 4.30 | 21 | 5.61 | 32 | 5.73 | 28 |
| | OKEELANTA SUGAR | 12 | 15 | 6.26 | 47 | 5.67 | 1,175 | 10 | 17 | 11 | 14 |
| | OSCEOLA FARMS | 5.24 | 32 | 8.10 | 53 | 6.52 | 7.59 | 12 | 33 | 6.65 | 7.90 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 47 | 2,666 | 22 | 1,952 | 21 | 1,691 | 23 | 911 | 13 | 520 |
| | SUGARLAND HARVESTING | 12 | 17 | 5.38 | 6.57 | 2.80 | 3.08 | 2.38 | 3.85 | 4.29 | 4.48 |
| | TRUCANE SUGAR | 0.90 | 1.94 | 3.20 | 12 | 1.70 | 2.25 | 3.75 | 12 | | |
| | US SUGAR | 55 | 842 | 25 | 214 | 44 | 235 | 33 | 350 | 31 | 491 |
| ANNUAL | All | 3.13 | 12 | 2.58 | 8.55 | 2.92 | 9.22 | 3.27 | 7.10 | 2.51 | 6.20 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.05 | 0.00 | 0.03 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.08 | 0.10 | 0.05 | 0.10 | 0.13 | 0.22 | 0.11 | 0.23 |
| | OKEELANTA SUGAR | 0.25 | 0.32 | 0.21 | 0.42 | 0.11 | 5.87 | 0.25 | 0.29 | 0.22 | 0.28 |
| | OSCEOLA FARMS | 0.22 | 0.33 | 0.30 | 0.53 | 0.33 | 0.36 | 0.50 | 0.62 | 0.24 | 0.29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.72 | 9.17 | 0.78 | 6.74 | 0.70 | 5.53 | 0.79 | 3.46 | 0.52 | 2.02 |
| | SUGARLAND HARVESTING | 0.26 | 0.28 | 0.13 | 0.14 | 0.09 | 0.09 | 0.09 | 0.10 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.04 | 0.06 | 0.01 | 0.01 | 0.01 | 0.04 | | |
| | US SUGAR | 1.34 | 3.46 | 0.73 | 1.25 | 1.01 | 2.05 | 1.27 | 2.74 | 1.22 | 4.47 |

Table B-7o: Maximum TSP Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4,487 | 90,411 | 2,305 | 54,405 | 4,469 | 41,775 | 2,738 | 31,921 | 2,809 | 30,464 |
| | INDEPENDENT HARVESTING | 120 | 235 | 150 | 190 | 214 | 233 | 379 | 1,037 | 45 | 1,201 |
| | J&L AG PRODUCTS | 379 | 907 | 373 | 571 | 280 | 738 | 681 | 1,397 | 526 | 916 |
| | OKEELANTA SUGAR | 753 | 805 | 570 | 3,849 | 619 | 41,730 | 603 | 917 | 479 | 750 |
| | OSCEOLA FARMS | 552 | 2,456 | 514 | 1,885 | 493 | 1,579 | 976 | 1,579 | 808 | 1,042 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2,082 | 90,411 | 1,607 | 54,405 | 2,083 | 34,830 | 1,294 | 31,873 | 524 | 19,345 |
| | SUGARLAND HARVESTING | 757 | 1,194 | 586 | 937 | 240 | 256 | 288 | 420 | 277 | 328 |
| | TRUCANE SUGAR | 122 | 232 | 138 | 608 | 120 | 147 | 393 | 793 | | |
| | US SUGAR | 2,742 | 26,762 | 2,305 | 5,393 | 2,348 | 11,427 | 2,322 | 9,333 | 2,647 | 30,464 |
| 4-HR | All | 3,062 | 77,768 | 1,653 | 44,542 | 1,637 | 29,703 | 1,010 | 22,039 | 1,255 | 11,288 |
| | INDEPENDENT HARVESTING | 51 | 82 | 37 | 48 | 54 | 58 | 95 | 259 | 12 | 300 |
| | J&L AG PRODUCTS | 95 | 420 | 231 | 386 | 97 | 491 | 170 | 859 | 179 | 681 |
| | OKEELANTA SUGAR | 335 | 383 | 228 | 1,700 | 190 | 20,490 | 203 | 483 | 222 | 518 |
| | OSCEOLA FARMS | 191 | 1,158 | 272 | 968 | 237 | 276 | 335 | 873 | 227 | 276 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,329 | 77,768 | 451 | 44,537 | 526 | 29,691 | 692 | 21,968 | 349 | 11,268 |
| | SUGARLAND HARVESTING | 356 | 439 | 147 | 239 | 60 | 64 | 72 | 105 | 95 | 104 |
| | TRUCANE SUGAR | 31 | 71 | 73 | 227 | 59 | 74 | 106 | 258 | | |
| | US SUGAR | 1,403 | 18,187 | 769 | 3,286 | 1,289 | 5,921 | 915 | 6,874 | 1,137 | 9,833 |
| 8-HR | All | 1,531 | 38,961 | 928 | 22,656 | 1,396 | 26,395 | 734 | 16,574 | 648 | 9,477 |
| | INDEPENDENT HARVESTING | 33 | 45 | 19 | 24 | 28 | 32 | 47 | 130 | 6.19 | 150 |
| | J&L AG PRODUCTS | 47 | 210 | 126 | 233 | 77 | 273 | 85 | 587 | 104 | 505 |
| | OKEELANTA SUGAR | 211 | 268 | 114 | 850 | 103 | 16,320 | 188 | 266 | 194 | 259 |
| | OSCEOLA FARMS | 95 | 579 | 136 | 752 | 118 | 138 | 192 | 513 | 121 | 144 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 778 | 38,961 | 225 | 22,648 | 263 | 26,384 | 360 | 16,534 | 199 | 9,457 |
| | SUGARLAND HARVESTING | 222 | 311 | 86 | 120 | 51 | 56 | 40 | 52 | | 78 |
| | TRUCANE SUGAR | 16 | 35 | 58 | 226 | 31 | 41 | 68 | 224 | 75 | 104 |
| | US SUGAR | 966 | 15,302 | 447 | 3,214 | 787 | 3,187 | 600 | 5,512 | 569 | 7,432 |
| 24-HR | All | 655 | 16,160 | 365 | 11,835 | 251 | 10,250 | 251 | 5,532 | 216 | 3,159 |
| | INDEPENDENT HARVESTING | 11 | 15 | 7.92 | 14 | 9.25 | 11 | 16 | 43 | 3.19 | 51 |
| | J&L AG PRODUCTS | 16 | 70 | 46 | 78 | 26 | 128 | 34 | 196 | 35 | 168 |
| | OKEELANTA SUGAR | 70 | 89 | 38 | 283 | 34 | 7,119 | 63 | 104 | 65 | 86 |
| | OSCEOLA FARMS | 32 | 193 | 49 | 318 | 39 | 46 | 71 | 200 | 40 | 48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 284 | 16,160 | 75 | 11,832 | 127 | 10,246 | 141 | 5,518 | 77 | 3,152 |
| | SUGARLAND HARVESTING | 74 | 104 | 33 | 40 | 17 | 14 | 14 | 23 | 26 | 27 |
| | TRUCANE SUGAR | 5.46 | 12 | 19 | 75 | 10 | 14 | 23 | 75 | | |
| | US SUGAR | 333 | 5,101 | 149 | 1,296 | 269 | 1,423 | 200 | 2,119 | 190 | 2,973 |
| ANNUAL | All | 19 | 71 | 16 | 52 | 18 | 56 | 20 | 43 | 15 | 38 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.10 | 0.11 | 0.05 | 0.06 | 0.12 | 0.29 | 0.03 | 0.16 |
| | J&L AG PRODUCTS | 0.20 | 0.44 | 0.49 | 0.63 | 0.30 | 0.63 | 0.77 | 1.32 | 0.66 | 1.42 |
| | OKEELANTA SUGAR | 1.53 | 1.97 | 1.29 | 2.58 | 0.64 | 36 | 1.49 | 1.75 | 1.30 | 1.67 |
| | OSCEOLA FARMS | 1.34 | 2.01 | 1.82 | 3.19 | 1.99 | 2.17 | 3.03 | 3.78 | 1.48 | 1.73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.38 | 56 | 4.74 | 41 | 4.23 | 34 | 4.77 | 21 | 3.18 | 12 |
| | SUGARLAND HARVESTING | 1.55 | 1.68 | 0.81 | 0.87 | 0.55 | 0.57 | 0.56 | 0.60 | 0.44 | 0.47 |
| | TRUCANE SUGAR | 0.12 | 0.14 | 0.24 | 0.37 | 0.08 | 0.08 | 0.08 | 0.22 | | |
| | US SUGAR | 8.12 | 21 | 4.43 | 7.59 | 6.14 | 12 | 7.72 | 17 | 7.38 | 27 |

**Table B-77: Maximum VOCs Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 2,917 | 58,767 | 1,498 | 35,363 | 2,905 | 27,154 | 1,780 | 20,749 | 1,826 | 19,602 |
| | INDEPENDENT HARVESTING | 78 | 153 | 97 | 124 | 139 | 152 | 246 | 674 | 29 | 780 |
| | J&J AG PRODUCTS | 246 | 589 | 243 | 371 | 182 | 480 | 442 | 908 | 342 | 595 |
| | OKEELANTA SUGAR | 490 | 523 | 371 | 2,502 | 403 | 27,125 | 392 | 596 | 311 | 487 |
| | OSCEOLA FARMS | 359 | 1,596 | 334 | 1,225 | 269 | 321 | 634 | 1,027 | 525 | 678 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1,353 | 58,767 | 1,045 | 35,363 | 1,354 | 22,640 | 841 | 20,717 | 341 | 12,574 |
| | SUGARLAND HARVESTING | 492 | 776 | 381 | 609 | 156 | 166 | 188 | 273 | 180 | 213 |
| | TRUCANE SUGAR | 80 | 151 | 90 | 395 | 78 | 95 | 256 | 516 | | |
| | US SUGAR | 1,782 | 17,395 | 1,498 | 3,506 | 1,526 | 7,427 | 1,509 | 6,066 | 1,721 | 19,802 |
| 4-HR | All | 1,990 | 50,549 | 1,075 | 28,953 | 1,064 | 19,307 | 657 | 14,326 | 816 | 7,337 |
| | INDEPENDENT HARVESTING | 33 | 53 | 24 | 31 | 35 | 38 | 62 | 169 | 8.04 | 195 |
| | J&J AG PRODUCTS | 62 | 273 | 150 | 251 | 63 | 319 | 111 | 558 | 116 | 442 |
| | OKEELANTA SUGAR | 218 | 249 | 148 | 1,105 | 124 | 13,318 | 132 | 314 | 144 | 337 |
| | OSCEOLA FARMS | 124 | 753 | 177 | 629 | 154 | 180 | 217 | 568 | 147 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 864 | 50,549 | 293 | 28,949 | 342 | 19,299 | 449 | 14,279 | 227 | 7,325 |
| | SUGARLAND HARVESTING | 231 | 286 | 96 | 155 | 39 | 42 | 47 | 68 | 61 | 67 |
| | TRUCANE SUGAR | 20 | 46 | 47 | 147 | 38 | 48 | 69 | 168 | | |
| | US SUGAR | 912 | 11,821 | 500 | 2,136 | 838 | 3,849 | 595 | 4,468 | 739 | 6,392 |
| 8-HR | All | 995 | 25,324 | 603 | 14,727 | 907 | 17,156 | 477 | 10,773 | 421 | 6,160 |
| | INDEPENDENT HARVESTING | 22 | 29 | 12 | 15 | 18 | 21 | 31 | 84 | 4.02 | 98 |
| | J&J AG PRODUCTS | 31 | 137 | 82 | 152 | 50 | 178 | 55 | 381 | 68 | 328 |
| | OKEELANTA SUGAR | 137 | 174 | 74 | 553 | 67 | 10,608 | 122 | 173 | 126 | 168 |
| | OSCEOLA FARMS | 62 | 376 | 89 | 489 | 77 | 90 | 125 | 334 | 79 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 505 | 25,324 | 147 | 14,721 | 171 | 17,150 | 234 | 10,747 | 129 | 6,147 |
| | SUGARLAND HARVESTING | 145 | 202 | 56 | 78 | 33 | 36 | 26 | 34 | 49 | 51 |
| | TRUCANE SUGAR | 10 | 23 | 38 | 147 | 20 | 27 | 44 | 146 | | |
| | US SUGAR | 628 | 9,947 | 291 | 2,089 | 512 | 2,072 | 390 | 3,583 | 370 | 4,831 |
| 24-HR | All | 426 | 10,504 | 237 | 7,693 | 303 | 6,662 | 163 | 3,596 | 140 | 2,053 |
| | INDEPENDENT HARVESTING | 7.22 | 9.80 | 5.15 | 9.19 | 6.02 | 6.95 | 10 | 28 | 2.07 | 33 |
| | J&J AG PRODUCTS | 10 | 46 | 30 | 51 | 17 | 83 | 22 | 127 | 23 | 109 |
| | OKEELANTA SUGAR | 46 | 58 | 25 | 184 | 22 | 4,627 | 41 | 68 | 42 | 56 |
| | OSCEOLA FARMS | 21 | 125 | 32 | 207 | 26 | 30 | 46 | 130 | 26 | 31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 185 | 10,504 | 49 | 7,691 | 82 | 6,660 | 91 | 3,587 | 50 | 2,049 |
| | SUGARLAND HARVESTING | 48 | 67 | 21 | 26 | 11 | 12 | 15 | 15 | 17 | 18 |
| | TRUCANE SUGAR | 3.55 | 7.65 | 13 | 49 | 6.68 | 8.87 | 9.36 | 49 | | |
| | US SUGAR | 217 | 3,316 | 97 | 842 | 175 | 925 | 130 | 1,378 | 123 | 1,932 |
| ANNUAL | All | 12 | 46 | 10 | 34 | 11 | 36 | 13 | 28 | 9.90 | 24 |
| | INDEPENDENT HARVESTING | 0.11 | 0.16 | 0.07 | 0.07 | 0.03 | 0.04 | 0.08 | 0.19 | 0.02 | 0.10 |
| | J&J AG PRODUCTS | 0.13 | 0.29 | 0.32 | 0.41 | 0.03 | 0.41 | 0.50 | 0.86 | 0.43 | 0.92 |
| | OKEELANTA SUGAR | 0.99 | 1.28 | 0.84 | 1.67 | 0.41 | 23 | 0.97 | 1.14 | 0.85 | 1.08 |
| | OSCEOLA FARMS | 0.87 | 1.31 | 1.18 | 2.07 | 1.29 | 1.41 | 1.97 | 2.46 | 0.96 | 1.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.84 | 36 | 3.08 | 27 | 2.75 | 22 | 3.10 | 14 | 2.06 | 7.96 |
| | SUGARLAND HARVESTING | 1.00 | 1.09 | 0.52 | 0.56 | 0.36 | 0.37 | 0.36 | 0.39 | 0.28 | 0.30 |
| | TRUCANE SUGAR | 0.08 | 0.09 | 0.15 | 0.24 | 0.05 | 0.05 | 0.05 | 0.14 | | |
| | US SUGAR | 5.28 | 14 | 2.88 | 4.94 | 3.99 | 8.06 | 5.02 | 11 | 4.80 | 18 |

**Table B-84: Maximum D/F Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.00E-05 | 2.30E-04 | | | 1.00E-05 | 1.00E-04 | 0 | 8.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 1.00E-05 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 1.00E-05 | 1.00E-05 | | | 0 | 1.00E-04 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-05 | 2.30E-04 | | | 0 | 9.00E-05 | 0 | 8.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 1.00E-05 | 7.00E-05 | | | 1.00E-05 | 3.00E-05 | 0 | 1.00E-05 | | |
| 4-HR | All | 1.00E-05 | 1.90E-04 | | | 0 | 7.00E-05 | 0 | 5.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 5.00E-05 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 2.00E-05 | 0 | 1.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-05 | 1.90E-04 | | | 0 | 7.00E-05 | 0 | 5.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 5.00E-05 | | | 0 | 3.00E-05 | 0 | 1.00E-05 | | |
| 8-HR | All | 1.00E-05 | 1.00E-04 | | | 0 | 7.00E-05 | 0 | 4.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 4.00E-05 | 0 | 1.00E-05 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 1.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 1.00E-04 | | | 0 | 7.00E-05 | 0 | 4.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| 24-HR | All | 4.00E-05 | 4.00E-05 | | | 0 | 3.00E-05 | 0 | 2.00E-05 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 2.00E-05 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 1.00E-05 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.00E-05 | 4.00E-05 | | | 0 | 3.00E-05 | 0 | 1.00E-05 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 1.00E-05 | 1.00E-05 | | | 0 | 1.00E-05 | 0 | 1.00E-05 | | |
| ANNUAL | All | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | INDEPENDENT HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | J&J AG PRODUCTS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OKEELANTA SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | OSCEOLA FARMS | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | SUGARLAND HARVESTING | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | TRUCANE SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |
| | US SUGAR | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

# MODELLING THE EFFECT OF SUGAR REFINARY POLLUTION IN A RURAL AREA IN CENTRAL MEXICO

**Wellens A.[a], González J.[b] , Torres-Jardón R.[c] , Barrera H.[d]**

[a, b]Facultad de Ingeniería, Universidad Nacional Autónoma de México
[c, d]Centro de Ciencias de la Atmósfera, Universidad Nacional Autónoma de México

[a]wann@unam.mx, [b]julioadolfogonzalez@hotmail.com , [c] rtorres@atmosfera.unam.mx,
[d] hbarrera@atmosfera.unam.mx

**ABSTRACT**
Mathematical models for atmospheric dispersion are being used in a wide variety of industrial applications. One of the most used Gaussian models is AERMOD, recommended by the US EPA to determine air pollution dispersion in urban and rural areas. AERMOD is used to determine the expected impact on air quality due to the operation of a sugar refinery located in a rural village in central Mexico. Air pollutant emission due to fuel oil and bagasse combustion during the refining process is considered as well as pre-harvest sugarcane burning.

Keywords: air pollution, dispersion modeling, AERMOD, sugarcane processing, pre-harvest burning

## 1.  INTRODUCTION
A high percentage of the sugar supply is obtained from sugar cane (*Saccharum officinarum*), which is one of the most extensively cultivated grasses in tropical and subtropical regions in the globe. Brazil is the major producer of sugar cane in the world, being Mexico the second most important producer in Latin America (CVCA 2010).

An efficient crop can produce from 100 to 150 tons of sugar cane per hectare per year, having an efficiency of 12 to 13% for the extraction of sugar. In the extraction process, the sugar cane is grounded and squeezed to obtain the juice, generating bagasse as the principal sub-product. Bagasse consists basically of cellulose fibers, lignin and pentosan and has an elevated percentage of humidity (50%), sugar (about 2% on average) and strange materials (0.5% on average). Depending on different factors, such as ripeness, percentage of strange material, extraction type, *etc*., up to 15-25% of the grounded sugar cane corresponds to bagasse. This material has been used traditionally as an energy source for the production process in sugar mills, due to their calorific power, converting these facilities in self-sufficient for power generation and thus *green*. As the production process in a sugar mill includes internal combustion, typically air pollutants as particulate matter, $NO_x$ and $SO_2$ are emitted to the atmosphere.

The AERMOD dispersion model (US-EPA 2012) was used to estimate the effect of sugar cane processing in central Mexico; this model is a regulatory steady-state plume modeling system provided by the US-EPA that includes a wide range of options for modeling air quality impacts of pollution sources, making it a popular choice among the modeling community for a variety of applications.

AERMOD, as any other mathematical dispersion model, provides only an estimate of the atmospheric concentration of environmental pollutants, and its results depend on the quality of the corresponding input data, and the methodology used for its determination.

## 2.  CASE STUDY

### 2.1.  Study Area
Sugar cane was introduced in Mexico during the sixteenth century; sugar industry infrastructure has been developed since then. In the southern region of central Mexico, sugar production and commercialization has been one of the principal subsistence means since 1690. Different ancient haciendas are now industrialized sugar refineries. The process includes boilers which are operated under three different conditions: fuel oil only, bagasse only and mixed fuel (fuel oil and bagasse) feeding, so typical combustion pollutants such as fly ash, smoke and flue gases are expected to be emitted into the air in the region.

A typical sugar mill located in central Mexico at about 910 meters above sea level which has been working since approximately 75 years, is used to demonstrate the usefulness of the AERMOD. This sugar refinery is active during the sugar cane harvest time, which lasts 180 days (November – May). In this zafra period, the refinery works 24 hours a day and processes a daily average of 7 tons of sugar cane. Until two years ago, the plant was working with old processing units and 5 chimneys – including the original concrete chimney that has been in use since the mill started operations - using bunker oil fuel mixed with or without bagasse. Simple dust separators were used for controlling fly ash. However, as a response to claims of the surrounding local population, the process

Proceedings of the European Modeling and Simulation Symposium, 2012
978-88-97999-09-6; Breitenecker, Bruzzone, Jimenez, Longo, Merkuryev, Sokolov Eds.

210

was improved, more efficient dust control equipment was installed and fossil fuel use was reduced, using at present mainly biomass fuel (bagasse). The original concrete chimney was closed in May 2011 after the zafra period; it was replaced by a new chimney that started operations on December 6th, 2012. Nevertheless, although process conditions were considerably improved, the local population still claims that the sugar refinery is the most important source of pollution in the area.

Another issue of importance is that usually the sugar cane is burned in the field previous to harvesting, in order to increase the efficiency of the refining process. The refinery can also process the so-called green or not burned sugar cane, which however lowers process efficiency as the direct harvesting generates a higher proportion of impurities as roots and leafs in the raw material.

The raw sugar cane is supplied by 11 thousand hectares of cane plantations, owned by local peasants and distributed in different rather small and often irregular parcels located at distances up to 50 km from the refinery. According to its ripeness, approximately 7 tons of sugar cane needed daily are selected from day to day. Generally, different parcels provide the daily need of raw sugar cane, so up to 12 different burning sites may be expected. The pre-harvest burning takes place during approximately one hour in the morning. As the harvesting season (November-May) coincides with the dry season and thus worst conditions for air pollutant dispersion, it is likely that this burning will have a negative impact on the air quality in the surroundings of the sugar cane parcels, emitting fly ash and smoke that are very visible to the local population.

Figure 1 presents a general view of the studied sugar refinery; a difference in strength of emitted air pollutants is clearly visible in the photo; this is due to the specific operating conditions of each processing unit, as for example the used fuel type or effectiveness of the emission control systems.

 Figure 2 shows a map of the study area, indicating the distribution of the sugar cane plantations near the mill.


Figure 1. Studied Sugar Refinery

## 2.2.  Aim of the Study

The general aim of the study is to determine the influence area for the dispersion of air pollutants emitted by a typical sugar refinery in a rural area in central Mexico, based on present operating conditions and the use of the Gaussian dispersion model AERMOD.


Figure 2. Map of the Sugar Factory and Surrounding Sugar Cane Plantations. The Shaded Area Marks the Property Limits of the Mill

Specific aims are:
- Estimate the surrounding air quality by means of mathematical dispersion modeling.
- Determine whether or not the observed air pollution in the area can be assumed to come from the refinery.
- Determine if recent changes in the process have resulted in improvements on local air quality.
- Estimate the importance of the on-site sugar cane burning during the harvesting period.

## 3.   METHODS

The AERMOD model was used to compare the contribution of the sugar refinery before and after the process improvements. Also the influence of sugar cane burning during the sugar cane harvest period on the particle concentrations was studied. The simulated pollutants are particulate matter ($\leq$ 80 μm in aero dynamic diameter), $NO_x$ and $SO_2$. AERMOD is a steady-state plume model that assumes that concentrations at all distances during a modeled hour are governed by the temporally averaged meteorology of the hour. In the stable boundary layer (SBL), it assumes the concentration distribution to be Gaussian in both the vertical and horizontal. In the convective boundary layer (CBL), the horizontal distribution is also assumed to be Gaussian, but the vertical distribution is described with a bi-Gaussian probability density function. In addition, in the CBL, AERMOD treats "plume lofting," whereby a portion of plume mass, released from a buoyant source, rises to and remains near the top of the boundary layer before becoming

mixed into the CBL. AERMOD requires only a single surface measurement of wind speed (measured between 7 $z_o$ and 100m (where $z_o$ is the surface roughness height), wind direction and ambient temperature. The general concentration equation used by AERMOD is:

$$C\{x,y,z\} = \frac{Q}{\bar{u}} p_y\{y;x\} p_z\{z;x\} \qquad (1)$$

where $Q$ is the source emission rate, $\bar{u}$ is the effective wind speed, and $p_y$ and $p_z$ are probability density functions which describe the lateral and vertical concentration distributions, respectively.

### 3.1. Topography

AERMOD can run on flat terrain or considering the topographic elevations of the receptors and sources considered in the model; this information can be extracted from a digital elevation model (DEM), available from USGS topographic data. The sugar refinery is located in a flat area; however, east of the study region an area of rough topography can be observed (figure 3), so AERMOD was run in the complex orography mode. To introduce the topographic information, the digital elevation model corresponding to the region surrounding the sugar cane production facility was downloaded from the www.webgis.com site. This file was converted to the required AERMAP format and included in the modeling project.

Figure 3 represents the topography of the study area in three dimensions.



Figure 3. Digital Elevation Model for the Sugar Production Facility Surroundings (Vertical Exaggeration = 3x)

### 3.2. Meteorology

Meteorological information provided by the Forestry, Farm and Livestock National Research Institute (INIFAP), was analyzed for the year 2011, and statistical wind information for May 2011 was used to set a downwind air quality monitoring campaign for the most important ambient air pollutants and meteorological parameters during the last two weeks of the 2012 *zafra* and harvesting period.

Meteorological information of the study zone required by AERMOD includes: station number and location, year, Julian day, hour, temperature, wind speed and direction, precipitation, humidity, station pressure and cloudiness. The standard meteorological files are converted to ".sfc" and ".pfl" files, respectively for surface and upper air meteorological information. Cloudiness is not routinely measured in meteorological stations in Mexico, so it is assumed to be cero. For modeling effects, only events were considered where precipitation was cero, because particle transport reduces when precipitation exists.

To generate the required ".sfc" y ".pfl" files, typical albedo, Bowen ratio y roughness length values are needed; these values were chosen according to the land use in the area, corresponding to respectively cultivated land from North to ESE directions and urban land use for the rest (see figure 4). Table 1 indicates the resulting land use parameters used in the AERMOD runs.



Figure 4. Land Use Sectors Specified in the Model

Table 1. Used Land Use Parameters

| Sector | Albedo | Bowen ratio | Surface roughness length |
|--------|--------|-------------|--------------------------|
| 1 | 0.28 | 0.75 | 0.0725 |
| 2 | 0.2075 | 1.625 | 1 |

### 3.3. On-site Monitoring

Preliminary AERMOD modeling was performed to be able to locate a temporary ambient air monitoring station in a specific site at the end of the harvesting period, in order to detect possible air pollutants transport from the refinery plant.

During May-June 2011, wind was coming prevailingly from ESE-E and WSW-SW directions. According to this information, the 2012 monitoring site was set within the INIFAP research site, located at about 1.5 km from the refinery in WSW direction. Therefore, both the pollutant concentrations due to the dispersion of the sugar mill emissions when the wind was blowing towards the INIFAP and the background concentrations registered when wind was blowing in the opposite direction could be observed. The monitoring station was an AIRPOINTER (figure 5), which is a compact multi gas air quality monitoring system

capable of continuously measuring CO, NO/NO$_2$/NO$_x$, O$_3$, SO$_2$, and PM$_{2.5}$, and has meteorological sensors for wind speed, wind direction, ambient temperature, relative humidity, ambient atmospheric pressure, and precipitation.

An additional portable *DAVIS* meteorological station was set at the top of an elevated water tank (45 m) near the boiler stacks of the sugar refinery in order to check the representativeness of wind profile predictions of the model (figure 6).



Figure 5. Air Pointer Monitoring Station Installed in the INAFAP



Figure 6. Installation of a *DAVIS* Meteorological Station in the Sugar Refinery

### 3.4.  Sugar cane burning

Sugar cane plantations in a 2 km radio area surrounding the plant were referenced geographically to be able to model the effect of daily sugar cane burning on air quality. Only the nearest plantations were considered, as parcels at further distances are not likely to affect air quality in the village.

A daily processing rate of 7 tons of sugar cane corresponds to about 69.1 hectares/day; among the parcels dedicated to sugar cane harvesting in the 2 km radius around the facility, a random area of 69.1 hectares was selected. Emission factors for pre-harvest sugar cane burning (US-EPA 2005; Ribeiro 2008; Hall *et al.* 2012) were used to estimate particulate and NO$_x$ emissions generated by the burning and the affectation was determined by means of the AERMOD model. Used emission pre-harvest burning emission factors are specified in table 2.

Table 2. Emission Factors for Pre-Harvest Burning

| Pollutant | Emission factor (g/s m$^2$) |
|---|---|
| PST | 0.0092273 |
| NO$_x$ | 0.0006944 |

### 3.5.  Plant Emissions

Data of the emissions strength and physical characteristics of the 5 boiler stacks were provided by the staff of the sugar refinery. The physical characteristics of the sources are presented in table 3, while tables 4 and 5 indicate the emission strength before and after the change to the use of bagasse as a fuel. Note that emission source 1 corresponds to the concrete chimney that stopped working in May 2011; chimney 1b is the new chimney.

Table 3. Physical Source Characteristics

| Characteristics | Emission sources | | | | | |
|---|---|---|---|---|---|---|
| | 1 | 1b | 2 | 3 | 4 | 5 |
| Height (m) | 30 | 30 | 30 | 36 | 30 | 36 |
| Diameter (m) | 0.6 | 2.3 | 1.62 | 1.6 | 1.6 | 1.6 |
| Exit velocity (m/s) | 5.94 | 18.5 | 9.16 | 9.16 | 8.20 | 9.14 |
| Exit temperature (K) | 399 | 458 | 433 | 494 | 427 | 458 |

Table 4. Average Source Emissions 2009-2011

| Pollutant | Emission sources | | | | |
|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 |
| SO$_2$ (g/s) | 7.2 | 22.34 | 26.42 | 19.33 | 20.25 |
| NO$_x$ (g/s) | 0.46 | 4.91 | 2.35 | 3.37 | 3.47 |
| PST (g/s) | 0.05 | 0.64 | 0.51 | 0.62 | 0.47 |

Table 5. Source Emissions 2012

| Pollutant | Emission sources | | | | |
|---|---|---|---|---|---|
| | 1b | 2 | 3 | 4 | 5 |
| SO$_2$ (g/s) | 91.75 | NA | 21.94 | 19.64 | 21.89 |
| NO$_x$ (g/s) | 18.26 | NA | 4.31 | 3.84 | 4.41 |
| PST (g/s) | 23.17 | NA | 4.84 | 1.94 | 1.93 |

Tables 4 and 5 indicate that SO$_2$ concentration has stayed the same after the process improvements, while NO$_x$ and PST concentrations have increased considerably. This is because bagasse has a lower calorific capacity, so more fuel is needed when using bagasse than when using fossil fuels.

### 3.6. AERMOD Implementation

To implement AERMOD, the following activities were performed:

- Obtaining of the DEM of the study region
- Mounting of the regional topography in the terrain preprocessor for its posterior use in the AERMOD dispersion model
- Obtaining of Google Earth maps for the study area and their geographical referencing
- Adaptation of the 2011 meteorological information with the meteorological preprocessor AERMET and introduction of the resulting data in AERMOD
- Specification of the modeling region and receptor grid
- Compilation of the physical characteristics and emissions values for the emission sources
- Physical determination of the geographical references of the emission sources and inclusion of the geo referenced elements in the dispersion model.

## 4. RESULTS

### 4.1. Meteorology

The wind speed in the area is quite low, presenting average wind speeds of 2.1 m/s, 42% of calms and over 80% of winds below 4 m/s. Predominant wind directions are from southeast in winter, and from southwest in summer, being the wind speed lower in winter. Figure 7 presents the wind rose for 2011.



Figure 7. Wind rose in the study area, 2011

### 4.2. Particulate Matter Concentration

The 24-hour average PST concentration was estimated with AERMOD using the meteorological information for the 2011 *zafra* period. Operating conditions before and after the process improvements were modeled, using the land use parameters specified in table 1. Figures 8 and 9 respectively present the modeling results for the maximum 24-hour PST concentrations found during the *zafra* period, before and after the partial substitution of fossil fuel by bagasse.

Figures 8 and 9 indicate that maximum 24-hour PST concentrations were found to be respectively 6

$\mu g/m^3$ when only fossil fuel is used and 39 $\mu g/m^3$ when approximately half of the fossil fuel is substituted by bagasse. The increase of maximum PST concentrations is due to the lower calorific capacity of bagasse, so more bagasse than fossil fuel is needed for the sugar refining process. Still, the present fuel configuration generates local PST pollution far below the 210 $\mu g/m^3$ specified as the maximum concentration in the Mexican norm NOM-025-SSA1-1993.



Figure 8. Maximum 24-hour PST Concentrations due to Sugar Refinery Operations, using Fossil Fuels. Ene-May 2011



Figure 9. Maximum 24-hour PST Concentrations due to Sugar Refinery Operations, using Bagasse and Fossil Fuels. Ene-May 2011

### 4.3. Influence of the Pre-Harvest Burning

To analyze the influence of pre-harvest burning on the air quality in the region, 6 parcels with an approximate total surface of 7000 ha in the neighborhood of the mill were randomly selected, simulating the selection of daily sugar cane crops according to their maturity; the emission factors from table 2 were used.

Figure 10 presents the result of the corresponding AERMOD modeling for PST concentration; the sugar cane parcels are indicated in red. It indicates that pre-harvest burning in the fields near the refinery, although this last for only about an hour each morning, is generating huge hourly PST concentrations in nearby houses. Hourly concentrations over 175 000 μg/m$^3$ are found, corresponding to 24-hour concentrations of 730 μg/m$^3$, and thus to 3.5 times the national standard of 210 μg/m$^3$. Big sugar cane parcels will cause more harm than smaller parcels, as the PST emissions are spread; up to 2 km from the burning front concentration values over the 24-hour standard can be expected. For NO$_x$, a similar conclusion can be drawn, although NO$_x$ concentrations are lower than PST concentrations.



Figure 10. Influence of pre-harvest burning on particulate matter concentration, hypothetical run for December 3, 2011

It is important to note that 90% of pre-harvest burning PST corresponds to small particles (< 0.5 μm), which are dangerous to human health, as stated for example by Ribiero (2008).

## 5. CONCLUSIONS

AERMOD modeling indicates that pre-harvest burning of sugar cane presents local PST concentrations over 3.5 the national standard; this phenomenon is a lot more important than PST pollution in the refining process.

Although the use of bagasse in the extraction process is more sustainable than the use of fossil fuels, its use increments the PST concentrations expected in the surroundings of the sugar mill by approximately 6. However, none of the used fuel combinations generate PST concentrations that violate the national standard.

Future work includes comparison of AERMOD results with ambient air concentrations recorded in the Air Pointer monitoring station during the 2012 *zafra* period.

## ACKNOWLEDGEMENTS
The authors wish to thank Dr. Alma Delia Baez-Gonzalez from INIFAP for the meteorological information provided for this study.

## REFERENCES

CVCA, 2010. *Monografía de la caña de azúcar*, Comisión Veracruzana de Comercialización Agropecuaria, Gobierno de Veracruz.

Hall, D., Wu, Ch., Hsu, Y., Stormer, J., Engling, G., Capeto, K., Wang, J., Brown, S., Li, H., Yu, K., 2012. PAHs, carbonyls, VOCs and PM2.5 emission factors for pre-harvest burning of Florida sugarcane, *Atmospheric Environment* 55, 164-172.

Ribeiro, H., 2008. Sugar cane burning in Brazil: respiratory health effects, *Revista de Saúde Pública* 42 (2), 2-6.

US-EPA, 1995. *AP-42 Compilation of Air Pollutant Emission Factors, vol. 1. Open Burning (Chapter 2.5)*, fifth edition. Available from: http://www.epa.gov/ttn/chief/ap42/ch02/final/c02s05.pdf [accessed 15 June 2012]

US-EPA, 2012. *Support Center for Regulatory Air Models*, Technology Transfer Network. http://www.epa.gov/scram001/ [accessed 25 July 2012]

## AUTHORS BIOGRAPHY

**Ann Wellens** is a chemical engineer with postgraduate studies in Industrial Administration (KUL, Belgium) and a master degree in Environmental Engineering (UNAM, Mexico). At the moment she is a full-time lecturer in the Systems Department of the Industrial and Mechanical Engineering Division of the National Autonomous University of Mexico (UNAM). She has been working in air pollution issues for the last 15 years, dictating courses, collaborating in research projects and participating in conferences related with mathematical modeling of air pollution dispersion and statistics.

**Julio González** obtained his bachelor degree in Industrial Engineering (Acapulco, México).

**Ricardo Torres-Jardón** is a senior research assistant in the Center for Atmospheric Sciences, UNAM, in Mexico City. He has a B.S. in chemical engineering and a M.S. in environmental engineering both from UNAM and a Ph.D. in environmental engineering from the University of Cincinnati. He has more than 30 years of experience working on air pollution and atmospheric chemistry monitoring research in Mexico.

**Hugo Barrera** is a PhD student in the Earth Sciences Graduate Program, National Autonomous University of Mexico in Mexico City. He received a B.S. in environmental engineering sciences from the National Polytechnic Institute (IPN) and a M.S. in earth sciences from UNAM. His experience includes a tenure as a chemist at the Centro Nacional de Investigación y Capacitación Ambiental, National Institute of Ecology (INE, SEMARNAT) and a research stay at the Molina Center for Energy and the Environment in San Diego among others. He has participated in several research projects on air pollution monitoring.

Table B-1: Maximum CO Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 277 | 1,709 | 168 | 1,208 | 153 | 4,583 | 254 | 1,403 | 231 | 653 |
| | INDEPENDENT HARVESTING | 18 | 23 | 18 | 24 | 11 | 15 | 15 | 70 | 6.64 | 8.98 |
| | J&J AG PRODUCTS | 35 | 110 | 19 | 71 | 10 | 24 | 72 | 130 | 20 | 133 |
| | OKEELANTA SUGAR | 41 | 93 | 36 | 84 | 34 | 133 | 52 | 95 | 41 | 51 |
| | OKEELANTA FARMS | 59 | 80 | 46 | 127 | 40 | 4,582 | 86 | 189 | 63 | 103 |
| | OSCEOLA FARMS | 203 | 1,709 | 95 | 1,161 | 115 | 1,264 | 138 | 636 | 95 | 653 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 79 | 545 | 37 | 1,032 | 59 | 906 | 62 | 369 | 43 | 415 |
| | SUGARLAND HARVESTING | 21 | 28 | 8.40 | 25 | 31 | 39 | 11 | 12 | 13 | 19 |
| | TRUCANE SUGAR | 3.53 | 13 | 3.86 | 8.90 | 2.75 | 6.03 | 1.13 | 6.76 | | |
| | US SUGAR | 87 | 537 | 46 | 393 | 51 | 766 | 58 | 868 | 41 | 95 |
| 4-HR | All | 69 | 522 | 43 | 719 | 52 | 2,080 | 87 | 494 | 42 | 215 |
| | INDEPENDENT HARVESTING | 3.27 | 4.11 | 2.23 | 3.06 | 1.29 | 1.97 | 1.45 | 7.82 | 0.28 | 0.37 |
| | J&J AG PRODUCTS | 5.95 | 29 | 2.83 | 15 | 2.25 | 4.23 | 3.62 | 5.43 | 0.83 | 1.12 |
| | OKEELANTA SUGAR | 7.71 | 26 | 8.49 | 16 | 9.39 | 39 | 9.09 | 16 | 3.73 | 24 |
| | OKEELANTA FARMS | 14 | 19 | 12 | 37 | 17 | 2,079 | 17 | 43 | 15 | 18 |
| | OSCEOLA FARMS | 21 | 516 | 24 | 698 | 17 | 906 | 32 | 261 | 21 | 208 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 49 | 38 | 18 | 56 | 30 | 453 | 31 | 87 | 13 | 29 |
| | SUGARLAND HARVESTING | 11 | 19 | 5.85 | 14 | 15 | 19 | 6.01 | 6.66 | 6.41 | 9.39 |
| | TRUCANE SUGAR | 1.77 | 6.30 | 2.47 | 4.46 | 1.43 | 3.57 | 0.66 | 4.07 | | |
| | US SUGAR | 54 | 445 | 23 | 197 | 45 | 607 | 42 | 478 | 29 | 57 |
| 8-HR | All | 22 | 175 | 17 | 240 | 18 | 883 | 29 | 172 | 14 | 72 |
| | INDEPENDENT HARVESTING | 1.09 | 1.37 | 0.85 | 1.07 | 0.43 | 0.66 | 1.45 | 2.22 | 0.28 | 0.37 |
| | J&J AG PRODUCTS | 1.98 | 9.51 | 1.08 | 4.88 | 0.75 | 1.41 | 3.62 | 5.43 | 1.30 | 6.11 |
| | OKEELANTA SUGAR | 3.22 | 8.79 | 2.87 | 6.77 | 3.25 | 19 | 4.30 | 6.63 | 4.87 | 6.67 |
| | OKEELANTA FARMS | 4.55 | 6.33 | 4.05 | 18 | 4.13 | 883 | 6.56 | 14 | 4.27 | 6.11 |
| | OSCEOLA FARMS | 16 | 173 | 6.98 | 233 | 14 | 151 | 13 | 87 | 8.21 | 69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.57 | 6.40 | 1.95 | 4.81 | 5.15 | 6.44 | 2.00 | 2.22 | 2.14 | 3.13 |
| | SUGARLAND HARVESTING | 0.59 | 2.10 | 0.91 | 1.49 | 0.48 | 1.19 | 0.22 | 1.36 | | |
| | TRUCANE SUGAR | 1.77 | 6.30 | 2.47 | 4.46 | 1.43 | 3.57 | 0.66 | 4.07 | | |
| | US SUGAR | 18 | 148 | 23 | 66 | 15 | 202 | 15 | 166 | 10 | 21 |
| 24-HR | All | 16 | 173 | 14 | 233 | 14 | 151 | 13 | 87 | 8.21 | 69 |
| | INDEPENDENT HARVESTING | 1.09 | 1.37 | 0.85 | 1.07 | 0.43 | 0.66 | 0.66 | 2.22 | 0.28 | 0.37 |
| | J&J AG PRODUCTS | 1.98 | 9.51 | 1.08 | 4.88 | 0.75 | 1.41 | 3.62 | 5.43 | 1.30 | 6.11 |
| | OKEELANTA SUGAR | 3.22 | 8.79 | 2.87 | 6.77 | 3.25 | 19 | 4.30 | 6.63 | 4.87 | 6.67 |
| | OKEELANTA FARMS | 4.55 | 6.33 | 4.05 | 18 | 4.13 | 151 | 6.56 | 14 | 4.27 | 6.11 |
| | OSCEOLA FARMS | 16 | 173 | 6.98 | 233 | 14 | 151 | 13 | 87 | 8.21 | 69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.57 | 6.40 | 1.95 | 4.81 | 5.15 | 6.44 | 2.00 | 2.22 | 2.14 | 3.13 |
| | SUGARLAND HARVESTING | 0.59 | 2.10 | 0.91 | 1.49 | 0.48 | 1.19 | 0.22 | 1.36 | | |
| | TRUCANE SUGAR | 1.77 | 6.30 | 2.47 | 4.46 | 1.43 | 3.57 | 0.66 | 4.07 | | |
| | US SUGAR | 18 | 148 | 23 | 66 | 15 | 202 | 15 | 166 | 10 | 21 |
| ANNUAL | All | 1.59 | 2.23 | 1.32 | 2.42 | 1.47 | 3.96 | 1.71 | 2.60 | 1.37 | 1.87 |
| | INDEPENDENT HARVESTING | 0.02 | 0.07 | 0.02 | 8.33E-03 | 3.83E-03 | 4.83E-03 | 0.02 | 0.03 | 1.67E-03 | 2.67E-03 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.02 | 0.04 | 0.01 | 0.02 | 0.02 | 0.07 | 0.05 | 0.09 |
| | OKEELANTA SUGAR | 0.10 | 0.17 | 0.10 | 0.14 | 0.06 | 0.11 | 0.10 | 0.14 | 0.10 | 0.12 |
| | OSCEOLA FARMS | 0.15 | 0.18 | 0.23 | 0.30 | 0.23 | 2.68 | 0.28 | 0.37 | 0.17 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 0.92 | 0.40 | 1.43 | 0.45 | 1.25 | 0.47 | 0.82 | 0.34 | 0.70 |
| | SUGARLAND HARVESTING | 0.11 | 0.14 | 0.06 | 0.07 | 0.06 | 0.07 | 0.05 | 0.06 | 0.04 | 0.05 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.02 | 0.02 | 6.17E-03 | 8.17E-03 | 2.33E-03 | 5.17E-03 | | |
| | US SUGAR | 0.57 | 1.17 | 0.44 | 0.61 | 0.54 | 1.11 | 0.66 | 1.51 | 0.57 | 0.80 |

Table B-2: Maximum EC Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9.49 | 58 | 5.73 | 41 | 5.24 | 157 | 8.69 | 48 | 7.89 | 22 |
| | INDEPENDENT HARVESTING | 0.61 | 0.78 | 0.61 | 0.84 | 0.35 | 0.53 | 0.53 | 2.41 | 0.23 | 0.31 |
| | J&J AG PRODUCTS | 1.21 | 3.77 | 0.65 | 2.44 | 0.38 | 0.82 | 2.48 | 4.45 | 0.68 | 4.55 |
| | OKEELANTA SUGAR | 1.40 | 3.17 | 1.22 | 2.89 | 1.17 | 4.55 | 1.76 | 3.24 | 1.42 | 1.73 |
| | OSCEOLA FARMS | 2.01 | 2.75 | 1.58 | 4.35 | 1.35 | 157 | 2.94 | 6.47 | 2.17 | 3.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 58 | 3.26 | 40 | 4.23 | 43 | 4.73 | 22 | 3.24 | 22 |
| | SUGARLAND HARVESTING | 2.23 | 2.81 | 0.99 | 3.24 | 3.92 | 5.28 | 1.31 | 1.56 | 1.75 | 2.57 |
| | TRUCANE SUGAR | 0.48 | 1.10 | 0.40 | 0.63 | 0.26 | 0.38 | 0.15 | 0.89 | | |
| | US SUGAR | 6.64 | 29 | 4.11 | 25 | 4.03 | 39 | 6.37 | 47 | 3.88 | 7.11 |
| 4-HR | All | 3.69 | 19 | 2.20 | 37 | 2.64 | 142 | 4.61 | 31 | 2.41 | 14 |
| | INDEPENDENT HARVESTING | 0.19 | 0.26 | 0.15 | 0.21 | 0.09 | 0.13 | 0.22 | 1.20 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.40 | 1.60 | 0.19 | 0.68 | 0.12 | 0.26 | 0.62 | 1.11 | 0.23 | 1.14 |
| | OKEELANTA SUGAR | 0.46 | 1.50 | 0.46 | 0.95 | 0.57 | 2.25 | 0.77 | 1.17 | 0.81 | 1.90 |
| | OSCEOLA FARMS | 0.71 | 1.30 | 0.82 | 1.92 | 0.59 | 142 | 0.74 | 2.96 | 0.74 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.70 | 19 | 1.26 | 35 | 2.03 | 31 | 2.12 | 13 | 1.47 | 14 |
| | SUGARLAND HARVESTING | 0.72 | 0.97 | 0.29 | 0.85 | 1.06 | 1.32 | 0.36 | 0.41 | 0.44 | 0.64 |
| | TRUCANE SUGAR | 0.12 | 0.43 | 0.13 | 0.30 | 0.09 | 0.21 | 0.04 | 0.23 | | |
| | US SUGAR | 2.99 | 18 | 1.56 | 13 | 1.73 | 26 | 1.98 | 30 | 1.41 | 3.26 |
| 8-HR | All | 2.36 | 18 | 1.46 | 25 | 1.78 | 71 | 2.99 | 17 | 1.45 | 7.33 |
| | INDEPENDENT HARVESTING | 0.11 | 0.14 | 0.08 | 0.10 | 0.04 | 0.07 | 0.15 | 0.74 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.20 | 0.98 | 0.10 | 0.50 | 0.08 | 0.14 | 0.31 | 0.56 | 0.13 | 0.82 |
| | OKEELANTA SUGAR | 0.26 | 0.90 | 0.29 | 0.56 | 0.32 | 1.34 | 0.44 | 0.68 | 0.50 | 0.63 |
| | OSCEOLA FARMS | 0.47 | 0.65 | 0.42 | 1.28 | 0.35 | 71 | 0.58 | 1.48 | 0.43 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.66 | 18 | 0.63 | 24 | 1.02 | 15 | 1.07 | 8.92 | 0.73 | 7.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.66 | 0.20 | 0.49 | 0.53 | 0.66 | 0.21 | 0.23 | 0.22 | 0.32 |
| | TRUCANE SUGAR | 0.06 | 0.22 | 0.08 | 0.15 | 0.05 | 0.12 | 0.02 | 0.14 | | |
| | US SUGAR | 1.85 | 15 | 0.79 | 6.72 | 1.53 | 21 | 1.43 | 16 | 0.99 | 3.26 |
| 24-HR | All | 0.76 | 5.99 | 0.59 | 8.20 | 0.62 | 30 | 1.00 | 5.88 | 0.48 | 2.44 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.04 | 0.01 | 0.02 | 0.05 | 0.27 | 0.03 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.33 | 0.04 | 0.17 | 0.03 | 0.05 | 0.12 | 0.19 | 0.04 | 0.46 |
| | OKEELANTA SUGAR | 0.11 | 0.30 | 0.10 | 0.23 | 0.11 | 0.64 | 0.15 | 0.23 | 0.17 | 0.21 |
| | OSCEOLA FARMS | 0.16 | 0.22 | 0.14 | 0.61 | 0.14 | 30 | 0.22 | 0.49 | 0.15 | 0.22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 5.91 | 0.24 | 7.96 | 0.48 | 5.17 | 0.44 | 2.97 | 0.28 | 2.37 |
| | SUGARLAND HARVESTING | 0.12 | 0.22 | 0.07 | 0.16 | 0.18 | 0.22 | 0.07 | 0.08 | 0.07 | 0.11 |
| | TRUCANE SUGAR | 0.02 | 0.07 | 0.03 | 0.05 | 0.05 | 0.04 | 0.02 | 0.05 | | |
| | US SUGAR | 0.62 | 5.07 | 0.26 | 2.24 | 0.51 | 6.91 | 0.50 | 5.69 | 0.36 | 0.72 |
| ANNUAL | All | 0.05 | 0.08 | 0.05 | 0.08 | 0.06 | 0.14 | 0.06 | 0.06 | | |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 5.00E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 2.50E-03 | 6.67E-04 | 1.33E-03 | 3.33E-04 | 5.00E-04 | 2.33E-03 | 2.50E-03 | 9.50E-03 | 0.01 |
| | OKEELANTA SUGAR | 3.50E-03 | 6.00E-03 | 3.33E-03 | 4.67E-03 | 1.83E-03 | 3.67E-03 | 3.33E-03 | 4.67E-03 | 1.67E-03 | 3.17E-03 |
| | OSCEOLA FARMS | 5.00E-03 | 6.17E-03 | 7.67E-03 | 0.01 | 7.83E-03 | 0.09 | 9.50E-03 | 0.01 | 3.50E-03 | 4.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.67E-03 | 4.67E-03 | 2.00E-03 | 2.50E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 1.83E-03 | 5.83E-03 | 8.00E-03 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 | 1.33E-03 | 1.50E-03 |
| | US SUGAR | 0.02 | 0.04 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.05 | 0.02 | 0.03 |

Table B-3: Maximum NH3 Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 102 | 628 | 62 | 444 | 56 | 1,684 | 93 | 516 | 85 | 240 |
| | INDEPENDENT HARVESTING | 6.50 | 8.40 | 6.56 | 8.98 | | 5.70 | 5.65 | | 2.44 | 3.30 |
| | J&J AG PRODUCTS | 13 | 41 | 6.94 | 26 | 4.13 | 8.87 | 27 | 48 | 7.31 | 49 |
| | OKEELANTA SUGAR | 15 | 34 | 13 | 31 | 13 | 49 | 19 | 35 | 15 | 19 |
| | OSCEOLA FARMS | 22 | 30 | 47 | | 15 | 1,684 | 32 | 70 | 23 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 628 | 35 | 427 | 42 | 465 | 51 | 234 | | 240 |
| | SUGARLAND HARVESTING | 24 | 30 | 11 | 35 | | 57 | 14 | | 35 | |
| | TRUCANE SUGAR | 5.19 | 12 | 4.33 | 6.73 | 2.76 | 4.12 | 1.65 | 9.54 | 17 | 28 |
| | US SUGAR | 71 | 308 | 44 | 266 | 43 | 414 | 69 | 502 | 42 | 76 |
| 4-HR | All | 40 | 203 | 24 | 394 | 28 | 1,528 | 50 | 328 | 26 | 153 |
| | INDEPENDENT HARVESTING | 2.02 | 2.79 | 1.64 | 2.25 | 0.95 | 1.43 | 2.33 | 13 | 0.61 | 0.83 |
| | J&J AG PRODUCTS | 4.26 | 17 | 2.08 | 7.33 | 1.31 | 2.82 | 6.65 | 12 | 2.44 | 12 |
| | OKEELANTA SUGAR | 4.94 | 16 | 4.98 | 10 | 6.15 | 24 | 8.29 | 13 | 8.75 | 9.63 |
| | OSCEOLA FARMS | 7.61 | 14 | 8.79 | 21 | 6.31 | 1,528 | 12 | 32 | 7.90 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 29 | 200 | 14 | 379 | 22 | 333 | 23 | 136 | 16 | 153 |
| | SUGARLAND HARVESTING | 7.70 | 10 | 3.09 | 9.12 | 11 | 14 | 3.89 | 4.36 | 4.71 | 6.90 |
| | TRUCANE SUGAR | 1.30 | 4.60 | 1.42 | 3.27 | 1.01 | 2.22 | 0.41 | 2.48 | | |
| | US SUGAR | 32 | 197 | 17 | 144 | 19 | 282 | 21 | 319 | 15 | 35 |
| 8-HR | All | 25 | 192 | 16 | 264 | 19 | 764 | 32 | 182 | 16 | 79 |
| | INDEPENDENT HARVESTING | 1.20 | 1.51 | 0.82 | 1.12 | 0.47 | 0.72 | 1.60 | 7.97 | 0.31 | 0.41 |
| | J&J AG PRODUCTS | 2.19 | 10 | 2.08 | 5.38 | 0.83 | 1.56 | 3.34 | 5.99 | 1.37 | 8.77 |
| | OKEELANTA SUGAR | 2.83 | 9.63 | 3.12 | 6.01 | 3.45 | 14 | 4.74 | 7.31 | 5.37 | 6.73 |
| | OSCEOLA FARMS | 5.02 | 6.98 | 4.47 | 14 | 3.79 | 764 | 6.26 | 16 | 4.61 | 5.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 190 | 6.79 | 257 | 11 | 167 | 12 | 96 | 7.89 | 76 |
| | SUGARLAND HARVESTING | 3.93 | 7.06 | 2.15 | 5.30 | 5.68 | 7.10 | 2.21 | 2.45 | 2.35 | 3.45 |
| | TRUCANE SUGAR | 0.65 | 2.32 | 0.91 | 1.64 | 0.53 | 1.31 | 0.24 | 1.49 | | |
| | US SUGAR | 20 | 163 | 8.50 | 72 | 16 | 223 | 15 | 176 | 11 | 21 |
| 24-HR | All | 8.18 | 64 | 6.39 | 88 | 6.64 | 324 | 11 | 63 | 5.20 | 26 |
| | INDEPENDENT HARVESTING | 0.40 | 0.50 | 0.31 | 0.39 | 0.16 | 0.24 | 0.53 | 2.87 | 0.10 | 0.14 |
| | J&J AG PRODUCTS | 0.73 | 3.49 | 0.40 | 1.79 | 0.28 | 0.52 | 1.33 | 2.00 | 0.48 | 4.93 |
| | OKEELANTA SUGAR | 1.18 | 3.23 | 1.06 | 2.49 | 1.20 | 6.92 | 1.58 | 2.44 | 1.79 | 2.24 |
| | OSCEOLA FARMS | 1.67 | 2.33 | 1.49 | 6.52 | 1.52 | 324 | 2.41 | 5.31 | 1.57 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.97 | 64 | 2.57 | 86 | 5.18 | 56 | 4.74 | 32 | 3.02 | 25 |
| | SUGARLAND HARVESTING | 1.31 | 2.35 | 0.72 | 1.77 | 1.89 | 2.37 | 0.74 | 0.82 | 0.78 | 1.15 |
| | TRUCANE SUGAR | 0.22 | 0.77 | 0.33 | 0.55 | | 0.44 | 0.08 | 0.50 | | |
| | US SUGAR | 6.62 | 54 | 2.83 | 24 | 5.47 | 74 | 5.36 | 61 | 3.82 | 7.75 |
| ANNUAL | All | 0.59 | 0.82 | 0.49 | 0.89 | 0.54 | 1.46 | 0.63 | 0.96 | 0.50 | 0.69 |
| | INDEPENDENT HARVESTING | 6.17E-03 | 8.50E-03 | 2.50E-03 | 3.00E-03 | 1.33E-03 | 1.67E-03 | 6.17E-03 | 0.01 | 6.67E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 7.00E-03 | 0.01 | 4.17E-03 | 6.17E-03 | 0.02 | 0.03 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.04 | 0.06 | 0.04 | 0.05 | 0.02 | 0.04 | 0.02 | 0.05 | 0.04 | 0.03 |
| | OSCEOLA FARMS | 0.05 | 0.07 | 0.08 | 0.11 | 0.08 | 0.98 | 0.10 | 0.14 | 0.06 | 0.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.34 | 0.15 | 0.53 | 0.17 | 0.46 | 0.17 | 0.30 | 0.12 | 0.26 |
| | SUGARLAND HARVESTING | 0.04 | 0.05 | 0.02 | 0.03 | 0.17 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 |
| | TRUCANE SUGAR | 4.83E-03 | 6.83E-03 | 5.67E-03 | 7.50E-03 | 2.33E-03 | 3.00E-03 | 8.33E-04 | 1.833E-03 | | |
| | US SUGAR | 0.21 | 0.43 | 0.16 | 0.22 | 0.20 | 0.41 | 0.24 | 0.56 | 0.21 | 0.29 |

**Table B-4: Maximum NOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | ALL | 145 | 891 | 87 | 630 | 80 | 2,389 | 133 | 732 | 120 | 341 |
| | INDEPENDENT HARVESTING | 9.23 | 12 | 9.30 | 13 | 5.38 | 8.08 | 8.02 | 37 | 3.46 | 4.68 |
| | J&J AG PRODUCTS | 18 | 57 | 9.85 | 37 | 5.86 | 13 | 38 | 68 | 10 | 69 |
| | OKEELANTA SUGAR | 21 | 48 | 19 | 44 | 18 | 69 | 27 | 49 | 22 | 26 |
| | OSCEOLA FARMS | 31 | 42 | 24 | 66 | 21 | 2,389 | 45 | 99 | 33 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 106 | 891 | 50 | 605 | 60 | 659 | 72 | 332 | 49 | 341 |
| | SUGARLAND HARVESTING | 34 | 43 | 15 | 49 | 64 | 81 | 20 | 24 | 27 | 39 |
| | TRUCANE SUGAR | 7.36 | 17 | 6.15 | 9.54 | 3.91 | 5.85 | 2.35 | 14 | 1.11 | 1.63 |
| | US SUGAR | 101 | 437 | 63 | 378 | 61 | 588 | 97 | 713 | 59 | 108 |
| 4-HR | ALL | 56 | 288 | 24 | 205 | 26 | 2,168 | 30 | 452 | 22 | 50 |
| | INDEPENDENT HARVESTING | 2.87 | 3.96 | 2.33 | 3.19 | 1.35 | 2.02 | 3.31 | 11 | 0.87 | 1.17 |
| | J&J AG PRODUCTS | 6.05 | 24 | 2.95 | 10 | 1.86 | 3.99 | 9.44 | 17 | 3.47 | 12 |
| | OKEELANTA SUGAR | 7.01 | 23 | 7.06 | 14 | 8.72 | 34 | 4.74 | 8.49 | 1.95 | 14 |
| | OSCEOLA FARMS | 11 | 20 | 12 | 29 | 16 | 2,168 | 6.73 | 10 | 7.62 | 9.55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 41 | 284 | 19 | 538 | 473 | 1,084 | 5.52 | 192 | 217 | 9.79 |
| | SUGARLAND HARVESTING | 11 | 15 | 13 | 121 | 15 | 236 | 16 | 136 | 11 | 108 |
| | TRUCANE SUGAR | 1.84 | 6.53 | 4.38 | 4.64 | 0.75 | 1.86 | 0.59 | 2.12 | 6.68 | 4.90 |
| | US SUGAR | 46 | 280 | 24 | 205 | 2.15 | 460 | 3.42 | 466 | 2.22 | 3.48 |
| 8-HR | ALL | 36 | 272 | 22 | 375 | 27 | 1,084 | 46 | 258 | 22 | 112 |
| | INDEPENDENT HARVESTING | 1.71 | 2.14 | 1.16 | 1.59 | 0.67 | 1.03 | 2.27 | 11 | 0.43 | 0.59 |
| | J&J AG PRODUCTS | 3.10 | 15 | 1.47 | 7.63 | 1.17 | 2.21 | 1.89 | 8.49 | 0.68 | 7.00 |
| | OKEELANTA SUGAR | 4.02 | 14 | 4.43 | 8.53 | 4.89 | 20 | 2.24 | 3.46 | 2.54 | 3.18 |
| | OSCEOLA FARMS | 7.12 | 9.91 | 6.34 | 20 | 5.38 | 1,084 | 3.42 | 7.53 | 2.22 | 8.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 269 | 9.64 | 364 | 15 | 236 | 16 | 136 | 11 | 108 |
| | SUGARLAND HARVESTING | 5.58 | 10 | 3.05 | 7.52 | 8.06 | 10 | 3.13 | 3.47 | 3.34 | 4.90 |
| | TRUCANE SUGAR | 0.92 | 3.29 | 1.29 | 2.33 | 0.75 | 1.86 | 0.35 | 2.12 | 6.68 | 9.79 |
| | US SUGAR | 28 | 232 | 12 | 102 | 23 | 316 | 22 | 249 | 15 | 30 |
| 24-HR | ALL | 12 | 91 | 9.06 | 125 | 9.42 | 460 | 15 | 90 | 7.37 | 37 |
| | INDEPENDENT HARVESTING | 0.57 | 0.71 | 0.44 | 0.56 | 0.29 | 0.34 | 0.76 | 4.08 | 0.14 | 0.20 |
| | J&J AG PRODUCTS | 1.03 | 4.96 | 0.56 | 2.54 | 0.39 | 0.74 | 1.89 | 2.83 | 0.68 | 7.00 |
| | OKEELANTA SUGAR | 1.68 | 4.58 | 1.50 | 3.53 | 1.70 | 9.82 | 2.24 | 3.46 | 2.54 | 3.18 |
| | OSCEOLA FARMS | 2.37 | 3.30 | 2.11 | 9.26 | 2.15 | 460 | 3.42 | 7.53 | 2.22 | 3.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.46 | 90 | 3.64 | 121 | 7.35 | 79 | 6.73 | 45 | 4.28 | 36 |
| | SUGARLAND HARVESTING | 1.86 | 3.34 | 1.02 | 2.51 | 2.69 | 3.36 | 1.04 | 1.16 | 1.11 | 1.63 |
| | TRUCANE SUGAR | 0.31 | 1.10 | 0.47 | 0.78 | 0.25 | 0.62 | 0.12 | 0.71 | 3.34 | 4.90 |
| | US SUGAR | 9.39 | 77 | 4.02 | 34 | 7.76 | 105 | 7.60 | 87 | 5.42 | 11 |
| ANNUAL | ALL | 0.83 | 1.16 | 0.69 | 1.26 | 0.77 | 2.07 | 0.89 | 1.36 | 0.72 | 0.97 |
| | INDEPENDENT HARVESTING | 8.83E-03 | 0.04 | 3.67E-03 | 4.33E-03 | 2.00E-03 | 2.50E-03 | 8.67E-03 | 0.02 | 8.33E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 9.83E-03 | 0.02 | 5.83E-03 | 8.67E-03 | 0.03 | 0.04 | 0.02 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.09 | 0.05 | 0.07 | 0.03 | 0.06 | 0.03 | 0.07 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.08 | 0.09 | 0.12 | 0.15 | 0.12 | 1.40 | 0.14 | 0.19 | 0.09 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.22 | 0.48 | 0.21 | 0.75 | 0.24 | 0.65 | 0.25 | 0.43 | 0.18 | 0.37 |
| | SUGARLAND HARVESTING | 0.06 | 0.07 | 0.03 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 6.83E-03 | 9.67E-03 | 8.00E-03 | 0.01 | 3.17E-03 | 4.33E-03 | 1.17E-03 | 2.67E-03 | | |
| | US SUGAR | 0.30 | 0.61 | 0.23 | 0.32 | 0.28 | 0.58 | 0.34 | 0.79 | 0.30 | 0.42 |

**Table B-5: Maximum OC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9.49 | 58 | 5.73 | 41 | 5.24 | 157 | 8.69 | 48 | 7.89 | 22 |
| | INDEPENDENT HARVESTING | 0.61 | 0.78 | 0.84 | 0.61 | 0.35 | 0.53 | 0.53 | 2.41 | 0.23 | 0.31 |
| | J&J AG PRODUCTS | 1.21 | 3.77 | 0.65 | 2.44 | 0.38 | 0.82 | 2.48 | 4.45 | 0.68 | 4.55 |
| | OKEELANTA SUGAR | 1.40 | 3.17 | 1.22 | 2.89 | 1.17 | 4.55 | 1.76 | 3.24 | 1.42 | 1.73 |
| | OSCEOLA FARMS | 2.01 | 2.75 | 1.58 | 4.35 | 1.35 | 157 | 2.94 | 6.47 | 2.17 | 3.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 58 | 3.26 | 40 | 3.92 | 43 | 4.73 | 22 | 3.24 | 22 |
| | SUGARLAND HARVESTING | 2.23 | 2.81 | 0.99 | 3.24 | 4.23 | 5.28 | 1.31 | 1.56 | 1.75 | 2.57 |
| | TRUCANE SUGAR | 0.48 | 1.10 | 0.40 | 0.63 | 0.26 | 0.38 | 0.15 | 0.89 | | |
| | US SUGAR | 6.64 | 29 | 4.11 | 25 | 4.03 | 39 | 6.37 | 47 | 3.88 | 7.11 |
| 4-HR | All | 3.69 | 19 | 2.20 | 37 | 4.03 | 142 | 4.61 | 31 | 2.41 | 14 |
| | INDEPENDENT HARVESTING | 0.19 | 0.26 | 0.15 | 0.21 | 0.09 | 0.13 | 0.22 | 1.20 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.40 | 1.60 | 0.19 | 0.68 | 0.12 | 0.26 | 0.62 | 1.11 | 0.23 | 1.14 |
| | OKEELANTA SUGAR | 0.46 | 1.50 | 0.46 | 0.95 | 0.57 | 2.25 | 0.77 | 1.17 | 0.81 | 1.90 |
| | OSCEOLA FARMS | 0.71 | 1.30 | 0.82 | 1.92 | 0.59 | 142 | 0.74 | 2.96 | 0.74 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.70 | 19 | 1.26 | 35 | 2.03 | 31 | 2.12 | 13 | 1.47 | 14 |
| | SUGARLAND HARVESTING | 0.72 | 0.97 | 0.29 | 0.85 | 1.06 | 1.32 | 0.36 | 0.41 | 0.44 | 0.64 |
| | TRUCANE SUGAR | 0.12 | 0.43 | 0.13 | 0.30 | 0.09 | 0.21 | 0.04 | 0.23 | | |
| | US SUGAR | 2.99 | 18 | 1.56 | 13 | 1.73 | 26 | 1.98 | 30 | 1.41 | 3.26 |
| 8-HR | All | 2.36 | 18 | 1.46 | 25 | 1.78 | 71 | 2.99 | 17 | 1.45 | 7.33 |
| | INDEPENDENT HARVESTING | 0.11 | 0.14 | 0.08 | 0.10 | 0.04 | 0.07 | 0.15 | 0.74 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.20 | 0.98 | 0.10 | 0.50 | 0.08 | 0.14 | 0.31 | 0.56 | 0.13 | 0.82 |
| | OKEELANTA SUGAR | 0.26 | 0.90 | 0.29 | 0.56 | 0.32 | 1.34 | 0.44 | 0.68 | 0.50 | 0.63 |
| | OSCEOLA FARMS | 0.47 | 0.65 | 0.42 | 1.28 | 0.35 | 71 | 0.58 | 1.48 | 0.43 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.66 | 18 | 0.63 | 24 | 1.02 | 15 | 1.07 | 8.92 | 0.73 | 7.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.66 | 0.20 | 0.49 | 0.53 | 0.66 | 0.21 | 0.23 | 0.22 | 0.32 |
| | TRUCANE SUGAR | 0.06 | 0.22 | 0.08 | 0.15 | 0.05 | 0.12 | 0.02 | 0.14 | | |
| | US SUGAR | 1.85 | 15 | 0.79 | 6.72 | 1.53 | 21 | 1.43 | 16 | 0.99 | 1.94 |
| 24-HR | All | 0.76 | 5.99 | 0.59 | 8.20 | 0.62 | 30 | 1.00 | 5.88 | 0.48 | 2.44 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.04 | 0.01 | 0.02 | 0.05 | 0.27 | 9.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.33 | 0.04 | 0.17 | 0.03 | 0.05 | 0.12 | 0.19 | 0.04 | 0.46 |
| | OKEELANTA SUGAR | 0.11 | 0.30 | 0.10 | 0.23 | 0.11 | 0.64 | 0.15 | 0.23 | 0.17 | 0.21 |
| | OSCEOLA FARMS | 0.16 | 0.22 | 0.14 | 0.61 | 0.14 | 30 | 0.22 | 0.49 | 0.15 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 5.91 | 0.24 | 7.96 | 0.48 | 5.17 | 0.44 | 2.97 | 0.28 | 2.37 |
| | SUGARLAND HARVESTING | 0.12 | 0.22 | 0.07 | 0.16 | 0.18 | 0.22 | 0.07 | 0.08 | 0.07 | 0.11 |
| | TRUCANE SUGAR | 0.02 | 0.05 | 0.03 | 0.05 | 0.02 | 0.04 | 7.50E-03 | 0.05 | | |
| | US SUGAR | 0.62 | 5.07 | 0.26 | 2.24 | 0.51 | 6.91 | 0.50 | 5.69 | 0.36 | 0.72 |
| ANNUAL | All | 0.05 | 0.08 | 0.05 | 0.08 | | 0.14 | 0.06 | | 0.06 | |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.67E-04 | 6.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 1.17E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 2.50E-03 | 6.67E-04 | 1.33E-03 | 3.33E-04 | 5.00E-04 | 2.33E-03 | 2.50E-03 | 1.67E-03 | 1.67E-03 |
| | OKEELANTA SUGAR | 3.50E-03 | 6.00E-03 | 3.33E-03 | 4.67E-03 | 3.67E-03 | 3.67E-03 | 3.33E-03 | 4.67E-03 | 3.50E-03 | 4.00E-03 |
| | OSCEOLA FARMS | 5.00E-03 | 6.17E-03 | 7.67E-03 | 0.01 | 7.83E-03 | 0.09 | 9.50E-03 | 0.01 | 5.83E-03 | 8.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.67E-03 | 4.67E-03 | 2.00E-03 | 2.50E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.50E-03 |
| | SUGARLAND HARVESTING | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | | | | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 0.02 | 0.04 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.05 | 0.02 | 0.03 |

**Table B-6: Maximum PAHs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.04 | 0.24 | 0.02 | 0.17 | 0.02 | 0.64 | 0.04 | 0.20 | 0.03 | 0.09 |
| | INDEPENDENT HARVESTING | 2.50E-03 | 3.17E-03 | 2.50E-03 | 3.50E-03 | 1.50E-03 | 2.17E-03 | 2.17E-03 | 9.83E-03 | 2.83E-03 | 1.33E-03 |
| | J&J AG PRODUCTS | 5.00E-03 | 0.02 | 2.67E-03 | 0.01 | 1.50E-03 | 3.33E-03 | 0.01 | 0.02 | 2.83E-03 | 0.02 |
| | OKEELANTA SUGAR | 5.67E-03 | 0.01 | 5.00E-03 | 0.01 | 4.83E-03 | 1.00E-03 | 7.17E-03 | 0.01 | 5.83E-03 | 7.00E-03 |
| | OSCEOLA FARMS | 8.17E-03 | 0.01 | 6.50E-03 | 0.02 | 5.50E-03 | 0.64 | 8.33E-03 | 0.09 | 8.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.24 | 0.02 | 0.16 | 0.02 | 0.18 | 0.02 | 0.09 | 0.01 | 0.09 |
| | SUGARLAND HARVESTING | 9.17E-03 | 0.08 | 4.67E-03 | 0.03 | 4.33E-03 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 2.00E-03 | 4.50E-03 | 4.67E-04 | 2.50E-03 | 8.33E-04 | 1.50E-03 | 6.67E-04 | 3.67E-03 | 7.17E-03 | 0.01 |
| | US SUGAR | 0.02 | 0.12 | 0.02 | 0.10 | 0.02 | 0.58 | 0.03 | 0.19 | 0.02 | 0.03 |
| 4-HR | All | 9.67E-03 | 0.07 | 6.00E-03 | 0.10 | 7.33E-03 | 0.29 | 0.01 | 0.12 | 9.83E-03 | 0.03 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.00E-03 | 1.67E-03 | 1.67E-03 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 4.83E-03 | 1.67E-04 | 1.67E-03 |
| | J&J AG PRODUCTS | 1.67E-03 | 6.50E-03 | 8.33E-04 | 2.83E-03 | 1.00E-03 | 2.50E-03 | 6.67E-04 | 4.50E-03 | 1.00E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 6.50E-03 | 4.00E-03 | 3.33E-04 | 3.83E-03 | 1.33E-03 | 6.67E-04 | 1.33E-03 | 2.33E-03 | 1.83E-03 | 3.33E-03 |
| | OSCEOLA FARMS | 8.33E-04 | 3.67E-03 | 3.67E-03 | 2.33E-03 | 2.33E-03 | 9.17E-03 | 3.17E-03 | 4.83E-03 | 2.00E-03 | 3.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.83E-03 | 0.08 | 1.17E-03 | 0.14 | 8.33E-03 | 0.58 | 8.33E-03 | 0.05 | 3.00E-03 | 4.17E-03 |
| | SUGARLAND HARVESTING | 0.01 | 5.33E-03 | 1.17E-03 | 7.83E-03 | 8.33E-03 | 0.13 | 8.67E-03 | 0.05 | 8.00E-03 | 0.06 |
| | TRUCANE SUGAR | 3.00E-03 | 4.00E-03 | 4.67E-04 | 3.50E-03 | 4.33E-03 | 5.33E-04 | 1.50E-03 | 1.83E-03 | 6.00E-03 | 2.67E-03 |
| | US SUGAR | 5.00E-04 | 1.83E-03 | 1.17E-03 | 1.17E-03 | 5.00E-04 | 8.33E-04 | 8.00E-03 | 0.12 | 1.83E-03 | |
| 8-HR | All | 1.83E-03 | 1.67E-03 | 6.33E-03 | 5.17E-03 | 1.50E-03 | 2.33E-03 | 6.00E-03 | 1.83E-03 | 5.83E-03 | 2.17E-03 |
| | INDEPENDENT HARVESTING | 6.83E-03 | 2.67E-03 | 2.67E-03 | 5.17E-03 | 2.17E-03 | 4.33E-03 | 2.33E-03 | 0.04 | 6.00E-03 | 0.03 |
| | J&J AG PRODUCTS | 1.50E-03 | 8.35E-04 | 8.33E-04 | 0.10 | 3.33E-04 | 2.67E-03 | 8.33E-04 | 3.00E-03 | 6.67E-04 | 1.33E-03 |
| | OKEELANTA SUGAR | 8.33E-04 | 3.33E-04 | 8.33E-04 | 4.17E-03 | 1.83E-03 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 5.00E-04 | |
| | OSCEOLA FARMS | 1.00E-03 | 4.00E-03 | 2.00E-03 | 5.00E-04 | 3.33E-04 | 6.67E-04 | 1.67E-03 | 1.67E-03 | 1.67E-04 | 1.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.83E-03 | 5.00E-04 | 1.17E-03 | 1.33E-03 | 3.33E-04 | 6.67E-04 | 5.00E-04 | 1.67E-03 | 6.67E-04 | 1.83E-03 |
| | SUGARLAND HARVESTING | 0.01 | 8.33E-04 | 3.50E-04 | 1.83E-03 | 5.50E-03 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 |
| | TRUCANE SUGAR | 4.00E-03 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 4.00E-03 | 1.33E-03 |
| | US SUGAR | 1.67E-04 | 3.17E-03 | 3.17E-03 | 6.17E-03 | 1.67E-04 | 8.33E-04 | 8.00E-03 | 0.07 | 4.00E-03 | |
| 24-HR | All | 3.17E-03 | 0.02 | 2.50E-03 | 0.03 | 2.50E-03 | 0.11 | 4.17E-03 | 0.02 | 2.00E-03 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 3.33E-05 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 |
| | OKEELANTA SUGAR | 8.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 |
| | OSCEOLA FARMS | 5.00E-04 | 1.17E-03 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.67E-03 | 1.00E-03 | 6.67E-04 | 1.67E-04 | 2.67E-03 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.00E-03 | 9.67E-03 |
| | SUGARLAND HARVESTING | 2.33E-03 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 2.67E-03 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 |
| | TRUCANE SUGAR | 5.00E-04 | 3.33E-04 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | |
| | US SUGAR | 2.50E-03 | 1.00E-03 | 3.17E-03 | 9.17E-03 | 2.00E-03 | 0.03 | 2.00E-03 | 0.02 | 1.50E-03 | 3.00E-03 |
| ANNUAL | All | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 6.67E-04 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 6.67E-04 | 1.67E-04 | 6.67E-04 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33E-05 | 1.00E-05 | 1.67E-04 | 0.03 | 1.83E-03 | 0.02 | 1.83E-03 | 0.01 | 9.67E-03 | 5.00E-04 |
| | SUGARLAND HARVESTING | 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | |
| | TRUCANE SUGAR | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 6.33E-03 | 1.67E-04 | < 1.00E-05 | 1.67E-04 |
| | US SUGAR | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 |

Table B-7: Maximum PM10 Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 24 | 146 | 14 | 103 | 13 | 392 | 22 | 120 | 20 | 56 |
|  | INDEPENDENT HARVESTING | 1.51 | 1.95 | 1.52 | 2.09 | 0.88 | 1.32 | 1.31 | 6.02 | 0.57 | 0.77 |
|  | J&J AG PRODUCTS | 3.02 | 9.42 | 1.61 | 6.09 | 0.96 | 2.06 | 6.19 | 11 | 1.70 | 11 |
|  | OKEELANTA SUGAR | 3.49 | 7.92 | 3.06 | 7.21 | 2.93 | 11 | 4.41 | 8.11 | 3.55 | 4.32 |
|  | OSCEOLA FARMS | 5.03 | 6.87 | 3.96 | 11 | 3.38 | 392 | 7.35 | 16 | 5.43 | 8.81 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 146 | 11 | 99 | 11 | 108 | 12 | 54 | 8.10 | 56 |
|  | SUGARLAND HARVESTING | 5.58 | 7.02 | 8.14 | 8.11 | 9.81 | 13 | 3.28 | 3.89 | 4.38 | 6.42 |
|  | TRUCANE SUGAR | 1.21 | 2.76 | 1.01 | 1.56 | 0.64 | 0.96 | 0.38 | 2.22 | 1.10 | 1.61 |
|  | US SUGAR | 17 | 72 | 10 | 62 | 10 | 96 | 16 | 117 | 9.69 | 18 |
| 4-HR | All | 7.46 | 46 | 3.90 | 34 | 4.33 | 355 | 4.94 | 74 | 3.53 | 8.14 |
|  | INDEPENDENT HARVESTING | 0.47 | 0.65 | 0.38 | 0.52 | 0.22 | 0.33 | 0.54 | 3.00 | 0.14 | 0.19 |
|  | J&J AG PRODUCTS | 0.99 | 4.01 | 0.48 | 1.70 | 0.30 | 0.65 | 1.55 | 2.78 | 0.57 | 2.85 |
|  | OKEELANTA SUGAR | 1.15 | 3.75 | 1.16 | 2.37 | 1.43 | 5.61 | 1.93 | 2.92 | 2.03 | 2.24 |
|  | OSCEOLA FARMS | 1.77 | 3.25 | 2.05 | 4.79 | 1.47 | 355 | 2.71 | 7.41 | 1.84 | 2.51 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 6.74 | 47 | 3.16 | 88 | 5.08 | 77 | 5.30 | 32 | 3.67 | 35 |
|  | SUGARLAND HARVESTING | 1.79 | 2.44 | 0.72 | 2.12 | 2.64 | 3.30 | 0.90 | 1.01 | 1.10 | 1.61 |
|  | TRUCANE SUGAR | 0.30 | 1.07 | 0.33 | 0.76 | 0.23 | 0.52 | 0.10 | 0.58 | 0.55 | 0.80 |
|  | US SUGAR | 9.22 | 47 | 5.50 | 92 | 6.60 | 66 | 7.47 | 42 | 3.63 | 18 |
| 8-HR | All | 5.91 | 45 | 3.65 | 61 | 4.46 | 178 | 7.47 | 42 | 3.63 | 18 |
|  | INDEPENDENT HARVESTING | 0.28 | 0.35 | 0.19 | 0.26 | 0.11 | 0.17 | 0.37 | 1.85 | 0.07 | 0.10 |
|  | J&J AG PRODUCTS | 0.51 | 2.44 | 0.24 | 1.25 | 0.19 | 0.36 | 0.78 | 1.39 | 0.32 | 2.04 |
|  | OKEELANTA SUGAR | 0.66 | 2.24 | 0.73 | 1.40 | 0.80 | 3.35 | 1.10 | 1.70 | 1.25 | 1.57 |
|  | OSCEOLA FARMS | 1.17 | 1.62 | 1.04 | 3.20 | 0.88 | 178 | 1.46 | 3.70 | 1.07 | 1.34 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 4.16 | 44 | 1.58 | 60 | 2.54 | 39 | 2.68 | 22 | 1.84 | 18 |
|  | SUGARLAND HARVESTING | 0.91 | 1.64 | 0.50 | 1.23 | 1.32 | 1.65 | 0.51 | 0.57 | 0.55 | 0.80 |
|  | TRUCANE SUGAR | 0.15 | 0.54 | 0.21 | 0.38 | 0.12 | 0.31 | 0.06 | 0.35 | 0.42 | 0.57 |
|  | US SUGAR | 7.46 | 38 | 1.98 | 17 | 3.82 | 52 | 3.58 | 41 | 2.48 | 4.86 |
| 24-HR | All | 1.90 | 15 | 1.49 | 20 | 1.54 | 75 | 2.51 | 15 | 1.21 | 6.11 |
|  | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.07 | 0.09 | 0.04 | 0.06 | 0.12 | 0.67 | 0.02 | 0.03 |
|  | J&J AG PRODUCTS | 0.17 | 0.81 | 0.09 | 0.42 | 0.06 | 0.12 | 0.31 | 0.46 | 0.11 | 1.15 |
|  | OKEELANTA SUGAR | 0.28 | 0.75 | 0.25 | 0.58 | 0.28 | 1.61 | 0.37 | 0.57 | 0.42 | 0.52 |
|  | OSCEOLA FARMS | 0.39 | 0.54 | 0.35 | 1.52 | 0.35 | 75 | 0.56 | 1.23 | 0.36 | 0.57 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1.39 | 15 | 0.60 | 20 | 1.20 | 13 | 1.10 | 7.44 | 0.70 | 5.92 |
|  | SUGARLAND HARVESTING | 0.30 | 0.55 | 0.17 | 0.41 | 0.44 | 0.55 | 0.17 | 0.19 | 0.18 | 0.27 |
|  | TRUCANE SUGAR | 0.05 | 0.18 | 0.08 | 0.13 | 0.04 | 0.10 | 0.02 | 0.12 | 0.42 | 0.57 |
|  | US SUGAR | 1.54 | 13 | 0.66 | 5.61 | 1.27 | 17 | 1.25 | 14 | 0.89 | 1.80 |
| ANNUAL | All | 0.14 | 0.19 | 0.11 | 0.21 | 0.13 | 0.34 | 0.15 | 0.22 | 0.12 | 0.16 |
|  | INDEPENDENT HARVESTING | 1.50E-03 | 2.00E-03 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.50E-03 | 2.83E-03 | 1.67E-04 | 1.67E-04 |
|  | J&J AG PRODUCTS | 2.50E-03 | 6.33E-03 | 1.67E-03 | 6.33E-03 | 1.00E-03 | 1.50E-03 | 5.67E-03 | 6.17E-03 | 4.00E-03 | 7.83E-03 |
|  | OKEELANTA SUGAR | 8.67E-03 | 0.01 | 8.50E-03 | 0.01 | 4.67E-03 | 9.17E-03 | 8.50E-03 | 0.01 | 8.67E-03 | 0.01 |
|  | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.23 | 0.02 | 0.03 | 0.01 | 0.02 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.08 | 0.03 | 0.12 | 0.04 | 0.11 | 0.04 | 0.07 | 0.03 | 0.06 |
|  | SUGARLAND HARVESTING | 0.30 | 0.18 | 0.17 | 0.13 | 0.17 | 0.10 | 0.17 | 0.19 | 0.18 | 0.27 |
|  | TRUCANE SUGAR | 1.17E-03 | 1.50E-03 | 1.33E-03 | 1.83E-03 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 5.00E-04 | 3.33E-03 | 3.83E-03 |
|  | US SUGAR | 0.05 | 0.10 | 0.04 | 0.05 | 0.05 | 0.09 | 0.06 | 0.13 | 0.05 | 0.07 |

**Table B-8: Maximum PM2.5 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 21 | 127 | 12 | 90 | 11 | 340 | 19 | 104 | 17 | 49 |
|  | INDEPENDENT HARVESTING | 1.31 | 1.70 | 1.33 | 1.82 | 0.77 | 1.15 | 1.14 | 5.27 | 0.49 | 0.67 |
|  | J&J AG PRODUCTS | 2.63 | 8.19 | 1.40 | 5.29 | 0.83 | 1.79 | 5.38 | 9.67 | 1.48 | 9.89 |
|  | OKEELANTA SUGAR | 3.04 | 6.88 | 2.66 | 6.27 | 2.55 | 9.88 | 3.83 | 7.04 | 3.08 | 3.76 |
|  | OSCEOLA FARMS | 4.37 | 5.97 | 3.44 | 9.45 | 2.93 | 340 | 6.39 | 14 | 4.72 | 7.66 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 127 | 7.08 | 77 | 8.53 | 94 | 10 | 47 | 7.04 | 49 |
|  | SUGARLAND HARVESTING | 4.85 | 6.10 | 2.16 | 7.04 | 2.30 | 11 | 2.85 | 3.38 | 3.81 | 5.58 |
|  | TRUCANE SUGAR | 1.05 | 2.40 | 0.29 | 1.36 | 0.56 | 0.83 | 0.33 | 1.93 | 0.95 | 0.16 |
|  | US SUGAR | 14 | 62 | 8.93 | 54 | 8.76 | 309 | 8.42 | 102 | 8.42 | 15 |
| 4-HR | All | 8.01 | 41 | 3.39 | 39 | 3.88 | 154 | 4.29 | 64 | 3.06 | 16 |
|  | INDEPENDENT HARVESTING | 0.41 | 0.56 | 0.17 | 0.31 | 0.10 | 0.15 | 0.32 | 0.32 | 0.06 | 0.08 |
|  | J&J AG PRODUCTS | 0.86 | 3.48 | 0.42 | 2.12 | 0.17 | 0.31 | 0.68 | 1.61 | 0.12 | 1.77 |
|  | OKEELANTA SUGAR | 1.54 | 1.95 | 0.63 | 1.09 | 0.68 | 4.88 | 0.96 | 2.42 | 0.49 | 1.09 |
|  | OSCEOLA FARMS | 0.57 | 3.26 | 1.78 | 4.16 | 0.70 | 154 | 1.26 | 6.44 | 1.09 | 2.18 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 5.86 | 40 | 1.37 | 52 | 2.21 | 67 | 2.33 | 19 | 1.60 | 15 |
|  | SUGARLAND HARVESTING | 1.56 | 2.12 | 0.43 | 1.43 | 1.15 | 2.87 | 0.45 | 0.49 | 0.48 | 0.70 |
|  | TRUCANE SUGAR | 0.26 | 0.93 | 0.18 | 0.66 | 0.11 | 0.45 | 0.08 | 0.88 | 0.12 | 0.48 |
|  | US SUGAR | 3.48 | 29 | 3.17 | 29 | 3.77 | 84 | 4.60 | 37 | 3.19 | 27 |
| 8-HR | All | 6.49 | 40 | 3.17 | 29 | 3.77 | 154 | 3.22 | 36 | 3.15 | 16 |
|  | INDEPENDENT HARVESTING | 0.24 | 0.31 | 0.17 | 0.23 | 0.10 | 0.15 | 0.11 | 0.30 | 0.06 | 0.08 |
|  | J&J AG PRODUCTS | 0.44 | 2.12 | 0.21 | 1.09 | 0.17 | 0.31 | 0.49 | 1.07 | 0.28 | 1.77 |
|  | OKEELANTA SUGAR | 0.57 | 1.22 | 0.43 | 1.22 | 0.68 | 2.91 | 0.68 | 1.21 | 0.49 | 1.09 |
|  | OSCEOLA FARMS | 1.01 | 1.41 | 0.90 | 2.78 | 0.70 | 154 | 0.93 | 3.22 | 0.93 | 1.16 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 3.62 | 38 | 1.37 | 52 | 2.30 | 67 | 1.26 | 19 | 1.60 | 15 |
|  | SUGARLAND HARVESTING | 0.79 | 1.43 | 0.43 | 1.07 | 1.15 | 2.87 | 0.45 | 0.49 | 0.48 | 0.70 |
|  | TRUCANE SUGAR | 0.13 | 0.47 | 0.18 | 0.33 | 0.11 | 0.27 | 0.09 | 0.30 | 0.12 | 0.48 |
|  | US SUGAR | 5.13 | 33 | 2.74 | 27 | 3.22 | 84 | 2.35 | 27 | 1.60 | 18 |
| 24-HR | All | 4.01 | 33 | 1.72 | 18 | 3.32 | 66 | 3.11 | 36 | 2.15 | 4.22 |
|  | INDEPENDENT HARVESTING | 0.08 | 0.16 | 0.06 | 0.08 | 0.03 | 0.05 | 0.11 | 0.58 | 0.02 | 0.03 |
|  | J&J AG PRODUCTS | 0.15 | 0.71 | 0.08 | 0.36 | 0.06 | 0.10 | 0.27 | 0.40 | 0.10 | 1.00 |
|  | OKEELANTA SUGAR | 0.24 | 0.65 | 0.21 | 0.50 | 0.24 | 1.40 | 0.32 | 0.49 | 0.10 | 0.45 |
|  | OSCEOLA FARMS | 0.34 | 0.47 | 0.30 | 1.32 | 0.31 | 66 | 0.49 | 1.07 | 0.36 | 0.50 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1.65 | 13 | 0.52 | 17 | 1.05 | 11 | 0.96 | 19 | 0.61 | 5.14 |
|  | SUGARLAND HARVESTING | 0.26 | 0.48 | 0.15 | 0.36 | 0.38 | 0.48 | 0.15 | 0.16 | 0.16 | 0.23 |
|  | TRUCANE SUGAR | 0.04 | 0.16 | 0.07 | 0.11 | 0.04 | 0.09 | 0.02 | 0.10 | 0.36 | 0.50 |
|  | US SUGAR | 1.34 | 11 | 1.11 | 4.87 | 1.11 | 45 | 1.08 | 12 | 0.77 | 1.57 |
| ANNUAL | All | 0.12 | 0.17 | 0.10 | 0.18 | 0.13 | 0.29 | 0.13 | 0.19 | 0.14 | 0.14 |
|  | INDEPENDENT HARVESTING | 0.03 | 0.07 | 0.03 | 0.03 | 0.03 | 0.09 | 0.03 | 0.06 | 0.03 | 0.03 |
|  | J&J AG PRODUCTS | 0.03 | 0.07 | 0.03 | 0.11 | 0.04 | 0.09 | 0.02 | 0.06 | 0.03 | 0.05 |
|  | OSCEOLA FARMS | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 | 0.20 | 0.02 | 0.03 | 0.01 | 0.02 |
|  | OKEELANTA SUGAR | 0.01 | 0.02 | 0.02 | 0.11 | 0.02 | 0.08 | 0.01 | 0.06 | 0.02 | 0.02 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.11 | 0.30 | 1.32 | 0.17E-03 | 0.09 | 0.32 | 0.32 | 0.32 | 0.50 |
|  | SUGARLAND HARVESTING | 8.17E-03 | 0.01 | 4.50E-03 | 5.50E-03 | 4.50E-03 | 5.00E-03 | 4.00E-03 | 4.17E-03 | 3.00E-03 | 3.33E-03 |
|  | TRUCANE SUGAR | 1.00E-03 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 |  |  |
|  | US SUGAR | 0.04 | 0.09 | 0.03 | 0.05 | 0.04 | 0.08 | 0.05 | 0.11 | 0.04 | 0.06 |

**Table B-9: Maximum SOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.83 | 48 | 4.73 | 34 | 4.33 | 129 | 7.17 | 40 | 6.51 | 18 |
| | INDEPENDENT HARVESTING | 0.50 | 0.64 | 0.50 | 0.69 | 0.29 | 0.44 | 0.43 | 1.99 | 0.19 | 0.25 |
| | J&J AG PRODUCTS | 1.00 | 3.11 | 0.53 | 2.01 | 0.32 | 0.68 | 2.04 | 3.67 | 0.56 | 3.76 |
| | OKEELANTA SUGAR | 1.15 | 2.61 | 1.01 | 2.38 | 0.97 | 3.75 | 1.45 | 2.68 | 1.17 | 1.43 |
| | OKEELANTA FARMS | 1.66 | 2.27 | 1.31 | 3.59 | 1.11 | 129 | 2.42 | 5.34 | 1.79 | 2.91 |
| | OSCEOLA FARMS | 5.72 | 48 | 2.69 | 33 | 3.24 | 36 | 3.91 | 18 | 2.67 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.84 | 2.32 | 0.82 | 2.68 | 3.49 | 4.36 | 1.08 | 1.28 | 1.45 | 2.12 |
| | SUGARLAND HARVESTING | 0.40 | 0.91 | 0.33 | 0.52 | 0.21 | 0.32 | 0.13 | 0.73 | | |
| | TRUCANE SUGAR | 0.10 | 0.35 | 0.11 | 0.25 | 0.08 | 0.17 | 0.03 | 0.19 | 0.36 | 0.53 |
| | US SUGAR | 5.47 | 24 | 3.39 | 20 | 3.33 | 32 | 5.26 | 39 | 3.20 | 5.86 |
| 4-HR | All | 3.04 | 16 | 1.82 | 30 | 2.18 | 117 | 3.80 | 25 | 1.99 | 12 |
| | INDEPENDENT HARVESTING | 0.16 | 0.21 | 0.13 | 0.17 | 0.07 | 0.11 | 0.18 | 0.99 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.33 | 1.32 | 0.16 | 0.56 | 0.10 | 0.22 | 0.51 | 0.92 | 0.19 | 0.94 |
| | OKEELANTA SUGAR | 0.38 | 1.24 | 0.38 | 0.78 | 0.47 | 1.85 | 0.64 | 0.96 | 0.67 | 0.74 |
| | OKEELANTA FARMS | 0.58 | 1.07 | 0.67 | 1.58 | 0.48 | 117 | 0.89 | 2.45 | 0.61 | 0.83 |
| | OSCEOLA FARMS | 2.23 | 15 | 1.04 | 29 | 1.68 | 26 | 1.75 | 10 | 1.21 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.59 | 0.80 | 0.24 | 0.70 | 0.87 | 1.09 | 0.30 | 0.33 | 0.36 | 0.53 |
| | SUGARLAND HARVESTING | 0.30 | 0.54 | 0.17 | 0.41 | 0.44 | 0.54 | 0.17 | 0.17 | 0.18 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.18 | 0.07 | 0.13 | 0.04 | 0.10 | 0.02 | 0.11 | | |
| | US SUGAR | 2.46 | 15 | 1.29 | 11 | 1.43 | 22 | 1.63 | 24 | 1.16 | 2.69 |
| 8-HR | All | 1.95 | 15 | 1.21 | 20 | 1.47 | 59 | 2.47 | 14 | 1.20 | 6.05 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.06 | 0.09 | 0.04 | 0.06 | 0.12 | 0.61 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.17 | 0.80 | 0.08 | 0.41 | 0.02 | 0.12 | 0.26 | 0.46 | 0.11 | 0.67 |
| | OKEELANTA SUGAR | 0.22 | 0.74 | 0.24 | 0.46 | 0.26 | 1.11 | 0.36 | 0.56 | 0.41 | 0.52 |
| | OKEELANTA FARMS | 0.39 | 0.54 | 0.34 | 1.06 | 0.29 | 59 | 0.48 | 1.22 | 0.35 | 0.44 |
| | OSCEOLA FARMS | 1.37 | 15 | 0.52 | 20 | 0.84 | 13 | 0.89 | 7.36 | 0.61 | 5.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.30 | 0.54 | 0.17 | 0.41 | 0.44 | 0.54 | 0.17 | 0.61 | 0.18 | 0.26 |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | 0.07 | 0.18 | 0.04 | 0.13 | 0.04 | 0.10 | 0.02 | 0.11 | | |
| | US SUGAR | 1.52 | 13 | 0.65 | 5.54 | 1.26 | 17 | 1.18 | 13 | 0.82 | 1.60 |
| 24-HR | All | 0.63 | 4.94 | 0.49 | 6.76 | 0.51 | 25 | 0.83 | 4.85 | 0.40 | 2.02 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 | 0.04 | 0.22 | 7.83E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.27 | 0.03 | 0.14 | 0.02 | 0.04 | 0.10 | 0.15 | 0.04 | 0.38 |
| | OKEELANTA SUGAR | 0.09 | 0.25 | 0.08 | 0.19 | 0.09 | 0.53 | 0.12 | 0.19 | 0.14 | 0.17 |
| | OKEELANTA FARMS | 0.13 | 0.18 | 0.11 | 0.50 | 0.12 | 25 | 0.19 | 0.41 | 0.12 | 0.19 |
| | OSCEOLA FARMS | 0.46 | 4.87 | 0.20 | 6.56 | 0.40 | 4.26 | 0.36 | 2.45 | 0.23 | 1.95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.10 | 0.18 | 0.06 | 0.14 | 0.15 | 0.18 | 0.06 | 0.06 | 0.06 | 0.09 |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | 0.02 | 0.06 | 0.03 | 0.04 | 0.01 | 0.03 | 6.17E-03 | | | |
| | US SUGAR | 0.51 | 4.18 | 0.22 | 1.85 | 0.42 | 5.70 | 0.41 | 4.69 | 0.29 | 0.59 |
| ANNUAL | All | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 8.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 2.00E-03 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 5.00E-04 | 1.83E-03 | 2.00E-03 | 1.33E-03 | 2.67E-03 |
| | J&J AG PRODUCTS | 2.83E-03 | 4.83E-03 | 2.83E-03 | 3.83E-03 | 2.83E-03 | 3.00E-03 | 2.83E-03 | 3.83E-03 | 2.83E-03 | 3.33E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 5.00E-03 | 6.33E-03 | 8.33E-03 | 6.50E-03 | 0.08 | 7.83E-03 | 0.01 | 4.83E-03 | 6.67E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.04 | 0.01 | 0.02 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.00E-03 | 3.83E-03 | 1.67E-03 | 2.00E-03 | 1.83E-03 | 1.83E-03 | 1.50E-03 | 1.50E-03 | 9.50E-03 | 1.33E-03 |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.50E-03 | 1.67E-04 | 1.17E-03 | 1.33E-03 |
| | US SUGAR | 0.02 | 0.03 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.04 | 0.02 | 0.02 |

**Table B-10: Maximum TSP Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 47 | 292 | 29 | 207 | 26 | 783 | 43 | 240 | 39 | 112 |
| | INDEPENDENT HARVESTING | 3.02 | 3.91 | 3.05 | 4.18 | 1.77 | 2.65 | 2.63 | 12 | 1.14 | 1.54 |
| | J&J AG PRODUCTS | 6.05 | 19 | 3.23 | 12 | 1.92 | 4.12 | 12 | 22 | 3.40 | 23 |
| | OKEELANTA SUGAR | 6.99 | 16 | 6.11 | 14 | 5.86 | 23 | 8.82 | 16 | 7.09 | 8.64 |
| | OSCEOLA FARMS | 10 | 14 | 7.92 | 22 | 6.75 | 783 | 15 | 32 | 11 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 35 | 292 | 16 | 198 | 21 | 216 | 24 | 109 | 112 | 112 |
| | SUGARLAND HARVESTING | 11 | 14 | 4.97 | 16 | 20 | 26 | 6.57 | 16 | 16 | 18 |
| | TRUCANE SUGAR | 2.41 | 5.52 | 2.02 | 3.13 | 1.28 | 1.92 | 0.77 | 7.78 | 8.76 | 13 |
| | US SUGAR | 33 | 143 | 21 | 124 | 20 | 193 | 32 | 234 | 19 | 36 |
| 4-HR | All | 18 | 94 | 11 | 183 | 13 | 711 | 23 | 153 | 12 | 71 |
| | INDEPENDENT HARVESTING | 0.94 | 1.30 | 0.76 | 1.04 | 0.44 | 0.66 | 1.08 | 6.01 | 0.28 | 0.38 |
| | J&J AG PRODUCTS | 1.98 | 8.02 | 0.97 | 3.41 | 0.61 | 1.31 | 3.09 | 5.57 | 1.14 | 5.69 |
| | OKEELANTA SUGAR | 2.30 | 7.51 | 2.32 | 4.75 | 2.86 | 11 | 3.85 | 5.85 | 4.07 | 4.48 |
| | OSCEOLA FARMS | 3.54 | 6.50 | 4.09 | 9.58 | 2.94 | 711 | 5.42 | 15 | 3.68 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 93 | 6.31 | 176 | 5.29 | 155 | 5.37 | 45 | 7.34 | 35 |
| | SUGARLAND HARVESTING | 3.58 | 4.87 | 1.44 | 4.24 | 5.29 | 6.60 | 1.81 | 2.03 | 2.19 | 3.21 |
| | TRUCANE SUGAR | 0.60 | 2.14 | 0.66 | 1.52 | 0.47 | 1.03 | 0.19 | 1.16 | | |
| | US SUGAR | 15 | 92 | 7.80 | 67 | 8.67 | 131 | 9.88 | 148 | 7.05 | 16 |
| 8-HR | All | 14 | 89 | 13 | 123 | 8.92 | 355 | 15 | 84 | 12 | 37 |
| | INDEPENDENT HARVESTING | 0.56 | 0.70 | 0.38 | 0.52 | 0.22 | 0.34 | 0.25 | 1.34 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 1.02 | 4.88 | 0.48 | 2.50 | 0.38 | 0.72 | 0.62 | 0.93 | 0.22 | 2.29 |
| | OKEELANTA SUGAR | 1.32 | 4.48 | 1.45 | 2.80 | 1.60 | 6.71 | 2.21 | 3.40 | 2.50 | 3.13 |
| | OSCEOLA FARMS | 2.33 | 3.25 | 2.08 | 6.39 | 1.76 | 355 | 2.91 | 7.41 | 2.14 | 3.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.32 | 88 | 3.16 | 119 | 5.08 | 77 | 5.37 | 45 | 3.67 | 35 |
| | SUGARLAND HARVESTING | 1.83 | 3.28 | 1.00 | 2.47 | 2.64 | 3.30 | 1.03 | 1.14 | 1.10 | 1.61 |
| | TRUCANE SUGAR | 0.30 | 1.08 | 0.42 | 0.76 | 0.25 | 0.61 | 0.11 | 0.70 | | |
| | US SUGAR | 9.24 | 76 | 3.96 | 34 | 7.64 | 104 | 7.16 | 82 | 4.96 | 9.72 |
| 24-HR | All | 3.80 | 30 | 2.97 | 41 | 3.09 | 151 | 5.02 | 29 | 4.96 | 12 |
| | INDEPENDENT HARVESTING | 0.19 | 0.23 | 0.15 | 0.18 | 0.07 | 0.11 | 0.25 | 1.34 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.34 | 1.63 | 0.18 | 0.83 | 0.13 | 0.24 | 0.62 | 0.93 | 0.22 | 0.29 |
| | OKEELANTA SUGAR | 0.55 | 1.50 | 0.49 | 1.16 | 0.56 | 3.22 | 0.74 | 1.13 | 0.83 | 1.04 |
| | OSCEOLA FARMS | 0.78 | 1.08 | 0.69 | 3.03 | 0.71 | 151 | 1.12 | 2.47 | 0.73 | 1.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.77 | 30 | 1.19 | 40 | 2.41 | 26 | 2.21 | 15 | 1.40 | 12 |
| | SUGARLAND HARVESTING | 0.61 | 1.09 | 0.33 | 0.82 | 0.88 | 1.10 | 0.34 | 0.38 | 0.37 | 0.54 |
| | TRUCANE SUGAR | 0.10 | 0.36 | 0.16 | 0.25 | 0.08 | 0.20 | 0.04 | 0.23 | | |
| | US SUGAR | 3.08 | 25 | 1.32 | 11 | 2.55 | 35 | 2.49 | 28 | 1.78 | 3.60 |
| ANNUAL | All | 0.27 | 0.64 | 0.23 | 0.41 | 0.25 | 0.68 | 0.29 | 0.44 | 0.23 | 0.32 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 4.00E-03 | 1.17E-03 | 1.33E-03 | 6.67E-04 | 8.33E-04 | 2.83E-03 | 5.00E-04 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 5.17E-03 | 0.01 | 3.17E-03 | 6.67E-03 | 2.00E-03 | 2.83E-03 | 0.01 | 0.01 | 8.00E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 9.33E-03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.04 | 0.05 | 0.04 | 0.46 | 0.05 | 0.06 | 0.03 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.16 | 0.07 | 0.24 | 0.08 | 0.21 | 0.08 | 0.14 | 0.06 | 0.12 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 9.00E-03 | 9.50E-03 | 6.83E-03 | 7.83E-03 |
| | TRUCANE SUGAR | 2.17E-03 | 3.17E-03 | 2.67E-03 | 3.50E-03 | 1.00E-03 | 1.33E-03 | 3.33E-04 | 8.33E-04 | | |
| | US SUGAR | 0.10 | 0.20 | 0.08 | 0.10 | 0.09 | 0.19 | 0.11 | 0.26 | 0.10 | 0.14 |

**Table B-11: Maximum VOCs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 31 | 190 | 19 | 134 | 17 | 509 | 28 | 156 | 26 | 73 |
| | INDEPENDENT HARVESTING | 1.97 | 2.54 | 1.98 | 2.72 | 1.15 | 1.72 | 1.71 | 7.82 | 0.74 | 1.00 |
| | J&J AG PRODUCTS | 3.93 | 12 | 2.10 | 7.92 | 1.25 | 2.68 | 8.05 | 14 | 2.21 | 15 |
| | OKEELANTA SUGAR | 4.54 | 10 | 3.97 | 9.38 | 3.81 | 15 | 5.73 | 11 | 4.61 | 5.62 |
| | OSCEOLA FARMS | 6.54 | 8.93 | 5.15 | 14 | 4.39 | 509 | 9.55 | 21 | 7.05 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 190 | 11 | 129 | 13 | 140 | 15 | 71 | 11 | 73 |
| | SUGARLAND HARVESTING | 7.25 | 9.12 | 11 | 11 | 14 | 17 | 4.27 | 5.06 | 5.70 | 8.35 |
| | TRUCANE SUGAR | 1.57 | 3.59 | 1.31 | 2.03 | 0.83 | 1.25 | 0.50 | 2.89 | | |
| | US SUGAR | 22 | 93 | 13 | 80 | 13 | 125 | 21 | 152 | 13 | 23 |
| 4-HR | All | 12 | 61 | 13 | 119 | 13 | 462 | 15 | 99 | 13 | 46 |
| | INDEPENDENT HARVESTING | 0.61 | 0.84 | 0.50 | 0.68 | 0.29 | 0.43 | 0.70 | 3.91 | 0.18 | 0.25 |
| | J&J AG PRODUCTS | 1.29 | 5.21 | 0.63 | 2.22 | 0.40 | 0.85 | 2.01 | 3.62 | 0.74 | 3.70 |
| | OKEELANTA SUGAR | 1.49 | 4.88 | 1.51 | 3.09 | 1.86 | 7.30 | 2.51 | 3.80 | 2.64 | 2.91 |
| | OSCEOLA FARMS | 2.30 | 4.22 | 2.66 | 6.23 | 1.91 | 462 | 3.52 | 9.63 | 2.39 | 3.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.77 | 61 | 4.10 | 78 | 6.60 | 101 | 6.88 | 41 | 4.77 | 11 |
| | SUGARLAND HARVESTING | 2.33 | 3.17 | 0.93 | 1.15 | 3.44 | 4.29 | 1.18 | 1.32 | 1.42 | 2.09 |
| | TRUCANE SUGAR | 0.39 | 1.39 | 0.43 | 0.99 | 0.31 | 0.67 | 0.13 | 0.75 | | |
| | US SUGAR | 9.70 | 60 | 5.07 | 44 | 5.63 | 85 | 6.42 | 96 | 4.58 | 11 |
| 8-HR | All | 7.68 | 58 | 4.75 | 80 | 5.80 | 231 | 9.71 | 55 | 4.71 | 24 |
| | INDEPENDENT HARVESTING | 0.36 | 0.46 | 0.25 | 0.34 | 0.14 | 0.22 | 0.48 | 2.41 | 0.09 | 0.12 |
| | J&J AG PRODUCTS | 0.66 | 3.17 | 0.31 | 1.63 | 0.25 | 0.47 | 1.01 | 1.81 | 0.41 | 2.65 |
| | OKEELANTA SUGAR | 0.86 | 2.91 | 0.94 | 1.82 | 1.04 | 4.36 | 1.43 | 2.21 | 1.62 | 1.62 |
| | OSCEOLA FARMS | 1.52 | 2.11 | 1.35 | 4.16 | 1.15 | 231 | 1.89 | 4.82 | 1.39 | 1.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.41 | 57 | 2.05 | 78 | 3.30 | 50 | 3.49 | 29 | 2.39 | 23 |
| | SUGARLAND HARVESTING | 1.19 | 2.13 | 0.65 | 1.60 | 1.72 | 2.15 | 0.67 | 0.74 | 0.71 | 1.04 |
| | TRUCANE SUGAR | 0.20 | 0.70 | 0.27 | 0.50 | 0.16 | 0.40 | 0.07 | 0.45 | | |
| | US SUGAR | 6.00 | 49 | 2.57 | 22 | 4.96 | 67 | 4.66 | 53 | 3.22 | 6.32 |
| 24-HR | All | 2.47 | 19 | 1.93 | 27 | 2.01 | 98 | 3.27 | 19 | 1.57 | 7.95 |
| | INDEPENDENT HARVESTING | 0.12 | 0.15 | 0.09 | 0.12 | 0.05 | 0.07 | 0.16 | 0.87 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.22 | 1.06 | 0.12 | 0.54 | 0.08 | 0.16 | 0.40 | 0.60 | 0.14 | 1.49 |
| | OKEELANTA SUGAR | 0.36 | 0.98 | 0.32 | 0.75 | 0.36 | 2.09 | 0.48 | 0.74 | 0.54 | 0.68 |
| | OSCEOLA FARMS | 0.51 | 0.70 | 0.45 | 1.97 | 0.46 | 98 | 0.73 | 1.61 | 0.47 | 0.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.80 | 19 | 0.78 | 26 | 1.57 | 17 | 1.43 | 9.67 | 0.91 | 7.69 |
| | SUGARLAND HARVESTING | 0.40 | 0.71 | 0.22 | 0.53 | 0.57 | 0.72 | 0.22 | 0.25 | 0.24 | 0.35 |
| | TRUCANE SUGAR | 0.07 | 0.23 | 0.10 | 0.17 | 0.08 | 0.13 | 0.02 | 0.15 | | |
| | US SUGAR | 2.00 | 16 | 0.86 | 7.29 | 1.65 | 22 | 1.62 | 18 | 1.15 | 2.34 |
| ANNUAL | All | 0.18 | 0.25 | 0.15 | 0.27 | 0.16 | 0.44 | 0.19 | 0.29 | 0.15 | 0.21 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 2.50E-03 | 8.33E-04 | 1.00E-03 | 5.00E-04 | 5.00E-04 | 1.83E-03 | 3.67E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 3.33E-03 | 8.17E-03 | 2.17E-03 | 4.33E-03 | 1.17E-03 | 1.83E-03 | 7.50E-03 | 8.00E-03 | 5.17E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.30 | 0.03 | 0.04 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.10 | 0.04 | 0.16 | 0.05 | 0.14 | 0.73 | 0.09 | 0.04 | 0.08 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.04 | 0.08 | 0.05 | 0.08 | | | | |
| | TRUCANE SUGAR | 1.50E-03 | 2.00E-03 | 1.67E-03 | 2.33E-03 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 4.50E-03 | 5.00E-03 |
| | US SUGAR | 0.06 | 0.13 | 0.05 | 0.07 | 0.06 | 0.12 | 0.07 | 0.17 | 0.06 | 0.09 |

Table B-12: Maximum D/F Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-13: Maximum CO Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 137 | 339 | 165 | 5,654 | 251 | 8,846 | 234 | 7,903 | 176 | 7,084 |
| | INDEPENDENT HARVESTING | 12 | 13 | 5.03 | 5.51 | 16 | 16 | 22 | 27 | 3.89 | 4.92 |
| | J&J AG PRODUCTS | 10 | 13 | 21 | 24 | 39 | 45 | 41 | 41 | 52 | 63 |
| | OKEELANTA SUGAR | 34 | 51 | 23 | 28 | 33 | 50 | 25 | 50 | 26 | 30 |
| | OSCEOLA FARMS | 75 | 117 | 32 | 41 | 235 | 5,840 | 39 | 75 | 51 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 176 | 76 | 134 | 21 | 28 | 91 | 114 | 47 | 115 |
| | SUGARLAND HARVESTING | 75 | 84 | 83 | 91 | 24 | 26 | 34 | 42 | 30 | 31 |
| | TRUCANE SUGAR | 34 | 40 | 30 | 35 | 19 | 24 | 42 | 42 | 30 | 31 |
| | US SUGAR | 137 | 339 | 135 | 5,652 | 229 | 8,846 | 165 | 7,902 | 165 | 7,084 |
| 4-HR | All | 90 | 284 | 89 | 5,141 | 206 | 7,406 | 120 | 6,490 | 67 | 6,377 |
| | INDEPENDENT HARVESTING | 4.82 | 5.55 | 1.26 | 1.42 | 3.23 | 3.29 | 5.39 | 6.67 | 1.47 | 1.79 |
| | J&J AG PRODUCTS | 4.62 | 5.85 | 6.86 | 7.26 | 4.20 | 4.43 | 12 | 12 | 16 | 24 |
| | OKEELANTA SUGAR | 11 | 22 | 8.29 | 9.84 | 12 | 12 | 15 | 16 | 15 | 24 |
| | OSCEOLA FARMS | 25 | 30 | 22 | 28 | 137 | 4,940 | 21 | 22 | 21 | 28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 22 | 96 | 30 | 49 | 28 | 45 | 45 | 45 | 29 | 112 |
| | SUGARLAND HARVESTING | 32 | 34 | 21 | 23 | 29 | 29 | 26 | 26 | 21 | 21 |
| | TRUCANE SUGAR | 12 | 18 | 20 | 26 | 15 | 15 | 10 | 10 | 12 | 12 |
| | US SUGAR | 90 | 284 | 86 | 5,139 | 206 | 7,406 | 120 | 6,490 | 67 | 6,377 |
| 8-HR | All | 88 | 241 | 74 | 2,581 | 164 | 6,586 | 85 | 5,802 | 41 | 3,189 |
| | INDEPENDENT HARVESTING | 2.72 | 3.27 | 0.63 | 0.71 | 1.89 | 1.97 | 3.18 | 3.57 | 0.98 | 1.17 |
| | J&J AG PRODUCTS | 2.41 | 2.92 | 3.43 | 3.63 | 2.10 | 2.21 | 2.63 | 3.69 | 15 | 19 |
| | OKEELANTA SUGAR | 5.50 | 11 | 4.49 | 4.99 | 4.85 | 5.68 | 5.24 | 5.76 | 5.72 | 5.88 |
| | OSCEOLA FARMS | 14 | 18 | 11 | 15 | 68 | 2,870 | 15 | 22 | 22 | 22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 55 | 21 | 31 | 15 | 27 | 34 | 45 | 21 | 29 |
| | SUGARLAND HARVESTING | 14 | 15 | 10 | 11 | 12 | 12 | 15 | 16 | 10 | 12 |
| | TRUCANE SUGAR | 5.81 | 8.87 | 11 | 17 | 8.79 | 8.86 | 9.31 | 10 | 5.85 | 7.12 |
| | US SUGAR | 88 | 241 | 54 | 2,575 | 164 | 6,586 | 64 | 5,801 | 41 | 3,189 |
| 24-HR | All | 30 | 87 | 25 | 1,092 | 55 | 2,195 | 30 | 1,934 | 14 | 1,063 |
| | INDEPENDENT HARVESTING | 0.91 | 1.09 | 0.21 | 0.24 | 0.63 | 0.66 | 1.06 | 1.19 | 0.33 | 0.39 |
| | J&J AG PRODUCTS | 1.09 | 1.42 | 1.14 | 1.21 | 0.70 | 0.74 | 2.63 | 3.69 | 4.87 | 6.25 |
| | OKEELANTA SUGAR | 3.02 | 4.63 | 1.85 | 2.03 | 1.62 | 1.89 | 5.01 | 5.35 | 1.91 | 1.96 |
| | OSCEOLA FARMS | 4.81 | 6.58 | 3.60 | 5.20 | 6.78 | 9.98 | 4.69 | 7.24 | 5.66 | 7.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.84 | 18 | 7.14 | 11 | 23 | 1,434 | 4.98 | 11 | 5.07 | 11 |
| | SUGARLAND HARVESTING | 4.22 | 4.49 | 3.47 | 3.78 | 1.48 | 1.71 | 1.75 | 1.92 | 1.95 | 2.37 |
| | TRUCANE SUGAR | 1.94 | 2.96 | 3.54 | 5.55 | 1.33 | 1.52 | 3.10 | 3.49 | 1.95 | 1.95 |
| | US SUGAR | 30 | 87 | 20 | 1,090 | 53 | 2,195 | 26 | 1,934 | 12 | 1,063 |
| ANNUAL | All | 1.00 | 1.17 | 1.06 | 4.29 | 1.15 | 13 | 1.45 | 6.91 | 1.12 | 4.18 |
| | INDEPENDENT HARVESTING | 6.83E-03 | 8.17E-03 | 1.50E-03 | 1.67E-03 | 5.17E-03 | 5.67E-03 | 7.83E-03 | 8.17E-03 | 1.83E-03 | 2.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.04 | 0.04 | 7.50E-03 | 7.83E-03 | 0.03 | 0.03 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.22 | 0.24 | 0.02 | 0.02 | 0.03 | 0.06 | 0.04 | 0.07 |
| | OSCEOLA FARMS | 0.14 | 0.15 | 0.17 | 0.19 | 0.20 | 0.23 | 0.22 | 0.27 | 0.25 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.21 | 0.05 | 0.06 | 0.27 | 4.34 | 0.14 | 0.17 | 0.13 | 0.16 |
| | SUGARLAND HARVESTING | 0.07 | 0.08 | 0.03 | 0.03 | 0.04 | 0.04 | 0.05 | 0.05 | 0.04 | 0.04 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.03 | 0.01 | 0.01 | 0.03 | 0.03 | 0.04 | 0.04 |
| | US SUGAR | 0.52 | 0.69 | 0.54 | 3.73 | 0.56 | 12 | 0.92 | 6.31 | 0.58 | 3.63 |

**Table B-14: Maximum EC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.69 | 12 | 5.63 | 193 | 8.57 | 302 | 8.02 | 270 | 6.01 | 242 |
| | INDEPENDENT HARVESTING | 0.40 | 0.43 | 0.17 | 0.19 | 0.24 | 0.30 | 0.74 | 0.91 | 0.13 | 0.17 |
| | J&J AG PRODUCTS | 0.35 | 0.43 | 0.73 | 0.81 | 0.54 | 0.55 | 0.86 | 1.40 | 1.78 | 2.14 |
| | OKEELANTA SUGAR | 1.17 | 1.73 | 0.78 | 0.94 | 1.32 | 1.55 | 1.32 | 1.70 | 0.89 | 1.02 |
| | OKEELANTA FARMS | 2.55 | 4.01 | 1.10 | 1.42 | 1.02 | 1.70 | 2.56 | 3.89 | 1.74 | 2.31 |
| | OSCEOLA FARMS | 2.90 | 6.01 | 2.60 | 4.59 | 8.03 | 200 | 3.11 | 3.80 | 1.61 | 3.95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.55 | 2.89 | 2.85 | 3.10 | 0.71 | 0.81 | 1.16 | 1.43 | 1.04 | 1.06 |
| | SUGARLAND HARVESTING | 1.15 | 1.36 | 1.02 | 1.19 | 0.64 | 0.88 | 1.10 | 1.44 | | |
| | TRUCANE SUGAR | 0.40 | 0.61 | 0.68 | 0.90 | 0.17 | 0.30 | 0.36 | 0.37 | | |
| | US SUGAR | 4.69 | 12 | 4.60 | 176 | 7.83 | 302 | 8.02 | 270 | 5.63 | 242 |
| 4-HR | All | 3.08 | 9.71 | 2.94 | 176 | 5.61 | 253 | 3.82 | 222 | 1.92 | 218 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.05 | 0.11 | 0.11 | 0.18 | 0.23 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.16 | 0.20 | 0.23 | 0.25 | 0.14 | 0.15 | 0.40 | 0.42 | 0.55 | 0.82 |
| | OKEELANTA SUGAR | 0.38 | 0.76 | 0.28 | 0.34 | 0.33 | 0.39 | 0.71 | 0.83 | 0.39 | 0.40 |
| | OKEELANTA FARMS | 0.87 | 1.02 | 0.74 | 0.97 | 0.73 | 0.96 | 0.84 | 1.27 | 0.79 | 0.94 |
| | OSCEOLA FARMS | 0.76 | 3.28 | 1.03 | 1.66 | 4.68 | 169 | 0.87 | 1.52 | 0.71 | 0.99 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.11 | 1.18 | 0.71 | 0.77 | 0.25 | 0.29 | 0.30 | 0.36 | 0.35 | 0.42 |
| | SUGARLAND HARVESTING | 0.40 | 0.50 | 0.36 | 0.39 | 0.18 | 0.20 | 0.30 | 0.36 | | |
| | TRUCANE SUGAR | 0.20 | 0.30 | 0.12 | 0.19 | 0.05 | 0.06 | 0.11 | 0.12 | | |
| | US SUGAR | 3.08 | 9.71 | 2.53 | 176 | 5.59 | 253 | 2.92 | 198 | 1.41 | 218 |
| 8-HR | All | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| | INDEPENDENT HARVESTING | 0.09 | 0.11 | 0.02 | 0.02 | 0.06 | 0.07 | 0.11 | 0.12 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.08 | 0.11 | 0.12 | 0.12 | 0.07 | 0.08 | 0.27 | 0.38 | 0.50 | 0.64 |
| | OKEELANTA SUGAR | 0.19 | 0.38 | 0.15 | 0.17 | 0.17 | 0.19 | 0.51 | 0.55 | 0.20 | 0.20 |
| | OKEELANTA FARMS | 0.48 | 0.60 | 0.37 | 0.50 | 0.54 | 0.92 | 0.42 | 0.74 | 0.58 | 0.77 |
| | OSCEOLA FARMS | 0.60 | 1.88 | 0.73 | 1.04 | 2.34 | 98 | 0.51 | 1.16 | 0.42 | 0.59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.47 | 0.50 | 0.36 | 0.39 | 0.15 | 0.18 | 0.18 | 0.20 | 0.20 | 0.24 |
| | SUGARLAND HARVESTING | 0.20 | 0.30 | 0.36 | 0.57 | 0.14 | 0.16 | 0.32 | 0.36 | | |
| | TRUCANE SUGAR | 0.20 | 0.30 | 0.12 | 0.19 | | | | | | |
| | US SUGAR | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| 24-HR | All | 1.02 | 2.97 | 0.84 | 37 | 1.86 | 75 | 1.03 | 66 | 0.47 | 36 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.04 | 0.02 | 0.02 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.04 | 0.04 | 0.06 | 0.06 | 0.09 | 0.13 | 0.17 | 0.21 |
| | OKEELANTA SUGAR | 0.10 | 0.16 | 0.06 | 0.07 | 0.06 | 0.06 | 0.17 | 0.18 | 0.07 | 0.07 |
| | OKEELANTA FARMS | 0.16 | 0.23 | 0.12 | 0.18 | 0.23 | 0.34 | 0.16 | 0.25 | 0.19 | 0.26 |
| | OSCEOLA FARMS | 0.20 | 0.63 | 0.24 | 0.37 | 0.78 | 49 | 0.17 | 0.39 | 0.17 | 0.36 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 0.15 | 0.12 | 0.13 | 0.05 | 0.06 | 0.06 | 0.07 | 0.07 | 0.08 |
| | SUGARLAND HARVESTING | 0.07 | 0.10 | 0.12 | 0.19 | 0.05 | 0.05 | 0.11 | 0.12 | | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 1.02 | 2.97 | 0.67 | 37 | 1.81 | 75 | 0.89 | 66 | 0.41 | 36 |
| ANNUAL | All | 0.03 | 0.04 | < 1.00E-05 | < 1.00E-05 | 0.02 | 0.02 | 0.05 | 0.24 | < 1.00E-05 | 0.14 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | 0.01 |
| | J&J AG PRODUCTS | 3.33E-04 | 5.00E-04 | 7.17E-03 | 8.17E-03 | 6.67E-04 | 6.67E-04 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.33E-03 | 1.83E-03 | 1.83E-03 | 1.83E-03 | 2.00E-03 | 1.17E-03 | 1.33E-03 |
| | OKEELANTA FARMS | 4.83E-03 | 5.00E-03 | 7.50E-03 | 8.17E-03 | 7.00E-03 | 7.83E-03 | 7.67E-03 | 9.17E-03 | 8.67E-03 | 9.50E-03 |
| | OSCEOLA FARMS | 5.50E-03 | 7.33E-03 | 6.33E-03 | 9.33E-03 | 9.33E-03 | 0.15 | 4.50E-03 | 5.83E-03 | 4.50E-03 | 5.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33E-03 | 2.67E-03 | 1.83E-03 | 1.83E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.33E-03 |
| | SUGARLAND HARVESTING | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.67E-03 | | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.13 | 0.02 | 0.41 | 0.03 | 0.22 | 0.02 | 0.12 |

Table B-15: Maximum NH3 Concentrations at Canal Point

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 50 | 125 | 61 | 2,078 | 92 | 3,251 | 86 | 2,904 | 65 | 2,603 |
| | INDEPENDENT HARVESTING | 4.26 | 4.66 | 1.85 | 2.03 | 2.54 | 3.21 | 7.92 | 9.80 | 1.43 | 1.81 |
| | J&J AG PRODUCTS | 3.81 | 4.62 | 7.89 | 8.73 | 5.78 | 5.95 | 9.20 | 15 | 19 | 23 |
| | OKEELANTA SUGAR | 13 | 19 | 8.41 | 10 | 14 | 17 | 14 | 18 | 9.60 | 11 |
| | OSCEOLA FARMS | 27 | 43 | 12 | 15 | 12 | 18 | 27 | 42 | 19 | 25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 31 | 65 | 15 | 49 | 86 | 2,146 | 33 | 41 | 17 | 42 |
| | SUGARLAND HARVESTING | 27 | 31 | 31 | 33 | 7.68 | 8.71 | 33 | 41 | 17 | 42 |
| | TRUCANE SUGAR | 12 | 15 | 11 | 13 | 6.90 | 9.47 | 12 | 15 | 11 | 11 |
| | US SUGAR | 50 | 125 | 50 | 2,077 | 84 | 3,251 | 86 | 2,904 | 61 | 2,603 |
| 4-HR | All | 33 | 104 | 32 | 1,889 | 60 | 2,722 | 41 | 2,385 | 21 | 2,344 |
| | INDEPENDENT HARVESTING | 1.77 | 2.04 | 0.46 | 0.52 | 1.19 | 1.21 | 1.98 | 2.45 | 0.54 | 0.66 |
| | J&J AG PRODUCTS | 1.70 | 2.15 | 2.52 | 2.67 | 1.54 | 1.63 | 4.33 | 5.37 | 5.95 | 8.85 |
| | OKEELANTA SUGAR | 4.04 | 8.12 | 3.05 | 3.62 | 3.56 | 4.18 | 7.67 | 8.91 | 4.20 | 4.32 |
| | OSCEOLA FARMS | 5.21 | 6.50 | 3.97 | 5.33 | 5.82 | 9.90 | 4.54 | 7.94 | 6.24 | 8.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.14 | 20 | 11 | 18 | 25 | 1,816 | 9.37 | 16 | 8.51 | 11 |
| | SUGARLAND HARVESTING | 9.31 | 11 | 7.95 | 18 | 7.84 | 10 | 9.06 | 14 | 7.60 | 11 |
| | TRUCANE SUGAR | 4.27 | 6.52 | 7.29 | 9.71 | 2.67 | 3.26 | 3.83 | 3.85 | 3.72 | 4.52 |
| | US SUGAR | 33 | 104 | 32 | 1,889 | 60 | 2,722 | 41 | 2,385 | 21 | 2,344 |
| 8-HR | All | 32 | 88 | 20 | 946 | 58 | 2,420 | 23 | 2,132 | 11 | 1,172 |
| | INDEPENDENT HARVESTING | 1.00 | 1.20 | 0.23 | 0.26 | 0.69 | 0.72 | 1.17 | 1.31 | 0.36 | 0.43 |
| | J&J AG PRODUCTS | 0.89 | 1.07 | 1.26 | 1.33 | 0.77 | 0.81 | 2.90 | 4.07 | 5.37 | 6.89 |
| | OKEELANTA SUGAR | 2.02 | 4.06 | 1.65 | 1.83 | 1.78 | 2.09 | 5.52 | 5.90 | 2.10 | 2.16 |
| | OSCEOLA FARMS | 3.97 | 6.50 | 3.97 | 5.33 | 5.82 | 9.90 | 4.54 | 7.94 | 6.24 | 8.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.44 | 20 | 7.88 | 11 | 25 | 1,055 | 5.49 | 12 | 6.35 | |
| | SUGARLAND HARVESTING | 5.10 | 5.43 | 3.82 | 4.17 | 1.64 | 1.88 | 1.92 | 2.12 | 2.15 | 2.62 |
| | TRUCANE SUGAR | 2.13 | 3.26 | 3.90 | 6.12 | 1.47 | 1.67 | 3.42 | 3.85 | | |
| | US SUGAR | 32 | 88 | 20 | 946 | 58 | 2,420 | 23 | 2,132 | 11 | 1,172 |
| 24-HR | All | 11 | 43 | 20 | 401 | 20 | 807 | 11 | 711 | 11 | 391 |
| | INDEPENDENT HARVESTING | 0.33 | 0.40 | 0.08 | 0.09 | 0.23 | 0.24 | 0.39 | 0.44 | 0.12 | 0.14 |
| | J&J AG PRODUCTS | 0.40 | 0.52 | 0.42 | 0.44 | 0.26 | 0.27 | 0.97 | 1.36 | 1.79 | 2.30 |
| | OKEELANTA SUGAR | 1.11 | 1.70 | 0.68 | 0.74 | 0.59 | 0.70 | 1.84 | 1.97 | 0.70 | 0.72 |
| | OSCEOLA FARMS | 1.77 | 2.42 | 1.32 | 1.91 | 2.49 | 3.67 | 1.72 | 2.66 | 2.08 | 2.76 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.15 | 6.73 | 2.63 | 3.94 | 8.38 | 527 | 1.83 | 4.14 | 1.86 | 3.88 |
| | SUGARLAND HARVESTING | 1.55 | 1.65 | 1.28 | 1.39 | 0.55 | 0.63 | 0.64 | 0.71 | 0.72 | 0.87 |
| | TRUCANE SUGAR | 0.71 | 1.09 | 1.30 | 2.04 | 0.49 | 0.56 | 1.14 | 1.28 | 0.70 | |
| | US SUGAR | 11 | 32 | 20 | 400 | 19 | 807 | 9.58 | 711 | 4.38 | 391 |
| ANNUAL | All | 0.37 | 0.43 | 0.39 | 1.58 | 0.42 | 4.70 | 0.53 | 2.54 | 0.41 | 1.54 |
| | INDEPENDENT HARVESTING | 2.50E-03 | 3.00E-03 | 5.00E-04 | 6.67E-04 | 1.83E-03 | 2.00E-03 | 2.83E-03 | 3.00E-03 | 6.67E-04 | 6.67E-04 |
| | J&J AG PRODUCTS | 3.83E-03 | 4.33E-03 | 4.67E-03 | 5.00E-03 | 2.83E-03 | 2.83E-03 | 2.83E-03 | 3.00E-03 | 6.67E-04 | 6.67E-04 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 7.00E-03 | 7.83E-03 | 0.01 | 0.02 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.05 | 0.05 | 0.08 | 0.09 | 0.08 | 0.10 | 0.08 | 0.10 | 0.09 | 0.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.08 | 0.06 | 0.07 | 0.10 | 1.60 | 0.08 | 0.06 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 5.17E-03 | 6.50E-03 | 9.50E-03 | 0.01 | 3.67E-03 | 4.17E-03 | 0.01 | 0.01 | 0.01 | 0.01 |
| | US SUGAR | 0.19 | 0.26 | 0.20 | 1.37 | 0.20 | 4.45 | 0.34 | 2.32 | 0.21 | 1.33 |

**Table B-16: Maximum NOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 71 | 177 | 86 | 2,948 | 131 | 4,612 | 122 | 4,120 | 92 | 3,693 |
| | INDEPENDENT HARVESTING | 6.04 | 6.61 | 2.62 | 2.87 | 3.60 | 4.55 | 11 | 14 | 2.03 | 2.57 |
| | J&J AG PRODUCTS | 5.41 | 6.55 | 11 | 12 | 8.19 | 8.44 | 13 | 21 | 27 | 33 |
| | OKEELANTA SUGAR | 18 | 26 | 12 | 14 | 20 | 24 | 20 | 26 | 14 | 16 |
| | OSCEOLA FARMS | 39 | 61 | 17 | 22 | 17 | 26 | 39 | 59 | 27 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 44 | 92 | 40 | 70 | 122 | 3,045 | 47 | 58 | 60 | 60 |
| | SUGARLAND HARVESTING | 39 | 44 | 43 | 47 | 11 | 12 | 18 | 22 | 16 | 25 |
| | TRUCANE SUGAR | 18 | 21 | 16 | 18 | 9.79 | 13 | 17 | 22 | 16 | 16 |
| | US SUGAR | 71 | 177 | 70 | 2,947 | 119 | 4,612 | 122 | 4,120 | 86 | 3,693 |
| 4-HR | All | 47 | 148 | 45 | 2,679 | 86 | 3,861 | 58 | 3,383 | 29 | 3,325 |
| | INDEPENDENT HARVESTING | 2.51 | 2.90 | 0.66 | 0.74 | 1.68 | 1.72 | 2.81 | 3.48 | 0.77 | 0.94 |
| | J&J AG PRODUCTS | 2.41 | 3.05 | 3.58 | 3.79 | 2.19 | 2.31 | 6.15 | 6.36 | 8.44 | 13 |
| | OKEELANTA SUGAR | 5.73 | 12 | 4.32 | 5.13 | 5.05 | 5.93 | 11 | 13 | 5.96 | 6.13 |
| | OSCEOLA FARMS | 13 | 15 | 11 | 15 | 11 | 15 | 13 | 19 | 12 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 50 | 16 | 25 | 71 | 2,576 | 23 | 23 | 11 | 15 |
| | SUGARLAND HARVESTING | 17 | 18 | 11 | 12 | 3.78 | 4.49 | 4.58 | 5.46 | 5.28 | 6.41 |
| | TRUCANE SUGAR | 6.06 | 9.25 | 10 | 14 | 2.61 | 4.62 | 5.44 | 5.57 | 16 | 16 |
| | US SUGAR | 47 | 148 | 46 | 2,680 | 108 | 3,861 | 63 | 3,384 | 35 | 3,325 |
| 8-HR | All | 7.39 | 9.22 | 5.64 | 7.57 | 8.25 | 14 | 6.44 | 11 | 8.85 | 12 |
| | INDEPENDENT HARVESTING | 1.42 | 1.70 | 0.33 | 0.37 | 0.98 | 1.03 | 1.66 | 1.66 | 0.51 | 0.61 |
| | J&J AG PRODUCTS | 1.26 | 1.52 | 1.79 | 1.89 | 1.09 | 1.15 | 4.11 | 5.77 | 7.62 | 9.78 |
| | OKEELANTA SUGAR | 2.87 | 5.76 | 2.34 | 2.60 | 2.53 | 2.96 | 7.83 | 8.36 | 2.98 | 3.07 |
| | OSCEOLA FARMS | 7.39 | 9.22 | 5.64 | 7.57 | 8.25 | 14 | 6.44 | 11 | 8.85 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.14 | 29 | 11 | 16 | 36 | 1,497 | 7.79 | 18 | 6.37 | 9.01 |
| | SUGARLAND HARVESTING | 7.23 | 7.70 | 5.43 | 5.91 | 2.32 | 2.67 | 2.79 | 3.00 | 11 | 3.71 |
| | TRUCANE SUGAR | 3.03 | 4.63 | 5.54 | 8.67 | 2.08 | 2.37 | 4.85 | 5.46 | 3.05 | 3.05 |
| | US SUGAR | 7.39 | 9.22 | 5.64 | 7.57 | 8.25 | 14 | 6.44 | 11 | 8.85 | 12 |
| 24-HR | All | 16 | 45 | 13 | 569 | 28 | 1,145 | 16 | 1,008 | 15 | 554 |
| | INDEPENDENT HARVESTING | 0.47 | 0.57 | 0.11 | 0.12 | 0.33 | 0.34 | 0.55 | 0.62 | 0.17 | 0.20 |
| | J&J AG PRODUCTS | 0.57 | 0.74 | 0.60 | 0.63 | 0.36 | 0.38 | 1.37 | 1.92 | 2.54 | 3.26 |
| | OKEELANTA SUGAR | 1.58 | 2.41 | 0.97 | 1.06 | 0.84 | 0.99 | 2.61 | 2.79 | 0.99 | 1.02 |
| | OSCEOLA FARMS | 2.51 | 3.43 | 1.88 | 2.71 | 3.54 | 5.20 | 2.44 | 3.77 | 2.95 | 3.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.05 | 9.55 | 3.72 | 5.59 | 12 | 748 | 2.60 | 5.88 | 2.64 | 5.51 |
| | SUGARLAND HARVESTING | 2.20 | 2.34 | 1.81 | 1.97 | 0.77 | 0.89 | 0.91 | 1.00 | 1.02 | 1.24 |
| | TRUCANE SUGAR | 1.01 | 1.54 | 1.85 | 2.89 | 0.69 | 0.79 | 1.62 | 1.82 | | |
| | US SUGAR | 16 | 45 | 10 | 568 | 28 | 1,145 | 14 | 1,008 | 6.21 | 554 |
| ANNUAL | All | 0.52 | 0.61 | 0.55 | 2.24 | 0.60 | 6.66 | 0.76 | 3.61 | 0.58 | 2.18 |
| | INDEPENDENT HARVESTING | 3.67E-03 | 4.33E-03 | 8.33E-04 | 8.33E-04 | 2.67E-03 | 3.00E-03 | 4.17E-03 | 4.33E-03 | 1.00E-03 | 1.00E-03 |
| | J&J AG PRODUCTS | 5.33E-03 | 6.17E-03 | 6.67E-03 | 7.00E-03 | 4.00E-03 | 4.17E-03 | 0.01 | 0.02 | 0.03 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 | 0.03 | 0.02 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.07 | 0.08 | 0.12 | 0.12 | 0.11 | 0.12 | 0.12 | 0.14 | 0.13 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.11 | 0.09 | 0.10 | 0.14 | 2.27 | 0.07 | 0.09 | 0.07 | 0.08 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.08 |
| | TRUCANE SUGAR | 7.33E-03 | 9.33E-03 | 0.01 | 0.01 | 5.17E-03 | 6.00E-03 | 0.01 | 0.02 | 0.02 | 0.02 |
| | US SUGAR | 0.27 | 0.36 | 0.28 | 1.95 | 0.29 | 6.32 | 0.48 | 3.29 | 0.30 | 1.89 |

**Table B-17: Maximum OC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.69 | 12 | 5.63 | 193 | 8.57 | 302 | 8.02 | 270 | 6.01 | 242 |
| | INDEPENDENT HARVESTING | 0.40 | 0.43 | 0.17 | 0.19 | 0.24 | 0.30 | 0.74 | 0.91 | 0.13 | 0.17 |
| | J&J AG PRODUCTS | 0.35 | 0.43 | 0.73 | 0.81 | 0.54 | 0.55 | 0.86 | 1.40 | 1.78 | 2.14 |
| | OKEELANTA SUGAR | 1.17 | 1.73 | 0.78 | 0.94 | 1.32 | 1.55 | 1.32 | 1.70 | 0.89 | 1.02 |
| | OSCEOLA FARMS | 2.55 | 4.01 | 1.10 | 1.42 | 1.12 | 1.70 | 2.56 | 3.89 | 1.74 | 2.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.90 | 6.01 | 2.60 | 4.59 | 8.03 | 200 | 3.11 | 3.80 | 1.61 | 3.95 |
| | SUGARLAND HARVESTING | 2.55 | 2.89 | 2.85 | 3.10 | 0.71 | 0.81 | 1.16 | 1.43 | 1.04 | 1.06 |
| | TRUCANE SUGAR | 1.15 | 1.36 | 1.02 | 1.19 | 0.64 | 0.88 | 1.10 | 1.44 | | |
| | US SUGAR | 4.69 | 12 | 4.60 | 193 | 7.83 | 302 | 8.02 | 270 | 5.63 | 242 |
| 4-HR | All | 3.08 | 9.71 | 2.94 | 176 | 5.61 | 253 | 3.82 | 222 | 1.92 | 218 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.05 | 0.11 | 0.11 | 0.18 | 0.23 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.16 | 0.20 | 0.23 | 0.25 | 0.14 | 0.15 | 0.40 | 0.42 | 0.55 | 0.82 |
| | OKEELANTA SUGAR | 0.38 | 0.76 | 0.28 | 0.34 | 0.33 | 0.39 | 0.71 | 0.83 | 0.39 | 0.40 |
| | OSCEOLA FARMS | 0.87 | 1.02 | 0.74 | 0.97 | 0.73 | 0.96 | 0.84 | 1.27 | 0.79 | 0.94 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.76 | 3.28 | 1.03 | 1.66 | 4.68 | 169 | 0.87 | 1.52 | 0.71 | 0.99 |
| | SUGARLAND HARVESTING | 1.11 | 1.18 | 0.71 | 0.77 | 0.25 | 0.29 | 0.30 | 0.36 | 0.35 | 0.42 |
| | TRUCANE SUGAR | 0.40 | 0.61 | 0.68 | 0.90 | 0.17 | 0.30 | 0.36 | 0.37 | | |
| | US SUGAR | 3.08 | 9.71 | 2.94 | 176 | 5.61 | 253 | 3.82 | 222 | 1.92 | 218 |
| 8-HR | All | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| | INDEPENDENT HARVESTING | 0.09 | 0.11 | 0.02 | 0.02 | 0.06 | 0.07 | 0.11 | 0.12 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.08 | 0.10 | 0.04 | 0.04 | 0.07 | 0.08 | 0.27 | 0.38 | 0.50 | 0.64 |
| | OKEELANTA SUGAR | 0.19 | 0.38 | 0.15 | 0.17 | 0.14 | 0.19 | 0.51 | 0.55 | 0.20 | 0.20 |
| | OSCEOLA FARMS | 0.48 | 0.60 | 0.37 | 0.50 | 0.54 | 0.92 | 0.42 | 0.74 | 0.58 | 0.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.60 | 1.88 | 0.73 | 1.04 | 2.34 | 98 | 0.51 | 1.16 | 0.42 | 0.59 |
| | SUGARLAND HARVESTING | 0.60 | 0.63 | 0.24 | 0.37 | 0.78 | 49 | 0.17 | 0.39 | 0.36 | 0.36 |
| | TRUCANE SUGAR | 0.47 | 0.50 | 0.36 | 0.39 | 0.14 | 0.18 | 0.18 | 0.20 | 0.20 | 0.24 |
| | US SUGAR | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| 24-HR | All | 1.02 | 2.97 | 0.84 | 37 | 1.86 | 75 | 1.03 | 66 | 0.47 | 36 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.04 | 0.04 | 0.03 | 0.03 | 0.09 | 0.13 | 0.17 | 0.21 |
| | OKEELANTA SUGAR | 0.10 | 0.16 | 0.06 | 0.07 | 0.06 | 0.06 | 0.17 | 0.18 | 0.07 | 0.07 |
| | OSCEOLA FARMS | 0.16 | 0.23 | 0.12 | 0.18 | 0.23 | 0.34 | 0.16 | 0.25 | 0.19 | 0.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.20 | 0.63 | 0.24 | 0.37 | 0.78 | 49 | 0.17 | 0.39 | 0.36 | 0.36 |
| | SUGARLAND HARVESTING | 0.14 | 0.15 | 0.12 | 0.13 | 0.05 | 0.06 | 0.06 | 0.07 | 0.08 | 0.08 |
| | TRUCANE SUGAR | 0.07 | 0.10 | 0.12 | 0.19 | 0.05 | 0.05 | 0.11 | 0.12 | 0.07 | |
| | US SUGAR | 1.02 | 2.97 | 0.67 | 37 | 1.81 | 75 | 0.89 | 66 | 0.41 | 36 |
| ANNUAL | All | 0.03 | 0.04 | 0.04 | 0.15 | 0.04 | 0.44 | 0.05 | 0.24 | 0.04 | 0.14 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.33E-03 | 6.67E-04 | 6.67E-04 | 1.83E-03 | 2.00E-03 | 1.17E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.00E-03 | 1.33E-03 | 8.17E-03 | 7.00E-03 | 7.83E-03 | 7.67E-03 | 9.17E-03 | 8.67E-03 | 9.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.50E-03 | 7.33E-03 | 6.33E-03 | 9.33E-03 | 4.83E-03 | 4.83E-03 | 5.83E-03 | 4.50E-03 | 8.67E-03 | 5.35E-03 |
| | SUGARLAND HARVESTING | 2.33E-03 | 2.67E-03 | 5.67E-03 | 1.83E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.67E-03 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.13 | 0.02 | 0.41 | 0.03 | 0.22 | 0.02 | 0.12 |

**Table B-18: Maximum PAHs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.02 | 0.05 | 0.02 | 0.79 | 0.04 | 1.24 | 0.03 | 1.11 | 0.02 | 0.99 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 1.83E-03 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 3.33E-03 | 3.00E-03 | 5.67E-03 | 5.00E-04 | 8.67E-04 |
| | J&J AG PRODUCTS | 1.50E-03 | 1.83E-03 | 1.00E-03 | 1.00E-03 | 2.17E-03 | 6.67E-04 | 3.50E-03 | 5.67E-03 | 7.33E-03 | 8.67E-04 |
| | OKEELANTA SUGAR | 4.83E-03 | 7.17E-03 | 3.17E-03 | 3.83E-03 | 5.50E-03 | 6.33E-03 | 5.33E-03 | 7.00E-03 | 3.67E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 3.17E-03 | 5.83E-03 | 0.02 | 7.00E-03 | 0.01 | 0.02 | 7.17E-03 | 9.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.02 | 0.03 | 0.82 | 0.01 | 0.02 | 6.67E-03 | 0.02 |
| | SUGARLAND HARVESTING | 4.67E-03 | 5.50E-03 | 4.83E-03 | 4.83E-03 | 2.67E-03 | 3.67E-03 | 4.67E-03 | 5.83E-03 | 4.33E-03 | 4.33E-03 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.02 | 0.01 | 0.03 | 0.02 | 0.01 | 0.02 | 0.02 | 0.02 |
| | US SUGAR | 0.02 | 0.04 | 0.02 | 0.72 | 0.03 | 1.04 | 0.03 | 0.91 | 0.02 | 0.99 |
| 4-HR | All | 0.01 | 0.03 | 0.01 | 0.36 | 0.02 | 0.92 | 0.01 | 0.81 | | 0.45 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 8.33E-04 | 1.00E-05 | 1.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 1.67E-03 | 5.83E-03 | 9.33E-03 |
| | J&J AG PRODUCTS | 6.67E-04 | 8.33E-04 | 1.00E-05 | 1.67E-04 | 6.67E-04 | 6.67E-04 | 1.00E-03 | 1.67E-04 | 1.67E-03 | 1.67E-04 |
| | OKEELANTA SUGAR | 1.50E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.67E-03 | 6.67E-04 | 2.33E-03 | 2.33E-03 | 3.33E-04 |
| | OSCEOLA FARMS | 2.50E-03 | 4.17E-03 | 1.17E-03 | 2.00E-03 | 1.33E-03 | 8.33E-03 | 3.00E-03 | 2.17E-03 | 2.00E-03 | 2.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.00E-03 | 2.50E-03 | 1.50E-03 | 2.00E-03 | 6.67E-04 | 3.83E-03 | 8.33E-03 | 2.33E-03 | 2.33E-03 | 8.33E-04 |
| | SUGARLAND HARVESTING | 3.17E-03 | 4.17E-03 | 3.00E-03 | 4.33E-03 | 9.50E-03 | 0.40 | 3.50E-03 | 3.33E-03 | 3.17E-03 | 3.83E-03 |
| | TRUCANE SUGAR | 4.50E-03 | 0.01 | 4.17E-03 | 6.83E-03 | 2.17E-03 | 0.69 | 6.17E-03 | 5.17E-03 | 2.83E-03 | 4.00E-03 |
| | US SUGAR | 0.01 | 0.04 | 0.01 | 0.36 | 0.02 | 0.92 | 0.02 | 0.91 | | 0.89 |
| 8-HR | All | 1.67E-03 | 2.50E-03 | 2.83E-03 | 3.67E-03 | 1.00E-03 | 1.17E-03 | 1.17E-03 | 1.33E-03 | 1.67E-03 | 1.67E-03 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 5.00E-04 | 1.00E-05 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 5.83E-03 | 5.83E-03 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 1.00E-05 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 1.17E-03 | 8.33E-04 | 2.00E-03 | 1.67E-04 |
| | OKEELANTA SUGAR | 8.33E-04 | 1.50E-03 | 6.67E-04 | 1.33E-03 | 6.67E-04 | 1.67E-03 | 2.17E-03 | 2.17E-03 | 2.00E-03 | 1.67E-04 |
| | OSCEOLA FARMS | 2.00E-03 | 2.50E-03 | 1.50E-03 | 2.00E-03 | 6.67E-04 | 8.33E-03 | 8.33E-04 | 2.33E-03 | 2.33E-03 | 2.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.00E-03 | 7.67E-03 | 3.00E-03 | 4.33E-03 | 2.17E-03 | 3.83E-03 | 3.00E-03 | 2.33E-03 | 2.33E-03 | 3.17E-03 |
| | SUGARLAND HARVESTING | 2.00E-03 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 4.67E-03 | 6.17E-03 | 2.83E-03 | 4.00E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.17E-03 | 1.50E-03 | 8.33E-04 | 1.00E-03 | 1.17E-03 | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.67E-03 |
| | US SUGAR | 0.01 | 0.03 | 7.50E-03 | 0.36 | 0.02 | 0.92 | 0.02 | 0.91 | 4.17E-03 | 0.45 |
| 24-HR | All | 4.17E-03 | 0.01 | 3.50E-03 | 0.15 | 7.67E-03 | 0.31 | 4.17E-03 | 0.27 | 2.00E-03 | 0.15 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.00E-05 | 1.00E-05 | 1.67E-04 | 1.83E-03 | 1.67E-04 | 1.67E-04 | <1.00E-05 | <1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.67E-05 |
| | OKEELANTA SUGAR | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 6.67E-04 | 1.00E-03 | 1.50E-03 | 3.33E-04 | 3.17E-03 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.33E-04 | 2.50E-03 | 5.00E-04 | 1.50E-03 | 1.67E-04 | 0.20 | 1.50E-03 | 1.50E-03 | 6.67E-04 | 1.50E-03 |
| | SUGARLAND HARVESTING | 6.67E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 8.33E-04 | 8.33E-04 | 1.67E-04 | 6.67E-04 | 5.00E-04 | 8.33E-04 | 8.33E-04 | 1.00E-05 |
| | US SUGAR | 4.17E-03 | 0.01 | 2.83E-03 | 0.15 | 7.33E-03 | 0.31 | 3.67E-03 | 0.27 | 1.67E-03 | 0.45 |
| ANNUAL | All | <1.00E-05 | <1.00E-05 | <1.00E-05 | 5.00E-04 | <1.00E-05 | 1.67E-03 | 1.67E-04 | 8.33E-04 | <1.00E-05 | 5.00E-04 |
| | INDEPENDENT HARVESTING | <1.00E-05 | 1.67E-05 | <1.00E-05 | <1.00E-05 | 1.00E-05 | 1.83E-03 | 1.67E-04 | 1.00E-03 | 6.67E-04 | 6.67E-04 |
| | J&J AG PRODUCTS | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 6.67E-04 | <1.00E-05 | 3.33E-04 | <1.00E-05 | <1.00E-05 |
| | OKEELANTA SUGAR | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 1.33E-03 | <1.00E-05 | 8.33E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 6.67E-04 | 1.67E-04 | 6.67E-04 | <1.00E-05 | <1.00E-05 |
| | SUGARLAND HARVESTING | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 1.67E-04 | <1.00E-05 | 3.33E-04 | <1.00E-05 | <1.00E-05 |
| | TRUCANE SUGAR | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 1.67E-03 | 1.67E-04 | 8.33E-04 | <1.00E-05 | <1.00E-05 |
| | US SUGAR | <1.00E-05 | 1.67E-04 | 5.00E-04 | 5.00E-04 | <1.00E-05 | 1.67E-03 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 5.00E-04 |

**Table B-19: Maximum PM10 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 12 | 29 | 14 | 483 | 21 | 756 | 20 | 675 | 15 | 605 |
| | INDEPENDENT HARVESTING | 0.99 | 1.08 | 0.43 | 0.47 | 0.47 | 0.75 | 1.84 | 2.28 | 0.33 | 0.42 |
| | J&J AG PRODUCTS | 0.89 | 1.07 | 1.84 | 2.03 | 1.34 | 1.38 | 2.14 | 3.49 | 4.46 | 5.34 |
| | OKEELANTA SUGAR | 2.92 | 4.33 | 1.96 | 2.36 | 3.31 | 3.89 | 3.30 | 4.25 | 2.23 | 2.55 |
| | OSCEOLA FARMS | 6.38 | 10 | 2.76 | 3.54 | 2.79 | 4.26 | 6.39 | 9.73 | 4.35 | 5.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.24 | 15 | 6.50 | 11 | 20 | 499 | 7.78 | 9.50 | 4.03 | 9.87 |
| | SUGARLAND HARVESTING | 6.37 | 7.21 | 7.12 | 7.75 | 1.79 | 2.03 | 2.90 | 3.58 | 2.60 | 2.65 |
| | TRUCANE SUGAR | 2.87 | 3.39 | 2.54 | 2.98 | 1.60 | 2.20 | 2.75 | 3.59 | 1.18 | 1.48 |
| | US SUGAR | 12 | 29 | 12 | 439 | 14 | 633 | 20 | 555 | 14 | 545 |
| 4-HR | All | 7.69 | 24 | 12 | 221 | 14 | 563 | 7.29 | 496 | 3.53 | 273 |
| | INDEPENDENT HARVESTING | 0.41 | 0.47 | 0.05 | 0.06 | 0.16 | 0.17 | 0.27 | 0.31 | 0.08 | 0.10 |
| | J&J AG PRODUCTS | 0.40 | 0.50 | 0.10 | 0.10 | 0.18 | 0.19 | 0.22 | 0.95 | 1.25 | 1.60 |
| | OKEELANTA SUGAR | 0.94 | 1.89 | 0.38 | 0.43 | 0.41 | 0.49 | 1.28 | 1.37 | 0.49 | 1.01 |
| | OSCEOLA FARMS | 2.17 | 2.54 | 1.85 | 2.43 | 1.82 | 2.39 | 2.11 | 3.17 | 1.98 | 2.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.89 | 8.20 | 2.56 | 4.15 | 4.22 | 245 | 2.18 | 3.81 | 1.77 | 2.47 |
| | SUGARLAND HARVESTING | 2.77 | 2.94 | 1.78 | 1.94 | 0.62 | 0.74 | 0.75 | 0.90 | 0.87 | 1.05 |
| | TRUCANE SUGAR | 0.99 | 1.52 | 0.91 | 2.26 | 0.43 | 0.76 | 0.89 | 0.91 | 0.50 | 0.61 |
| | US SUGAR | 7.69 | 24 | 12 | 221 | 14 | 563 | 7.29 | 496 | 3.53 | 273 |
| 8-HR | All | 7.52 | 21 | 6.33 | 439 | 14 | 633 | 9.54 | 555 | 4.79 | 545 |
| | INDEPENDENT HARVESTING | 0.23 | 0.28 | 0.02 | 0.02 | 0.05 | 0.06 | 0.09 | 0.10 | 0.03 | 0.03 |
| | J&J AG PRODUCTS | 0.21 | 0.25 | 0.29 | 0.31 | 0.18 | 0.19 | 0.67 | 0.95 | 1.25 | 1.60 |
| | OKEELANTA SUGAR | 0.47 | 0.94 | 0.38 | 0.43 | 0.41 | 0.49 | 1.28 | 1.37 | 0.49 | 1.01 |
| | OSCEOLA FARMS | 1.21 | 1.51 | 0.92 | 1.24 | 1.35 | 2.30 | 1.06 | 1.85 | 1.45 | 1.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.50 | 4.69 | 1.83 | 2.61 | 5.85 | 245 | 1.28 | 2.89 | 1.04 | 1.48 |
| | SUGARLAND HARVESTING | 1.19 | 1.26 | 0.89 | 0.97 | 0.38 | 0.44 | 0.45 | 0.49 | 0.50 | 0.61 |
| | TRUCANE SUGAR | 0.50 | 0.76 | 0.91 | 1.42 | 0.34 | 0.39 | 0.80 | 0.90 | 0.50 | 0.50 |
| | US SUGAR | 7.52 | 21 | 6.33 | 439 | 14 | 633 | 9.54 | 555 | 4.79 | 545 |
| 24-HR | All | 2.55 | 7.43 | 2.11 | 93 | 4.66 | 188 | 2.56 | 165 | 2.50 | 91 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.02 | 0.02 | 0.05 | 0.06 | 0.09 | 0.10 | 0.03 | 0.03 |
| | J&J AG PRODUCTS | 0.09 | 0.12 | 0.10 | 0.10 | 0.06 | 0.06 | 0.22 | 0.32 | 0.42 | 0.53 |
| | OKEELANTA SUGAR | 0.26 | 0.40 | 0.16 | 0.17 | 0.14 | 0.16 | 0.43 | 0.46 | 0.16 | 0.17 |
| | OSCEOLA FARMS | 0.41 | 0.56 | 0.31 | 0.44 | 0.58 | 0.85 | 0.40 | 0.62 | 0.48 | 0.64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.50 | 1.56 | 0.61 | 0.92 | 1.95 | 123 | 0.43 | 0.96 | 0.43 | 0.20 |
| | SUGARLAND HARVESTING | 0.36 | 0.38 | 0.30 | 0.32 | 0.13 | 0.15 | 0.15 | 0.16 | 0.17 | 0.20 |
| | TRUCANE SUGAR | 0.17 | 0.25 | 0.30 | 0.47 | 0.11 | 0.13 | 0.27 | 0.30 | 0.16 | 0.16 |
| | US SUGAR | 2.55 | 7.43 | 1.69 | 93 | 4.52 | 188 | 2.23 | 165 | 1.02 | 91 |
| ANNUAL | All | 0.09 | 0.10 | 0.09 | 0.37 | 0.37 | 1.09 | 0.12 | 0.59 | 0.36 | 0.36 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.17E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 2.33E-03 | 2.67E-03 | 5.33E-03 | 5.67E-03 |
| | OKEELANTA SUGAR | 4.50E-03 | 5.00E-03 | 3.33E-03 | 3.50E-03 | 1.67E-03 | 1.83E-03 | 4.67E-03 | 5.00E-03 | 3.00E-03 | 3.33E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.00E-03 | 6.67E-03 | 4.17E-03 | 4.67E-03 | 2.83E-03 | 3.00E-03 | 4.00E-03 | 4.17E-03 | 3.17E-03 | 3.17E-03 |
| | SUGARLAND HARVESTING | 1.17E-03 | 1.50E-03 | 1.17E-03 | 2.33E-03 | 8.33E-04 | 1.00E-03 | 2.33E-03 | 2.67E-03 | | |
| | TRUCANE SUGAR | 0.04 | 0.06 | 0.05 | 0.32 | 0.05 | 1.04 | 0.08 | 0.54 | 0.05 | 0.31 |
| | US SUGAR | 0.09 | 0.10 | 0.09 | 0.37 | 0.37 | 1.09 | 0.12 | 0.59 | 0.36 | 0.36 |

**Table B-20: Maximum PM2.5 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 10 | 25 | 12 | 420 | 19 | 657 | 17 | 587 | 13 | 526 |
| | INDEPENDENT HARVESTING | 0.86 | 0.94 | 0.37 | 0.41 | 0.51 | 0.65 | 1.60 | 1.98 | 0.29 | 0.37 |
| | J&J AG PRODUCTS | 0.77 | 0.93 | 1.60 | 1.77 | 1.17 | 1.20 | 1.86 | 3.03 | 3.87 | 4.64 |
| | OKEELANTA SUGAR | 2.54 | 3.76 | 1.70 | 2.05 | 2.88 | 3.38 | 2.87 | 3.69 | 1.94 | 2.21 |
| | OSCEOLA FARMS | 5.54 | 8.70 | 2.39 | 3.08 | 2.43 | 3.70 | 5.56 | 8.45 | 3.78 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.30 | 13 | 5.65 | 9.98 | 17 | 434 | 6.76 | 8.26 | 3.50 | 8.58 |
| | SUGARLAND HARVESTING | 5.53 | 6.27 | 6.18 | 6.73 | 1.55 | 1.76 | 2.52 | 3.11 | 2.26 | 2.31 |
| | TRUCANE SUGAR | 2.49 | 2.95 | 2.21 | 2.59 | 1.39 | 1.91 | 2.39 | 3.12 | | |
| | US SUGAR | 10 | 25 | 10 | 420 | 17 | 657 | 17 | 587 | 12 | 526 |
| 4-HR | All | 6.69 | 21 | 10 | 382 | 15 | 550 | 8.93 | 482 | 4.95 | 474 |
| | INDEPENDENT HARVESTING | 0.36 | 0.41 | 0.09 | 0.11 | 0.24 | 0.24 | 0.40 | 0.50 | 0.11 | 0.13 |
| | J&J AG PRODUCTS | 0.34 | 0.43 | 0.51 | 0.54 | 0.31 | 0.33 | 0.88 | 0.91 | 1.20 | 1.79 |
| | OKEELANTA SUGAR | 0.82 | 1.64 | 0.62 | 0.73 | 0.72 | 0.84 | 1.55 | 1.80 | 0.85 | 0.87 |
| | OSCEOLA FARMS | 1.88 | 2.21 | 1.61 | 2.11 | 1.58 | 2.08 | 1.83 | 2.75 | 1.72 | 2.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.65 | 7.13 | 2.23 | 3.61 | 10 | 367 | 1.89 | 3.31 | 1.54 | 2.14 |
| | SUGARLAND HARVESTING | 2.40 | 2.56 | 1.55 | 1.68 | 0.54 | 0.64 | 0.65 | 0.78 | 0.75 | 0.91 |
| | TRUCANE SUGAR | 0.86 | 1.32 | 1.47 | 1.96 | 0.37 | 0.66 | 0.77 | 0.79 | | |
| | US SUGAR | 6.69 | 21 | 6.38 | 382 | 12 | 550 | 8.29 | 482 | 4.16 | 474 |
| 8-HR | All | 6.54 | 18 | 5.50 | 192 | 12 | 489 | 6.34 | 431 | 3.07 | 237 |
| | INDEPENDENT HARVESTING | 0.20 | 0.24 | 0.02 | 0.02 | 0.14 | 0.15 | 0.24 | 0.27 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.18 | 0.22 | 0.25 | 0.27 | 0.16 | 0.16 | 0.59 | 0.82 | 1.09 | 1.39 |
| | OKEELANTA SUGAR | 0.41 | 0.82 | 0.33 | 0.37 | 0.36 | 0.42 | 1.12 | 1.19 | 0.42 | 0.44 |
| | OSCEOLA FARMS | 1.05 | 1.31 | 0.80 | 1.08 | 1.18 | 2.00 | 0.92 | 1.60 | 1.26 | 1.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.30 | 4.08 | 1.59 | 2.27 | 5.08 | 213 | 1.11 | 2.51 | 0.91 | 1.28 |
| | SUGARLAND HARVESTING | 1.03 | 1.10 | 0.77 | 0.84 | 0.33 | 0.38 | 0.39 | 0.43 | 0.43 | 0.53 |
| | TRUCANE SUGAR | 0.43 | 0.66 | 0.79 | 1.24 | 0.30 | 0.34 | 0.69 | 0.78 | | |
| | US SUGAR | 6.54 | 18 | 4.00 | 191 | 12 | 489 | 4.74 | 431 | 2.17 | 237 |
| 24-HR | All | 2.22 | 6.46 | 1.83 | 81 | 4.05 | 163 | 2.23 | 144 | 1.02 | 79 |
| | INDEPENDENT HARVESTING | 0.07 | 0.08 | 0.02 | 0.02 | 0.05 | 0.05 | 0.08 | 0.09 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.08 | 0.11 | 0.09 | 0.09 | 0.05 | 0.05 | 0.20 | 0.27 | 0.36 | 0.46 |
| | OKEELANTA SUGAR | 0.22 | 0.34 | 0.14 | 0.15 | 0.12 | 0.14 | 0.37 | 0.40 | 0.14 | 0.15 |
| | OSCEOLA FARMS | 0.36 | 0.49 | 0.27 | 0.39 | 0.50 | 0.74 | 0.35 | 0.54 | 0.42 | 0.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 1.36 | 0.53 | 0.80 | 1.69 | 107 | 0.37 | 0.84 | 0.38 | 0.79 |
| | SUGARLAND HARVESTING | 0.31 | 0.33 | 0.26 | 0.28 | 0.11 | 0.13 | 0.13 | 0.14 | 0.14 | 0.18 |
| | TRUCANE SUGAR | 0.14 | 0.22 | 0.26 | 0.41 | 0.10 | 0.11 | 0.23 | 0.26 | | |
| | US SUGAR | 2.22 | 6.46 | 1.46 | 81 | 3.93 | 163 | 1.94 | 144 | 0.88 | 79 |
| ANNUAL | All | 0.07 | 0.09 | 0.08 | 0.32 | 0.09 | 0.95 | 0.11 | 0.51 | 0.08 | 0.31 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.00E-03 | 6.67E-04 | 6.67E-04 | 2.17E-03 | 2.33E-03 | 4.50E-03 | 4.83E-03 |
| | OKEELANTA SUGAR | 4.00E-03 | 4.33E-03 | 3.00E-03 | 3.00E-03 | 1.50E-03 | 1.67E-03 | 4.00E-03 | 4.33E-03 | 2.67E-03 | 2.83E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 0.01 | 0.01 | 0.32 | 0.32 | 0.01 | 0.01 | 9.83E-03 | 0.01 |
| | SUGARLAND HARVESTING | 5.17E-03 | 5.83E-03 | 3.67E-03 | 4.17E-03 | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.67E-03 | 2.67E-03 | 2.83E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 1.33E-03 | 2.00E-03 | 2.17E-03 | 6.67E-04 | 8.33E-04 | 2.00E-03 | 2.33E-03 | | |
| | US SUGAR | 0.04 | 0.05 | 0.04 | 0.28 | 0.04 | 0.90 | 0.07 | 0.47 | 0.04 | 0.27 |

Table B-21: Maximum SOx Concentrations at Canal Point

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.87 | 9.57 | 4.65 | 159 | 7.07 | 250 | 6.61 | 223 | 4.96 | 200 |
| | INDEPENDENT HARVESTING | 0.33 | 0.36 | 0.14 | 0.16 | 0.20 | 0.25 | 0.61 | 0.75 | 0.11 | 0.14 |
| | J&J AG PRODUCTS | 0.29 | 0.35 | 0.61 | 0.67 | 0.44 | 0.46 | 0.71 | 1.15 | 1.47 | 1.76 |
| | OKEELANTA SUGAR | 0.96 | 1.43 | 0.65 | 0.78 | 1.09 | 1.28 | 1.09 | 1.40 | 0.74 | 0.84 |
| | OSCEOLA FARMS | 2.11 | 3.30 | 0.91 | 1.17 | 0.92 | 1.41 | 2.11 | 3.21 | 1.44 | 1.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.39 | 4.96 | 2.14 | 3.79 | 6.63 | 165 | 2.57 | 3.14 | 1.33 | 3.26 |
| | SUGARLAND HARVESTING | 2.10 | 2.38 | 2.35 | 2.56 | 0.59 | 0.67 | 0.96 | 1.18 | 0.86 | 0.88 |
| | TRUCANE SUGAR | 0.95 | 1.12 | 0.84 | 0.98 | 0.53 | 0.73 | 0.91 | 1.18 | | |
| | US SUGAR | 3.87 | 9.57 | 3.80 | 159 | 6.46 | 250 | 6.61 | 223 | 4.64 | 200 |
| 4-HR | All | 2.54 | 8.01 | 2.42 | 145 | 4.63 | 209 | 3.15 | 183 | 1.58 | 180 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.02 | 0.04 | 0.05 | 0.09 | 0.09 | 0.19 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.14 | 0.16 | 0.04 | 0.04 | 0.09 | 0.12 | 0.15 | 0.19 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.13 | 0.17 | 0.19 | 0.20 | 0.12 | 0.12 | 0.33 | 0.34 | 0.46 | 0.68 |
| | OSCEOLA FARMS | 0.31 | 0.62 | 0.23 | 0.28 | 0.27 | 0.32 | 0.59 | 0.68 | 0.32 | 0.33 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 0.84 | 0.61 | 0.80 | 0.60 | 0.79 | 0.70 | 1.05 | 0.65 | 0.78 |
| | SUGARLAND HARVESTING | 0.62 | 2.71 | 0.85 | 1.37 | 0.72 | 139 | 0.72 | 1.26 | 0.58 | 0.81 |
| | TRUCANE SUGAR | 0.91 | 0.97 | 0.59 | 0.64 | 0.20 | 0.24 | 0.25 | 0.30 | 0.29 | 0.35 |
| | US SUGAR | 2.54 | 8.01 | 2.50 | 145 | 5.82 | 209 | 3.39 | 183 | 1.88 | 180 |
| 8-HR | All | 2.48 | 6.79 | 2.09 | 73 | 4.61 | 186 | 2.41 | 164 | 1.17 | 90 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.02 | 0.03 | 0.05 | 0.06 | 0.09 | 0.10 | 0.03 | 0.03 |
| | J&J AG PRODUCTS | 0.07 | 0.08 | 0.03 | 0.03 | 0.06 | 0.06 | 0.22 | 0.31 | 0.41 | 0.53 |
| | OKEELANTA SUGAR | 0.16 | 0.31 | 0.13 | 0.14 | 0.14 | 0.16 | 0.42 | 0.45 | 0.16 | 0.17 |
| | OSCEOLA FARMS | 0.40 | 0.50 | 0.31 | 0.41 | 0.45 | 0.76 | 0.35 | 0.61 | 0.48 | 0.63 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.49 | 1.55 | 0.60 | 0.86 | 1.93 | 81 | 0.42 | 0.95 | 0.34 | 0.49 |
| | SUGARLAND HARVESTING | 0.39 | 0.42 | 0.29 | 0.32 | 3.86 | 139 | 0.15 | 0.16 | 0.17 | 0.20 |
| | TRUCANE SUGAR | 0.16 | 0.25 | 0.30 | 0.47 | 0.13 | 0.14 | 0.26 | 0.30 | | |
| | US SUGAR | 2.48 | 6.79 | 1.52 | 73 | 4.47 | 186 | 1.80 | 164 | 0.82 | 90 |
| 24-HR | All | 0.84 | 2.45 | 0.70 | 31 | 1.54 | 62 | 0.85 | 55 | 0.39 | 30 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 9.33E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.10 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.09 | 0.13 | 0.05 | 0.06 | 0.05 | 0.05 | 0.14 | 0.15 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.14 | 0.19 | 0.10 | 0.15 | 0.19 | 0.28 | 0.13 | 0.16 | 0.16 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.52 | 0.20 | 0.30 | 0.64 | 40 | 0.14 | 0.32 | 0.14 | 0.30 |
| | SUGARLAND HARVESTING | 0.12 | 0.13 | 0.10 | 0.11 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.08 | 0.10 | 0.16 | 0.04 | 0.04 | 0.09 | 0.10 | | |
| | US SUGAR | 0.84 | 2.45 | 0.56 | 31 | 1.49 | 62 | 0.74 | 55 | 0.34 | 30 |
| ANNUAL | All | 1.67E-04 | 0.03 | < 1.00E-05 | 0.03 | 1.67E-04 | 0.36 | 1.67E-04 | 0.20 | < 1.00E-05 | 0.12 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 8.33E-04 | 8.33E-04 | 1.67E-03 | 1.67E-03 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 1.67E-03 | 1.67E-03 | 1.83E-03 | 1.83E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.50E-03 | 1.67E-03 | 1.67E-03 | 1.00E-03 | 1.00E-03 |
| | OSCEOLA FARMS | 4.00E-03 | 4.17E-03 | 5.33E-03 | 5.33E-03 | 5.83E-03 | 6.50E-03 | 7.67E-03 | 7.67E-03 | 7.00E-03 | 7.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.50E-03 | 6.00E-03 | 4.67E-03 | 5.33E-03 | 4.00E-03 | 0.12 | 3.67E-03 | 4.83E-03 | 3.67E-03 | 4.33E-03 |
| | SUGARLAND HARVESTING | 2.00E-03 | 2.17E-03 | 1.33E-03 | 1.50E-03 | 1.00E-03 | 0.12 | 1.33E-03 | 1.33E-03 | 1.00E-03 | 1.00E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.00E-03 |
| | US SUGAR | 0.01 | 0.02 | 0.02 | 0.11 | 0.02 | 0.34 | 0.03 | 0.18 | 0.02 | 0.10 |

**Table B-22: Maximum TSP Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 1.98 | 2.17 | 0.86 | 0.94 | 1.18 | 1.49 | 3.68 | 4.56 | 0.67 | 0.84 |
| | INDEPENDENT HARVESTING | 1.77 | 2.15 | 3.67 | 4.06 | 2.69 | 2.77 | 4.28 | 6.98 | 8.91 | 11 |
| | J&J AG PRODUCTS | 5.84 | 8.66 | 3.91 | 4.71 | 6.62 | 7.77 | 6.61 | 8.49 | 4.46 | 5.09 |
| | OKEELANTA SUGAR | 13 | 20 | 5.51 | 7.08 | 8.52 | 8.52 | 13 | 19 | 8.70 | 12 |
| | OSCEOLA FARMS | 14 | 30 | 13 | 23 | 40 | 998 | 19 | 19 | 8.05 | 20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 14 | 14 | 15 | 3.57 | 4.05 | 5.79 | 7.16 | 5.20 | 5.31 |
| | SUGARLAND HARVESTING | 5.74 | 6.78 | 5.09 | 5.96 | 3.21 | 4.41 | 5.50 | 7.18 | | |
| | TRUCANE SUGAR | 23 | 58 | 23 | 966 | 39 | 1,512 | 40 | 1,351 | 28 | 1,211 |
| | US SUGAR | 15 | 49 | 15 | 879 | 35 | 1,266 | 21 | 1,109 | 11 | 1,090 |
| 4-HR | All | 0.82 | 0.95 | 0.18 | 0.24 | 0.55 | 0.56 | 0.92 | 1.14 | 0.25 | 0.31 |
| | INDEPENDENT HARVESTING | 0.79 | 1.00 | 1.17 | 1.24 | 0.72 | 0.76 | 2.02 | 2.09 | 2.77 | 4.12 |
| | J&J AG PRODUCTS | 0.94 | 1.89 | 0.77 | 0.85 | 0.83 | 0.97 | 2.57 | 2.74 | 0.98 | 1.01 |
| | OKEELANTA SUGAR | 1.88 | 3.78 | 1.42 | 1.68 | 1.66 | 1.94 | 3.57 | 4.15 | 1.95 | 2.01 |
| | OSCEOLA FARMS | 4.33 | 5.08 | 3.70 | 4.85 | 3.65 | 4.78 | 4.21 | 6.33 | 3.96 | 4.70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.79 | 16 | 5.13 | 8.31 | 23 | 844 | 4.36 | 7.62 | 3.53 | 4.94 |
| | SUGARLAND HARVESTING | 5.53 | 5.89 | 3.56 | 3.87 | 1.24 | 1.47 | 1.50 | 1.79 | 1.73 | 2.10 |
| | TRUCANE SUGAR | 1.99 | 3.03 | 3.39 | 4.52 | 0.86 | 1.51 | 1.78 | 1.83 | | |
| | US SUGAR | 15 | 41 | 9.20 | 440 | 9.03 | 375 | 4.46 | 331 | 2.04 | 182 |
| 8-HR | All | 0.47 | 0.56 | 0.11 | 0.12 | 0.32 | 0.34 | 0.54 | 0.61 | 0.17 | 0.20 |
| | INDEPENDENT HARVESTING | 0.41 | 0.50 | 0.11 | 0.12 | 0.36 | 0.38 | 1.35 | 1.89 | 2.50 | 3.21 |
| | J&J AG PRODUCTS | 0.94 | 1.12 | 0.59 | 0.62 | 0.28 | 0.38 | 0.45 | 0.63 | 0.83 | 1.07 |
| | OKEELANTA SUGAR | 0.52 | 0.79 | 0.32 | 0.35 | 0.83 | 0.97 | 0.86 | 0.91 | 0.33 | 0.34 |
| | OSCEOLA FARMS | 0.82 | 0.89 | 0.77 | 0.85 | 2.71 | 4.61 | 0.85 | 1.24 | 0.97 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.42 | 3.02 | 1.85 | 2.48 | 12 | 491 | 2.56 | 5.78 | 2.09 | 2.95 |
| | SUGARLAND HARVESTING | 3.00 | 9.39 | 3.66 | 5.22 | 1.16 | 1.71 | 0.88 | 0.98 | 1.00 | 1.22 |
| | TRUCANE SUGAR | 2.37 | 2.52 | 1.78 | 1.94 | 0.76 | 0.88 | 1.59 | 1.79 | 1.73 | 2.10 |
| | US SUGAR | 9.58 | 41 | 9.58 | 187 | 9.32 | 245 | 11 | 992 | 5.00 | 545 |
| 24-HR | All | 0.17 | 0.20 | 0.04 | 0.73 | 0.20 | 2.18 | 0.25 | 1.18 | 0.19 | 0.72 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.21 | 0.11 | 0.11 | 0.18 | 0.20 | 0.06 | 0.07 |
| | J&J AG PRODUCTS | 0.19 | 0.24 | 0.20 | 0.24 | 0.12 | 0.13 | 0.45 | 0.63 | 0.83 | 1.07 |
| | OKEELANTA SUGAR | 0.52 | 0.79 | 0.32 | 0.35 | 0.28 | 0.32 | 0.86 | 0.91 | 0.33 | 0.34 |
| | OSCEOLA FARMS | 0.82 | 1.12 | 0.62 | 0.89 | 0.83 | 0.97 | 0.85 | 1.24 | 0.97 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00 | 3.13 | 0.62 | 1.83 | 3.90 | 245 | 0.85 | 1.93 | 0.87 | 1.81 |
| | SUGARLAND HARVESTING | 0.72 | 0.77 | 0.59 | 0.95 | 0.25 | 0.26 | 0.30 | 0.33 | 0.33 | 0.41 |
| | TRUCANE SUGAR | 0.33 | 0.51 | 0.25 | 0.65 | 0.53 | 0.53 | 0.53 | 0.60 | | |
| | US SUGAR | 5.10 | 15 | 3.37 | 186 | 4.46 | 375 | 4.46 | 331 | 2.04 | 182 |
| ANNUAL | All | 1.17E-03 | 1.33E-03 | 1.67E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 1.33E-03 | 1.33E-03 | 3.33E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 2.00E-03 | 2.17E-03 | 2.33E-03 | 1.33E-03 | 1.33E-03 | 4.83E-03 | 5.50E-03 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 9.17E-03 | 9.83E-03 | 9.83E-03 | 7.00E-03 | 3.33E-03 | 3.67E-03 | 9.33E-03 | 9.83E-03 | 6.17E-03 | 6.50E-03 |
| | OKEELANTA SUGAR | 0.02 | 0.03 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.05 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.03 | 0.04 | 0.05 | 0.74 | 0.80 | 1.24 | 0.97 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.04 | 0.03 | 0.04 | 0.04 | 0.04 | 0.03 | 0.03 | 0.02 | 0.03 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 0.03 | 0.04 | 0.04 | 0.04 | 0.03 | 0.03 | 0.33 | 0.41 |
| | TRUCANE SUGAR | 2.33E-03 | 3.00E-03 | 4.50E-03 | 4.83E-03 | 1.67E-03 | 2.00E-03 | 7.83E-03 | 5.33E-03 | 6.17E-03 | 6.50E-03 |
| | US SUGAR | 0.09 | 0.12 | 0.09 | 0.64 | 0.10 | 2.07 | 0.16 | 1.08 | 0.10 | 0.62 |

# Table B-23: Maximum VOCs Concentrations at Canal Point

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 38 | 18 | 628 | 28 | 983 | 26 | 878 | 20 | 787 |
| | INDEPENDENT HARVESTING | 1.29 | 1.41 | 0.56 | 0.61 | 0.77 | 0.97 | 2.39 | 2.39 | 0.43 | 0.55 |
| | J&J AG PRODUCTS | 1.15 | 1.40 | 2.39 | 2.64 | 1.75 | 1.80 | 2.78 | 4.54 | 5.79 | 6.95 |
| | OKEELANTA SUGAR | 3.80 | 5.63 | 2.54 | 3.06 | 4.31 | 5.05 | 4.29 | 5.52 | 2.90 | 3.31 |
| | OSCEOLA FARMS | 8.29 | 13 | 3.58 | 4.60 | 3.63 | 5.54 | 8.31 | 13 | 5.65 | 7.51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.42 | 20 | 8.45 | 15 | 26 | 649 | 10 | 12 | 5.23 | 13 |
| | SUGARLAND HARVESTING | 8.28 | 9.38 | 9.25 | 10 | 2.32 | 2.63 | 3.76 | 4.66 | 3.38 | 3.45 |
| | TRUCANE SUGAR | 3.73 | 4.41 | 3.31 | 3.87 | 2.09 | 2.86 | 3.57 | 4.67 | 13 | 13 |
| | US SUGAR | 15 | 38 | 15 | 628 | 25 | 983 | 26 | 878 | 18 | 787 |
| 4-HR | All | 10 | 32 | 9.55 | 571 | 18 | 823 | 12 | 721 | 6.23 | 709 |
| | INDEPENDENT HARVESTING | 0.54 | 0.62 | 0.14 | 0.16 | 0.36 | 0.37 | 0.60 | 0.74 | 0.16 | 0.20 |
| | J&J AG PRODUCTS | 0.51 | 0.65 | 0.76 | 0.81 | 0.47 | 0.49 | 1.31 | 1.36 | 1.80 | 2.68 |
| | OKEELANTA SUGAR | 1.22 | 2.46 | 0.92 | 1.09 | 1.08 | 1.26 | 2.32 | 2.69 | 1.27 | 1.31 |
| | OSCEOLA FARMS | 0.61 | 1.23 | 0.50 | 0.55 | 0.54 | 0.63 | 1.67 | 1.78 | 0.64 | 0.65 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.82 | 3.30 | 2.40 | 3.15 | 2.37 | 3.11 | 2.74 | 4.12 | 2.57 | 3.06 |
| | SUGARLAND HARVESTING | 2.46 | 11 | 3.33 | 5.40 | 15 | 549 | 2.83 | 4.95 | 2.30 | 3.21 |
| | TRUCANE SUGAR | 3.60 | 3.83 | 2.31 | 2.52 | 0.81 | 0.96 | 0.98 | 1.16 | 1.13 | 1.37 |
| | US SUGAR | 1.29 | 1.97 | 2.21 | 2.94 | 0.56 | 0.98 | 1.16 | 1.16 | 0.64 | 0.65 |
| 8-HR | All | 9.78 | 27 | 8.23 | 287 | 6.06 | 732 | 9.48 | 645 | 4.59 | 354 |
| | INDEPENDENT HARVESTING | 0.30 | 0.38 | 0.07 | 0.08 | 0.21 | 0.22 | 0.35 | 0.40 | 0.11 | 0.13 |
| | J&J AG PRODUCTS | 0.27 | 0.32 | 0.38 | 0.40 | 0.23 | 0.25 | 0.88 | 1.23 | 1.62 | 2.08 |
| | OKEELANTA SUGAR | 0.83 | 1.20 | 0.50 | 0.58 | 0.75 | 1.11 | 0.52 | 0.80 | 0.63 | 0.83 |
| | OSCEOLA FARMS | 1.58 | 1.96 | 1.20 | 1.61 | 1.76 | 2.99 | 1.37 | 2.40 | 1.89 | 2.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.95 | 6.10 | 2.38 | 3.39 | 7.60 | 319 | 1.66 | 3.76 | 1.36 | 1.92 |
| | SUGARLAND HARVESTING | 1.54 | 1.64 | 1.16 | 1.26 | 0.57 | 0.57 | 0.58 | 0.64 | 0.65 | 0.79 |
| | TRUCANE SUGAR | 0.65 | 0.99 | 1.18 | 1.85 | 0.44 | 0.51 | 1.03 | 1.16 | 0.65 | 1.16 |
| | US SUGAR | 9.78 | 27 | 5.98 | 286 | 6.06 | 732 | 7.09 | 645 | 3.25 | 354 |
| 24-HR | All | 3.32 | 13 | 2.74 | 121 | 5.87 | 244 | 3.33 | 215 | 1.53 | 118 |
| | INDEPENDENT HARVESTING | 0.10 | 0.12 | 0.02 | 0.03 | 0.07 | 0.07 | 0.12 | 0.13 | 0.04 | 0.04 |
| | J&J AG PRODUCTS | 0.12 | 0.16 | 0.13 | 0.13 | 0.08 | 0.08 | 0.29 | 0.41 | 0.54 | 0.69 |
| | OKEELANTA SUGAR | 0.34 | 0.63 | 0.21 | 0.23 | 0.18 | 0.21 | 0.56 | 0.59 | 0.21 | 0.22 |
| | OSCEOLA FARMS | 0.53 | 0.73 | 0.40 | 0.58 | 0.75 | 1.11 | 0.52 | 0.80 | 0.63 | 0.83 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.65 | 2.03 | 0.79 | 1.19 | 2.53 | 159 | 0.55 | 1.25 | 0.56 | 1.17 |
| | SUGARLAND HARVESTING | 0.47 | 0.50 | 0.39 | 0.42 | 0.16 | 0.19 | 0.19 | 0.21 | 0.22 | 0.26 |
| | TRUCANE SUGAR | 0.22 | 0.33 | 0.39 | 0.62 | 0.15 | 0.17 | 0.34 | 0.39 | 0.35 | 0.40 |
| | US SUGAR | 3.32 | 9.66 | 2.19 | 121 | 5.87 | 244 | 2.90 | 215 | 1.32 | 118 |
| ANNUAL | All | 0.11 | 0.13 | 0.12 | 0.48 | 0.13 | 1.42 | 0.16 | 0.77 | 0.16 | 0.46 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 8.33E-04 | 0.02 | 0.03 | 8.33E-04 | 0.07 | 8.33E-04 | 0.13 | 1.67E-04 | 0.04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 8.33E-04 | 0.08 | 3.17E-03 | 3.50E-03 | 6.83E-03 | 7.33E-03 |
| | OKEELANTA SUGAR | 5.88E-03 | 6.33E-03 | 4.17E-03 | 4.50E-03 | 2.17E-03 | 2.33E-03 | 6.00E-03 | 6.33E-03 | 4.00E-03 | 4.33E-03 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.48 | 0.02 | 0.19 | 0.01 | 0.26 |
| | SUGARLAND HARVESTING | 7.67E-03 | 8.67E-03 | 5.50E-03 | 6.17E-03 | 3.67E-03 | 4.00E-03 | 5.17E-03 | 5.33E-03 | 4.00E-03 | 4.17E-03 |
| | TRUCANE SUGAR | 1.50E-03 | 2.00E-03 | 2.83E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 3.17E-03 | 3.50E-03 | 4.00E-03 | 4.17E-03 |
| | US SUGAR | 0.06 | 0.08 | 0.06 | 0.41 | 0.06 | 1.35 | 0.10 | 0.70 | 0.06 | 0.40 |

**Table B-24: Maximum D/F Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

Table B-25: Maximum CO Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 134 | 957 | 122 | 281 | 68 | 432 | 145 | 659 | 84 | 598 |
|  | INDEPENDENT HARVESTING | 29 | 957 | 9.82 | 19 | 23 | 35 | 17 | 39 | 6.32 | 27 |
|  | J&J AG PRODUCTS | 24 | 77 | 11 | 19 | 14 | 29 | 19 | 57 | 17 | 70 |
|  | OKEELANTA SUGAR | 47 | 64 | 41 | 72 | 39 | 64 | 34 | 116 | 33 | 93 |
|  | OSCEOLA FARMS | 44 | 59 | 34 | 28 | 15 | 21 | 80 | 98 | 28 | 53 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 66 | 91 | 22 | 28 | 21 | 33 | 100 | 124 | 42 | 53 |
|  | SUGARLAND HARVESTING | 99 | 371 | 53 | 187 | 35 | 432 | 83 | 659 | 35 | 86 |
|  | TRUCANE SUGAR | 8.64 | 11 | 12 | 17 | 6.21 | 11 | 3.99 | 30 |  |  |
|  | US SUGAR | 63 | 183 | 79 | 281 | 49 | 104 | 128 | 290 | 69 | 430 |
| 4-HR | All | 72 | 445 | 44 | 91 | 46 | 115 | 60 | 303 | 46 | 252 |
|  | INDEPENDENT HARVESTING | 15 | 445 | 2.99 | 7.07 | 7.01 | 13 | 4.66 | 13 | 2.54 | 8.96 |
|  | J&J AG PRODUCTS | 7.68 | 23 | 3.39 | 7.41 | 3.59 | 7.37 | 8.08 | 26 | 9.61 | 18 |
|  | OKEELANTA SUGAR | 23 | 31 | 21 | 24 | 19 | 30 | 19 | 31 | 23 | 30 |
|  | OSCEOLA FARMS | 23 | 30 | 17 | 18 | 8.17 | 15 | 20 | 25 | 11 | 24 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 41 | 64 | 14 | 15 | 11 | 14 | 26 | 42 | 24 | 45 |
|  | SUGARLAND HARVESTING | 30 | 180 | 19 | 76 | 11 | 108 | 21 | 303 | 18 | 41 |
|  | TRUCANE SUGAR | 3.93 | 5.13 | 4.41 | 7.55 | 2.31 | 4.12 | 1.70 | 3.71 |  |  |
|  | US SUGAR | 27 | 123 | 29 | 71 | 43 | 65 | 43 | 128 | 53 | 126 |
| 8-HR | All | 43 | 241 | 29 | 52 | 27 | 65 | 51 | 152 | 36 | 126 |
|  | INDEPENDENT HARVESTING | 7.39 | 241 | 1.50 | 3.53 | 3.95 | 6.35 | 2.33 | 7.55 | 1.45 | 6.94 |
|  | J&J AG PRODUCTS | 4.19 | 11 | 2.07 | 4.85 | 2.20 | 4.53 | 4.51 | 6.91 | 6.91 | 18 |
|  | OKEELANTA SUGAR | 14 | 18 | 12 | 15 | 10 | 21 | 14 | 18 | 12 | 16 |
|  | OSCEOLA FARMS | 13 | 17 | 10 | 11 | 5.88 | 11 | 12 | 13 | 12 | 16 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 33 | 9.37 | 12 | 6.54 | 8.49 | 16 | 22 | 16 | 23 |
|  | SUGARLAND HARVESTING | 20 | 145 | 12 | 48 | 6.85 | 65 | 11 | 152 | 11 | 41 |
|  | TRUCANE SUGAR | 1.97 | 2.58 | 3.41 | 5.57 | 1.28 | 2.10 | 1.02 | 3.71 |  |  |
|  | US SUGAR | 20 | 102 | 18 | 36 | 14 | 58 | 30 | 90 | 23 | 53 |
| 24-HR | All | 14 | 80 | 9.69 | 19 | 9.11 | 22 | 17 | 36 | 12 | 46 |
|  | INDEPENDENT HARVESTING | 2.89 | 80 | 0.50 | 1.18 | 1.32 | 2.12 | 1.19 | 3.17 | 0.48 | 2.40 |
|  | J&J AG PRODUCTS | 1.40 | 4.16 | 0.69 | 1.62 | 0.73 | 1.51 | 1.57 | 6.95 | 2.30 | 43 |
|  | OKEELANTA SUGAR | 4.66 | 6.16 | 4.41 | 5.30 | 3.43 | 7.11 | 4.65 | 5.89 | 4.30 | 5.37 |
|  | OSCEOLA FARMS | 3.81 | 5.22 | 3.46 | 3.83 | 1.96 | 3.68 | 3.92 | 4.59 | 2.50 | 5.23 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 7.50 | 13 | 3.12 | 3.87 | 2.29 | 2.83 | 5.37 | 7.29 | 3.94 | 7.57 |
|  | SUGARLAND HARVESTING | 6.58 | 48 | 5.62 | 16 | 2.88 | 19 | 4.11 | 36 | 3.70 | 14 |
|  | TRUCANE SUGAR | 0.66 | 0.86 | 1.14 | 1.86 | 0.49 | 0.70 | 0.41 | 1.24 |  |  |
|  | US SUGAR | 6.93 | 41 | 6.06 | 12 | 4.51 | 19 | 10 | 22 | 7.79 | 21 |
| ANNUAL | All | 0.97 | 1.30 | 1.01 | 1.26 | 0.82 | 0.97 | 1.15 | 1.51 | 1.06 | 1.32 |
|  | INDEPENDENT HARVESTING | 0.04 | 0.28 | 4.17E-03 | 0.03 | 8.50E-03 | 0.02 | 0.02 | 0.06 | 4.50E-03 | 0.01 |
|  | J&J AG PRODUCTS | 0.02 | 0.04 | 0.02 | 0.18 | 9.67E-03 | 0.02 | 0.03 | 0.06 | 0.06 | 0.18 |
|  | OKEELANTA SUGAR | 0.11 | 0.14 | 0.15 | 0.18 | 0.08 | 0.11 | 0.13 | 0.13 | 0.14 | 0.16 |
|  | OSCEOLA FARMS | 0.09 | 0.15 | 0.10 | 0.12 | 0.09 | 0.16 | 0.17 | 0.20 | 0.11 | 0.14 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.11 | 0.15 | 0.14 | 0.16 | 0.15 | 0.16 | 0.12 | 0.17 | 0.15 | 0.17 |
|  | SUGARLAND HARVESTING | 0.19 | 0.40 | 0.15 | 0.24 | 0.13 | 0.28 | 0.21 | 0.50 | 0.09 | 0.14 |
|  | TRUCANE SUGAR | 4.67E-03 | 7.67E-03 | 0.02 | 0.02 | 5.50E-03 | 6.50E-03 | 2.67E-03 | 5.67E-03 |  |  |
|  | US SUGAR | 0.33 | 0.49 | 0.38 | 0.56 | 0.28 | 0.43 | 0.50 | 0.66 | 0.45 | 0.61 |

Table B-26: Maximum EC Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.57 | 33 | 4.18 | 9.61 | 2.34 | 15 | 4.95 | 23 | 2.88 | 20 |
| | INDEPENDENT HARVESTING | 0.99 | 33 | 0.34 | 0.97 | 0.79 | 1.19 | 0.59 | 1.32 | 0.22 | 0.93 |
| | J&J AG PRODUCTS | 0.84 | 2.64 | 0.37 | 0.65 | 0.49 | 1.01 | 0.64 | 1.95 | 0.58 | 1.12 |
| | OKEELANTA SUGAR | 1.60 | 2.20 | 1.38 | 2.47 | 1.34 | 2.19 | 1.16 | 3.98 | 1.12 | 2.39 |
| | OSCEOLA FARMS | 1.51 | 2.01 | 1.16 | 1.28 | 0.52 | 0.70 | 2.74 | 3.36 | 0.95 | 3.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.24 | 3.12 | 0.76 | 0.94 | 0.73 | 1.11 | 3.41 | 4.24 | 1.44 | 1.80 |
| | SUGARLAND HARVESTING | 3.38 | 13 | 1.82 | 6.40 | 1.20 | 15 | 2.85 | 23 | 1.20 | 2.93 |
| | TRUCANE SUGAR | 0.30 | 0.36 | 0.40 | 0.56 | 0.21 | 0.39 | 0.14 | 1.01 | | |
| | US SUGAR | 2.14 | 6.24 | 2.69 | 9.61 | 1.68 | 15 | 4.38 | 9.91 | 2.36 | 15 |
| 4-HR | All | 2.46 | 15 | 1.52 | 3.10 | 1.57 | 3.92 | 2.06 | 10 | 1.80 | 8.61 |
| | INDEPENDENT HARVESTING | 0.51 | 0.78 | 0.10 | 0.24 | 0.24 | 0.43 | 0.16 | 0.37 | 0.09 | 0.31 |
| | J&J AG PRODUCTS | 0.26 | 0.78 | 0.12 | 0.25 | 0.12 | 0.25 | 0.28 | 0.89 | 0.33 | 0.61 |
| | OKEELANTA SUGAR | 0.79 | 1.05 | 0.71 | 0.84 | 0.64 | 1.04 | 0.66 | 1.05 | 0.79 | 1.04 |
| | OSCEOLA FARMS | 0.77 | 1.03 | 0.59 | 0.63 | 0.28 | 0.50 | 0.69 | 0.84 | 0.37 | 0.82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.40 | 2.19 | 0.47 | 0.50 | 0.43 | 0.49 | 0.89 | 1.45 | 0.81 | 1.55 |
| | SUGARLAND HARVESTING | 1.04 | 6.14 | 0.64 | 2.60 | 0.39 | 3.69 | 0.71 | 10 | 0.62 | 1.82 |
| | TRUCANE SUGAR | 0.13 | 0.18 | 0.15 | 0.26 | 0.08 | 0.14 | 0.06 | 0.25 | | |
| | US SUGAR | 0.93 | 4.19 | 0.99 | 2.42 | 0.76 | 2.24 | 1.46 | 3.80 | 1.31 | 4.17 |
| 8-HR | All | 1.48 | 8.25 | 0.99 | 1.78 | 0.93 | 2.23 | 1.74 | 5.19 | 1.23 | 4.31 |
| | INDEPENDENT HARVESTING | 0.25 | 0.39 | 0.05 | 0.12 | 0.13 | 0.22 | 0.08 | 0.26 | 0.05 | 0.24 |
| | J&J AG PRODUCTS | 0.14 | 0.39 | 0.07 | 0.17 | 0.08 | 0.15 | 0.15 | 0.68 | 0.24 | 0.31 |
| | OKEELANTA SUGAR | 0.60 | 0.60 | 0.41 | 0.50 | 0.35 | 0.73 | 0.48 | 0.60 | 0.39 | 0.55 |
| | OSCEOLA FARMS | 0.43 | 0.59 | 0.36 | 0.39 | 0.20 | 0.38 | 0.40 | 0.44 | 0.25 | 0.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.80 | 1.12 | 0.32 | 0.40 | 0.22 | 0.29 | 0.55 | 0.75 | 0.40 | 0.78 |
| | SUGARLAND HARVESTING | 0.67 | 4.95 | 0.42 | 1.65 | 0.23 | 1.98 | 0.36 | 5.18 | 0.38 | 1.40 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.12 | 0.19 | 0.04 | 0.07 | 0.04 | 0.13 | | |
| | US SUGAR | 0.68 | 3.50 | 0.62 | 1.24 | 0.46 | 1.98 | 1.03 | 2.25 | 0.80 | 2.10 |
| 24-HR | All | 0.48 | 2.75 | 0.33 | 0.66 | 0.31 | 0.74 | 0.58 | 3.08 | 0.41 | 1.57 |
| | INDEPENDENT HARVESTING | 0.10 | 0.14 | 0.02 | 0.04 | 0.05 | 0.07 | 0.04 | 0.11 | 0.02 | 0.08 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.02 | 0.06 | 0.03 | 0.05 | 0.05 | 0.24 | 0.08 | 0.08 |
| | OKEELANTA SUGAR | 0.16 | 0.21 | 0.15 | 0.18 | 0.12 | 0.13 | 0.16 | 0.20 | 0.15 | 0.18 |
| | OSCEOLA FARMS | 0.13 | 0.18 | 0.12 | 0.13 | 0.07 | 0.13 | 0.13 | 0.26 | 0.09 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.26 | 0.44 | 0.11 | 0.13 | 0.08 | 0.10 | 0.18 | 0.26 | 0.13 | 0.26 |
| | SUGARLAND HARVESTING | 0.23 | 1.65 | 0.19 | 0.55 | 0.10 | 0.66 | 0.14 | 3.06 | 0.13 | 0.47 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.06 | 0.02 | 0.02 | 0.01 | 0.04 | | |
| | US SUGAR | 0.24 | 1.41 | 0.21 | 0.42 | 0.15 | 0.66 | 0.35 | 0.75 | 0.27 | 0.70 |
| ANNUAL | All | 1.33E-03 | 9.67E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.33E-03 | 5.00E-04 | 1.00E-03 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 2.17E-03 | 2.00E-04 | 6.00E-03 |
| | J&J AG PRODUCTS | 3.83E-03 | 4.67E-03 | 6.17E-03 | 6.17E-03 | 2.83E-03 | 3.33E-03 | 3.33E-03 | 4.50E-03 | 4.83E-03 | 5.50E-03 |
| | OKEELANTA SUGAR | 3.17E-03 | 3.50E-03 | 3.33E-03 | 4.00E-03 | 3.33E-03 | 3.83E-03 | 4.33E-03 | 4.83E-03 | 4.83E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 3.83E-03 | 3.83E-03 | 5.50E-03 | 5.50E-03 | 3.17E-03 | 5.83E-03 | 5.83E-03 | 7.00E-03 | 4.83E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.33E-03 | 0.01 | 5.17E-03 | 8.33E-03 | 4.67E-03 | 5.00E-03 | 7.00E-03 | 0.02 | 5.83E-03 | 4.83E-03 |
| | SUGARLAND HARVESTING | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 9.67E-03 | 4.00E-03 | 1.67E-04 | 3.17E-03 | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |

Table B-27: Maximum NH3 Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 49 | 352 | 45 | 103 | 25 | 159 | 53 | 242 | 31 | 220 |
| | INDEPENDENT HARVESTING | 11 | 352 | 3.61 | 10 | 8.51 | 13 | 6.29 | 14 | 2.32 | 10 |
| | J&J AG PRODUCTS | 9.00 | 28 | 3.99 | 6.96 | 5.28 | 11 | 6.91 | 21 | 6.20 | 220 |
| | OKEELANTA SUGAR | 17 | 24 | 15 | 27 | 14 | 24 | 12 | 43 | 12 | 26 |
| | OSCEOLA FARMS | 16 | 22 | 12 | 14 | 5.59 | 7.57 | 29 | 36 | 10 | 34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 24 | 34 | 10 | 10 | 7.86 | 12 | 37 | 46 | 16 | 19 |
| | SUGARLAND HARVESTING | 36 | 136 | 20 | 69 | 13 | 159 | 31 | 242 | 13 | 32 |
| | TRUCANE SUGAR | 3.18 | 3.92 | 4.28 | 6.07 | 2.28 | 4.15 | 1.47 | 11 | 2.55 | 5.00 |
| | US SUGAR | 23 | 67 | 29 | 103 | 18 | 38 | 47 | 107 | 25 | 158 |
| 4-HR | All | 26 | 164 | 16 | 26 | 17 | 42 | 22 | 111 | 14 | 45 |
| | INDEPENDENT HARVESTING | 5.43 | 164 | 1.10 | 2.60 | 2.58 | 4.67 | 1.71 | 3.97 | 0.93 | 3.29 |
| | J&J AG PRODUCTS | 2.82 | 8.41 | 1.25 | 2.72 | 1.32 | 2.71 | 2.97 | 9.61 | 3.53 | 8.80 |
| | OKEELANTA SUGAR | 8.50 | 11 | 7.67 | 8.99 | 6.89 | 11 | 7.07 | 11 | 8.48 | 11 |
| | OSCEOLA FARMS | 8.30 | 11 | 6.31 | 6.76 | 3.00 | 5.42 | 7.37 | 9.02 | 3.93 | 5.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 24 | 5.04 | 5.34 | 4.67 | 5.24 | 9.58 | 16 | 8.70 | 8.35 |
| | SUGARLAND HARVESTING | 11 | 66 | 6.85 | 28 | 4.16 | 40 | 7.65 | 111 | 20 | 45 |
| | TRUCANE SUGAR | 1.45 | 1.88 | 1.62 | 2.77 | 0.85 | 1.51 | 0.63 | 2.73 | 1.58 | 6.69 |
| | US SUGAR | 10 | 45 | 11 | 26 | 8.19 | 24 | 16 | 41 | 6.69 | 7.54 |
| 8-HR | All | 16 | 89 | 11 | 13 | 10 | 24 | 19 | 56 | 8.59 | 46 |
| | INDEPENDENT HARVESTING | 2.71 | 89 | 0.55 | 1.30 | 1.45 | 2.33 | 0.86 | 2.77 | 0.53 | 2.55 |
| | J&J AG PRODUCTS | 1.54 | 4.20 | 0.76 | 1.78 | 0.81 | 1.66 | 1.66 | 7.34 | 2.54 | 4.24 |
| | OKEELANTA SUGAR | 5.13 | 6.45 | 4.45 | 5.36 | 3.78 | 7.84 | 5.13 | 6.49 | 4.24 | 5.92 |
| | OSCEOLA FARMS | 4.60 | 6.31 | 3.82 | 4.23 | 2.16 | 4.05 | 4.32 | 4.69 | 2.68 | 4.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.59 | 12 | 3.44 | 4.27 | 2.41 | 3.12 | 5.92 | 8.04 | 4.08 | 8.35 |
| | SUGARLAND HARVESTING | 7.18 | 53 | 4.50 | 18 | 2.52 | 21 | 3.92 | 56 | 15 | 46 |
| | TRUCANE SUGAR | 0.72 | 0.95 | 1.25 | 2.05 | 0.47 | 0.77 | 0.38 | 1.36 | 0.92 | 1.58 |
| | US SUGAR | 7.32 | 38 | 6.68 | 13 | 4.97 | 21 | 11 | 24 | 6.69 | 23 |
| 24-HR | All | 5.17 | 30 | 3.56 | 7.08 | 3.35 | 8.00 | 6.25 | 33 | 4.40 | 17 |
| | INDEPENDENT HARVESTING | 1.06 | 30 | 0.18 | 0.43 | 0.48 | 0.78 | 0.44 | 1.17 | 0.18 | 0.88 |
| | J&J AG PRODUCTS | 0.51 | 1.53 | 0.25 | 0.59 | 0.27 | 0.55 | 0.58 | 2.55 | 0.85 | 1.97 |
| | OKEELANTA SUGAR | 1.71 | 2.26 | 1.62 | 1.95 | 1.26 | 2.61 | 1.71 | 2.16 | 1.58 | 1.97 |
| | OSCEOLA FARMS | 1.40 | 1.92 | 1.27 | 1.41 | 0.84 | 1.35 | 1.44 | 1.69 | 0.92 | 1.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.76 | 4.77 | 1.15 | 1.42 | 1.06 | 1.04 | 1.97 | 2.68 | 1.45 | 2.78 |
| | SUGARLAND HARVESTING | 2.42 | 18 | 2.07 | 5.91 | 1.06 | 7.09 | 1.51 | 33 | 1.36 | 5.00 |
| | TRUCANE SUGAR | 0.24 | 0.32 | 0.42 | 0.68 | 0.18 | 0.26 | 0.15 | 0.45 | 0.17 | 1.36 |
| | US SUGAR | 2.55 | 15 | 2.23 | 4.47 | 1.66 | 7.11 | 3.74 | 8.07 | 2.86 | 7.54 |
| ANNUAL | All | 0.36 | 0.48 | 0.37 | 0.46 | 0.30 | 0.36 | 0.42 | 0.55 | 0.39 | 0.49 |
| | INDEPENDENT HARVESTING | 0.01 | 0.10 | 1.50E-03 | 3.50E-03 | 3.17E-03 | 5.83E-03 | 6.17E-03 | 0.02 | 0.02 | 0.06 |
| | J&J AG PRODUCTS | 7.83E-03 | 0.01 | 6.00E-03 | 0.01 | 3.50E-03 | 6.83E-03 | 0.01 | 0.02 | 0.02 | 0.06 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.05 | 0.06 | 0.03 | 0.04 | 0.05 | 0.05 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.03 | 0.05 | 0.04 | 0.06 | 0.03 | 0.04 | 0.04 | 0.05 | 0.04 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.05 | 0.05 | 0.06 | 0.05 | 0.06 | 0.05 | 0.07 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.07 | 0.15 | 0.06 | 0.09 | 0.05 | 0.06 | 0.05 | 0.07 | 0.03 | 0.05 |
| | TRUCANE SUGAR | 1.67E-03 | 2.83E-03 | 5.50E-03 | 7.33E-03 | 2.00E-03 | 2.33E-03 | 1.00E-03 | 2.17E-03 | 1.67E-03 | 4.33E-03 |
| | US SUGAR | 0.12 | 0.18 | 0.14 | 0.21 | 0.10 | 0.16 | 0.18 | 0.24 | 0.17 | 0.23 |

**Table B-28: Maximum NOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 70 | 499 | 64 | 147 | 36 | 225 | 76 | 343 | 44 | 312 |
| | INDEPENDENT HARVESTING | 15 | 499 | 5.12 | 15 | 12 | 18 | 20 | 20 | 3.30 | 14 |
| | J&J AG PRODUCTS | 13 | 40 | 5.66 | 9.87 | 7.49 | 15 | 8.93 | 9.80 | 8.80 | 312 |
| | OKEELANTA SUGAR | 24 | 34 | 21 | 38 | 20 | 33 | 18 | 61 | 17 | 36 |
| | OKEELANTA FARMS | 23 | 31 | 18 | 20 | 7.93 | 11 | 42 | 51 | 15 | 48 |
| | OSCEOLA FARMS | 34 | 48 | 12 | 14 | 11 | 17 | 52 | 65 | 22 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 52 | 194 | 18 | 98 | 11 | 225 | 43 | 343 | 22 | 27 |
| | SUGARLAND HARVESTING | 194 | 499 | 98 | 147 | 225 | 225 | 343 | 343 | 45 | 45 |
| | TRUCANE SUGAR | 4.50 | 5.56 | 6.07 | 8.60 | 3.24 | 5.89 | 2.08 | 15 | 18 | 224 |
| | US SUGAR | 33 | 95 | 41 | 147 | 26 | 54 | 67 | 151 | 36 | 224 |
| 4-HR | All | 37 | 232 | 47 | 147 | 24 | 60 | 31 | 158 | 27 | 131 |
| | INDEPENDENT HARVESTING | 7.70 | 232 | 1.56 | 3.69 | 3.66 | 6.62 | 2.43 | 5.63 | 1.32 | 4.67 |
| | J&J AG PRODUCTS | 4.01 | 12 | 1.77 | 3.86 | 1.87 | 3.84 | 4.21 | 14 | 5.01 | 131 |
| | OKEELANTA SUGAR | 12 | 16 | 11 | 13 | 9.77 | 16 | 10 | 16 | 12 | 16 |
| | OKEELANTA FARMS | 12 | 16 | 8.95 | 9.60 | 4.26 | 7.68 | 10 | 13 | 5.58 | 12 |
| | OSCEOLA FARMS | 12 | 33 | 7.15 | 7.58 | 6.63 | 7.43 | 14 | 22 | 12 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 16 | 94 | 9.72 | 40 | 5.91 | 56 | 11 | 158 | 9.48 | 28 |
| | SUGARLAND HARVESTING | 94 | 232 | 40 | 147 | 56 | 60 | 158 | 158 | 28 | 131 |
| | TRUCANE SUGAR | 2.05 | 2.67 | 2.30 | 3.94 | 1.21 | 2.15 | 0.89 | 3.87 | 9.48 | 28 |
| | US SUGAR | 14 | 64 | 15 | 37 | 14 | 34 | 22 | 58 | 20 | 64 |
| 8-HR | All | 22 | 126 | 15 | 27 | 14 | 34 | 21 | 79 | 19 | 66 |
| | INDEPENDENT HARVESTING | 3.85 | 126 | 0.78 | 1.84 | 2.06 | 3.31 | 1.21 | 3.93 | 0.75 | 3.62 |
| | J&J AG PRODUCTS | 2.18 | 5.96 | 1.08 | 2.53 | 1.15 | 2.36 | 2.35 | 10 | 3.60 | 66 |
| | OKEELANTA SUGAR | 9.15 | 9.15 | 6.32 | 7.60 | 5.36 | 11 | 7.27 | 9.21 | 6.02 | 8.40 |
| | OKEELANTA FARMS | 7.28 | 8.95 | 5.41 | 6.00 | 3.06 | 5.75 | 6.12 | 6.65 | 3.80 | 8.18 |
| | OSCEOLA FARMS | 6.52 | 17 | 4.88 | 6.06 | 3.41 | 4.43 | 8.40 | 11 | 6.17 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 75 | 6.39 | 25 | 3.57 | 30 | 5.55 | 79 | 5.79 | 21 |
| | SUGARLAND HARVESTING | 75 | 126 | 25 | 27 | 30 | 34 | 79 | 79 | 21 | 66 |
| | TRUCANE SUGAR | 1.03 | 1.35 | 1.78 | 2.90 | 0.67 | 1.10 | 0.53 | 1.93 | 9.48 | 21 |
| | US SUGAR | 10 | 53 | 9.48 | 19 | 7.05 | 30 | 34 | 34 | 12 | 32 |
| 24-HR | All | 7.33 | 42 | 5.05 | 10 | 4.75 | 11 | 8.87 | 47 | 6.25 | 24 |
| | INDEPENDENT HARVESTING | 1.51 | 42 | 0.26 | 0.61 | 0.69 | 1.10 | 0.62 | 1.65 | 0.25 | 1.25 |
| | J&J AG PRODUCTS | 0.73 | 2.17 | 0.36 | 0.84 | 0.38 | 0.79 | 0.82 | 3.62 | 1.20 | 1.25 |
| | OKEELANTA SUGAR | 2.43 | 3.21 | 2.30 | 2.77 | 1.79 | 3.71 | 2.43 | 3.07 | 2.24 | 2.80 |
| | OKEELANTA FARMS | 1.98 | 2.72 | 1.80 | 2.00 | 1.02 | 1.92 | 2.04 | 2.39 | 1.30 | 2.73 |
| | OSCEOLA FARMS | 6.77 | 6.77 | 2.93 | 8.39 | 1.19 | 1.48 | 2.80 | 3.80 | 2.06 | 3.95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.91 | 25 | 1.63 | 8.39 | 1.50 | 10 | 2.14 | 10 | 2.06 | 7.10 |
| | SUGARLAND HARVESTING | 25 | 25 | 8.39 | 8.39 | 1.50 | 10 | 47 | 47 | 1.93 | 24 |
| | TRUCANE SUGAR | 0.34 | 0.45 | 0.59 | 0.97 | 0.25 | 0.37 | 0.21 | 0.64 | 1.93 | 24 |
| | US SUGAR | 21 | 21 | 3.16 | 6.34 | 2.35 | 10 | 5.31 | 11 | 4.06 | 11 |
| ANNUAL | All | 0.50 | 0.68 | 0.53 | 0.66 | 0.43 | 0.50 | 0.60 | 0.79 | 0.55 | 0.69 |
| | INDEPENDENT HARVESTING | 0.02 | 0.15 | 2.17E-03 | 0.02 | 4.50E-03 | 8.17E-03 | 8.83E-03 | 0.01 | 2.33E-03 | 0.03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 8.67E-03 | 0.01 | 5.00E-03 | 9.67E-03 | 0.02 | 0.03 | 0.03 | 0.09 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.08 | 0.09 | 0.04 | 0.06 | 0.08 | 0.07 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.06 | 0.05 | 0.05 | 0.06 | 0.06 | 0.06 | 0.07 | 0.07 | 0.06 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.08 | 0.07 | 0.08 | 0.08 | 0.08 | 0.09 | 0.11 | 0.08 | 0.09 |
| | SUGARLAND HARVESTING | 0.10 | 0.21 | 0.08 | 0.13 | 0.07 | 0.15 | 0.06 | 0.10 | 0.05 | 0.09 |
| | TRUCANE SUGAR | 2.50E-03 | 4.00E-03 | 7.83E-03 | 0.01 | 2.83E-03 | 3.33E-03 | 1.33E-03 | 3.00E-03 | 0.05 | 0.09 |
| | US SUGAR | 0.17 | 0.26 | 0.20 | 0.29 | 0.15 | 0.23 | 0.26 | 0.34 | 0.24 | 0.32 |

## Table B-29: Maximum OC Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.57 | 33 | 4.18 | 9.61 | 2.34 | 15 | 4.95 | 23 | 2.88 | 20 |
| | INDEPENDENT HARVESTING | 0.99 | 33 | 0.34 | 0.97 | 0.79 | 1.19 | 0.59 | 1.32 | 0.22 | 0.93 |
| | J&J AG PRODUCTS | 0.84 | 2.64 | 0.37 | 0.65 | 0.49 | 1.01 | 0.64 | 1.95 | 0.58 | 1.12 |
| | OKEELANTA SUGAR | 1.60 | 2.20 | 1.38 | 2.47 | 1.34 | 2.19 | 1.16 | 3.98 | 1.12 | 2.39 |
| | OSCEOLA FARMS | 1.51 | 2.01 | 1.16 | 1.28 | 0.52 | 0.70 | 2.74 | 3.36 | 0.95 | 3.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.24 | 3.12 | 0.76 | 0.94 | 0.73 | 1.11 | 3.41 | 4.24 | 1.44 | 1.80 |
| | SUGARLAND HARVESTING | 3.38 | 13 | 1.82 | 6.40 | 1.20 | 15 | 2.85 | 23 | 1.20 | 2.93 |
| | TRUCANE SUGAR | 0.30 | 0.36 | 0.40 | 0.56 | 0.21 | 0.39 | 0.14 | 1.01 | | |
| | US SUGAR | 2.14 | 6.24 | 2.69 | 9.61 | 1.68 | 3.56 | 4.38 | 9.91 | 2.36 | 15 |
| 4-HR | All | 2.46 | 15 | 1.52 | 3.10 | 1.57 | 3.92 | 2.06 | 10 | 1.80 | 8.61 |
| | INDEPENDENT HARVESTING | 0.51 | 0.78 | 0.10 | 0.24 | 0.24 | 0.43 | 0.16 | 0.37 | 0.09 | 0.31 |
| | J&J AG PRODUCTS | 0.26 | 0.78 | 0.12 | 0.25 | 0.12 | 0.25 | 0.28 | 0.89 | 0.33 | 0.81 |
| | OKEELANTA SUGAR | 0.79 | 1.05 | 0.71 | 0.84 | 0.64 | 1.04 | 0.66 | 1.05 | 0.79 | 1.04 |
| | OSCEOLA FARMS | 0.77 | 1.03 | 0.59 | 0.63 | 0.28 | 0.50 | 0.69 | 0.84 | 0.37 | 0.82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.40 | 2.19 | 0.47 | 0.50 | 0.43 | 0.49 | 0.89 | 1.45 | 0.81 | 1.55 |
| | SUGARLAND HARVESTING | 1.04 | 6.14 | 0.64 | 2.60 | 0.39 | 3.69 | 0.71 | 10 | 0.62 | 1.82 |
| | TRUCANE SUGAR | 0.13 | 0.18 | 0.15 | 0.26 | 0.08 | 0.14 | 0.06 | 0.25 | | |
| | US SUGAR | 0.93 | 4.19 | 0.99 | 2.42 | 0.76 | 2.24 | 1.46 | 3.80 | 1.31 | 4.17 |
| 8-HR | All | 1.48 | 8.25 | 0.99 | 1.78 | 0.93 | 2.23 | 1.74 | 5.19 | 1.23 | 4.31 |
| | INDEPENDENT HARVESTING | 0.25 | 8.25 | 0.05 | 0.04 | 0.13 | 0.22 | 0.08 | 0.26 | 0.05 | 0.08 |
| | J&J AG PRODUCTS | 0.14 | 0.39 | 0.07 | 0.17 | 0.08 | 0.15 | 0.15 | 0.68 | 0.24 | 4.31 |
| | OKEELANTA SUGAR | 0.48 | 0.60 | 0.41 | 0.50 | 0.35 | 0.73 | 0.48 | 0.60 | 0.39 | 0.55 |
| | OSCEOLA FARMS | 0.43 | 0.59 | 0.36 | 0.39 | 0.20 | 0.38 | 0.40 | 0.44 | 0.25 | 0.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.80 | 1.12 | 0.32 | 0.40 | 0.22 | 0.29 | 0.55 | 0.75 | 0.40 | 0.78 |
| | SUGARLAND HARVESTING | 0.67 | 4.95 | 0.42 | 1.65 | 0.23 | 1.98 | 0.36 | 5.18 | 0.38 | 1.40 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.12 | 0.19 | 0.04 | 0.07 | 0.04 | 0.13 | | |
| | US SUGAR | 0.68 | 3.50 | 0.62 | 1.24 | 0.46 | 1.98 | 1.03 | 2.25 | 0.80 | 2.10 |
| 24-HR | All | 0.48 | 2.75 | 0.33 | 0.66 | 0.31 | 0.74 | 0.58 | 3.08 | 0.41 | 1.57 |
| | INDEPENDENT HARVESTING | 0.10 | 2.75 | 0.02 | 0.04 | 0.05 | 0.07 | 0.04 | 0.11 | 0.02 | 0.08 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.02 | 0.06 | 0.03 | 0.05 | 0.05 | 0.24 | 0.08 | 1.47 |
| | OKEELANTA SUGAR | 0.16 | 0.21 | 0.15 | 0.18 | 0.12 | 0.24 | 0.16 | 0.20 | 0.15 | 0.18 |
| | OSCEOLA FARMS | 0.13 | 0.18 | 0.12 | 0.13 | 0.07 | 0.13 | 0.13 | 0.16 | 0.09 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.26 | 0.44 | 0.11 | 0.13 | 0.08 | 0.10 | 0.18 | 0.26 | 0.13 | 0.26 |
| | SUGARLAND HARVESTING | 0.23 | 1.65 | 0.19 | 0.55 | 0.10 | 0.66 | 0.14 | 3.06 | 0.13 | 0.47 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.06 | 0.02 | 0.02 | 0.01 | 0.04 | | |
| | US SUGAR | 0.24 | 1.41 | 0.21 | 0.42 | 0.15 | 0.66 | 0.35 | 0.75 | 0.27 | 0.70 |
| ANNUAL | All | 1.33E-03 | 9.67E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 4.00E-04 | 1.67E-03 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.33E-03 | 5.00E-04 | 1.00E-03 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 2.17E-03 | 2.00E-04 | 2.00E-03 |
| | J&J AG PRODUCTS | 3.83E-03 | 4.67E-03 | 5.00E-03 | 6.17E-03 | 2.38E-03 | 3.33E-03 | 3.33E-03 | 4.50E-03 | 4.83E-03 | 6.00E-03 |
| | OKEELANTA SUGAR | 3.17E-03 | 3.50E-03 | 3.33E-03 | 4.00E-03 | 3.17E-03 | 3.83E-03 | 4.33E-03 | 4.83E-03 | 3.83E-03 | 4.83E-03 |
| | OSCEOLA FARMS | 3.83E-03 | 5.00E-03 | 4.67E-03 | 5.50E-03 | 5.00E-03 | 5.50E-03 | 5.83E-03 | 7.00E-03 | 5.00E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.33E-03 | 0.01 | 4.67E-03 | 8.33E-03 | 4.67E-03 | 9.67E-03 | 4.00E-03 | 0.02 | 3.17E-03 | 4.83E-03 |
| | SUGARLAND HARVESTING | 1.67E-04 | 0.01 | 5.17E-03 | 6.67E-04 | 1.67E-04 | 9.67E-03 | 1.67E-04 | 0.02 | | |
| | TRUCANE SUGAR | 6.33E-03 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | | |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |

Table B-30: Maximum PAHs Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.02 | 0.13 | 0.02 | 0.04 | 9.50E-03 | 0.06 | 0.02 | 0.09 | 0.01 | 0.08 |
| | INDEPENDENT HARVESTING | 4.00E-03 | 0.13 | 1.33E-03 | 0.04 | 3.17E-03 | 0.06 | 4.83E-03 | 0.09 | 6.33E-03 | 0.08 |
| | J&J AG PRODUCTS | 3.50E-03 | 0.11 | 4.00E-03 | 0.04 | 4.83E-03 | 0.05 | 2.33E-03 | 0.08 | 2.33E-03 | 0.08 |
| | OKEELANTA SUGAR | 6.50E-03 | 0.13 | 2.67E-03 | 0.01 | 4.17E-03 | 9.00E-03 | 2.33E-03 | 0.02 | 2.33E-03 | 0.08 |
| | OSCEOLA FARMS | 6.17E-03 | 9.00E-03 | 5.67E-03 | 0.01 | 2.00E-03 | 9.00E-03 | 4.67E-03 | 0.02 | 4.67E-03 | 9.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.17E-03 | 8.17E-03 | 4.83E-03 | 5.33E-03 | 5.50E-03 | 2.83E-03 | 3.83E-03 | 0.01 | 3.83E-03 | 0.01 |
| | SUGARLAND HARVESTING | 9.17E-03 | 0.01 | 3.17E-03 | 3.83E-03 | 3.00E-03 | 4.50E-03 | 0.01 | 0.02 | 5.83E-03 | 7.33E-03 |
| | TRUCANE SUGAR | 1.17E-03 | 1.50E-03 | 1.67E-03 | 2.33E-03 | 1.64E-03 | 1.50E-03 | 1.00E-03 | 0.09 | 7.33E-03 | 0.01 |
| | US SUGAR | 8.67E-03 | 0.03 | 7.50E-03 | 0.04 | 8.33E-03 | 0.06 | 0.02 | 0.04 | 4.83E-03 | 0.01 |
| 4-HR | All | 3.83E-03 | 0.02 | 6.67E-04 | 0.02 | 3.83E-03 | 0.02 | 6.00E-03 | 0.02 | 5.33E-03 | 0.02 |
| | INDEPENDENT HARVESTING | 6.00E-03 | 0.03 | 4.00E-03 | 0.04 | 3.17E-03 | 0.01 | 5.00E-04 | 0.02 | 5.00E-04 | 0.02 |
| | J&J AG PRODUCTS | 1.00E-03 | 0.06 | 1.67E-04 | 0.01 | 6.33E-03 | 0.01 | 8.50E-03 | 0.04 | 7.33E-03 | 0.02 |
| | OKEELANTA SUGAR | 2.00E-03 | 0.06 | 5.00E-04 | 0.01 | 5.00E-04 | 1.83E-03 | 6.67E-04 | 0.04 | 3.33E-04 | 0.04 |
| | OSCEOLA FARMS | 3.17E-03 | 4.33E-03 | 3.00E-03 | 1.00E-03 | 2.67E-03 | 1.17E-03 | 1.73E-03 | 1.50E-03 | 3.33E-04 | 1.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.67E-03 | 2.33E-03 | 1.67E-03 | 1.67E-03 | 4.33E-03 | 4.33E-03 | 2.67E-03 | 4.33E-03 | 3.17E-03 | 4.33E-03 |
| | SUGARLAND HARVESTING | 2.00E-03 | 2.50E-03 | 1.67E-03 | 1.50E-03 | 3.00E-03 | 3.00E-03 | 4.33E-03 | 3.33E-03 | 3.33E-03 | 3.33E-03 |
| | TRUCANE SUGAR | 4.33E-04 | 1.67E-03 | 1.33E-03 | 1.67E-03 | 1.67E-03 | 2.00E-03 | 2.83E-03 | 2.00E-03 | 2.33E-03 | 2.33E-03 |
| | US SUGAR | 5.00E-04 | 6.67E-03 | 5.00E-04 | 8.33E-03 | 3.17E-03 | 0.02 | 2.83E-03 | 0.04 | 2.50E-03 | 7.50E-03 |
| 8-HR | All | 1.67E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 8.33E-04 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.00E-03 | 2.17E-03 |
| | INDEPENDENT HARVESTING | 3.33E-03 | 4.50E-03 | 1.33E-03 | 1.67E-03 | 8.33E-04 | 1.17E-03 | 1.50E-03 | 1.83E-03 | 1.67E-03 | 3.17E-03 |
| | J&J AG PRODUCTS | 2.67E-03 | 0.02 | 6.67E-04 | 6.67E-03 | 3.33E-04 | 2.67E-03 | 1.50E-03 | 2.83E-03 | 1.67E-03 | 1.00E-03 |
| | OKEELANTA SUGAR | 6.67E-04 | 1.67E-03 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 2.83E-03 | 6.67E-04 | 6.33E-04 |
| | OSCEOLA FARMS | 1.67E-03 | 1.50E-03 | 1.67E-03 | 5.00E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 3.50E-03 | 8.33E-04 | 8.33E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.67E-03 | 5.00E-04 | 1.33E-03 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.00E-03 | 3.33E-04 | 1.33E-03 |
| | SUGARLAND HARVESTING | 3.33E-04 | 2.17E-03 | 8.33E-04 | 5.00E-04 | 3.33E-04 | 2.67E-03 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 1.60E-03 |
| | TRUCANE SUGAR | 2.67E-03 | 0.02 | 6.67E-03 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 0.01 | 1.67E-04 | 1.83E-03 |
| | US SUGAR | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.67E-03 | 8.33E-03 | 3.33E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 5.67E-03 |
| 24-HR | All | 2.00E-03 | 1.33E-03 | 1.33E-03 | 2.67E-03 | 1.33E-03 | 3.00E-03 | 2.33E-03 | 9.17E-03 | 3.33E-03 | 6.33E-03 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.00E-05 | 5.00E-04 | 1.67E-04 | 3.33E-04 |
| | OKEELANTA SUGAR | 6.67E-04 | 8.33E-04 | 1.00E-05 | 6.67E-04 | 6.67E-04 | 1.00E-05 | 1.00E-05 | 6.67E-04 | 6.67E-04 | 6.00E-03 |
| | OSCEOLA FARMS | 5.00E-04 | 6.67E-04 | 1.00E-05 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-05 | 1.83E-03 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 1.00E-03 |
| | SUGARLAND HARVESTING | 1.67E-04 | 6.67E-03 | 8.33E-04 | 2.17E-03 | 3.33E-04 | 2.67E-03 | 8.33E-04 | 0.01 | 8.33E-04 | 1.83E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-03 | 1.83E-03 |
| | US SUGAR | 1.00E-03 | 8.33E-03 | 3.33E-04 | 6.67E-04 | 2.67E-03 | 1.00E-05 | 1.50E-03 | 3.00E-03 | 2.83E-03 | 3.33E-03 |
| ANNUAL | All | 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 2.33E-03 | 1.67E-04 | 8.67E-05 | 1.67E-04 |
| | INDEPENDENT HARVESTING | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.67E-04 | 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | OKEELANTA SUGAR | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | OSCEOLA FARMS | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | SUGARLAND HARVESTING | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 |
| | TRUCANE SUGAR | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.67E-04 |
| | US SUGAR | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-04 |

**Table B-31: Maximum PM10 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 11 | 82 | 10 | 24 | 5.85 | 37 | 12 | 56 | 7.20 | 51 |
| | INDEPENDENT HARVESTING | 2.47 | 82 | 0.84 | 2.42 | 1.98 | 2.96 | 1.46 | 3.31 | 0.54 | 2.33 |
| | J&J AG PRODUCTS | 2.09 | 6.59 | 0.93 | 1.62 | 1.23 | 2.52 | 1.61 | 4.87 | 1.44 | 51 |
| | OKEELANTA SUGAR | 4.00 | 5.50 | 3.46 | 6.17 | 3.36 | 5.47 | 2.89 | 9.94 | 2.80 | 5.97 |
| | OSCEOLA FARMS | 3.77 | 5.03 | 2.91 | 3.21 | 1.30 | 1.76 | 6.86 | 8.39 | 2.38 | 7.95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.61 | 7.81 | 1.89 | 2.36 | 1.83 | 2.79 | 8.52 | 11 | 3.60 | 4.50 |
| | SUGARLAND HARVESTING | 8.46 | 32 | 4.54 | 16 | 2.99 | 37 | 7.12 | 56 | 2.99 | 7.33 |
| | TRUCANE SUGAR | 0.74 | 0.91 | 1.00 | 1.41 | 0.53 | 0.97 | 0.34 | 2.54 | | |
| | US SUGAR | 5.34 | 16 | 6.72 | 24 | 4.20 | 8.91 | 5.16 | 26 | 5.90 | 37 |
| 4-HR | All | 3.69 | 21 | 2.48 | 4.44 | 1.90 | 5.58 | 3.64 | 9.50 | 3.27 | 10 |
| | INDEPENDENT HARVESTING | 0.63 | 38 | 0.13 | 0.30 | 0.34 | 0.54 | 0.20 | 0.65 | 0.12 | 0.59 |
| | J&J AG PRODUCTS | 1.26 | 3.80 | 0.18 | 0.41 | 0.19 | 0.39 | 0.39 | 1.71 | 0.59 | 11 |
| | OKEELANTA SUGAR | 0.66 | 1.96 | 0.29 | 0.63 | 0.31 | 0.63 | 0.69 | 2.24 | 0.82 | 0.77 |
| | OKEELANTA FARMS | 1.98 | 2.63 | 1.78 | 2.09 | 1.60 | 2.60 | 1.64 | 2.63 | 1.97 | 2.60 |
| | OSCEOLA FARMS | 1.93 | 2.57 | 1.47 | 1.57 | 0.70 | 1.26 | 1.71 | 2.10 | 0.91 | 2.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.50 | 5.47 | 1.17 | 1.24 | 1.09 | 1.22 | 2.23 | 3.62 | 2.02 | 3.87 |
| | SUGARLAND HARVESTING | 1.67 | 12 | 1.05 | 4.13 | 0.91 | 4.95 | 0.91 | 13 | 0.95 | 11 |
| | TRUCANE SUGAR | 1.19 | 1.50 | 1.04 | 1.25 | 0.88 | 1.82 | 1.19 | 1.51 | 0.99 | 1.38 |
| | US SUGAR | 2.60 | 15 | 1.59 | 6.51 | 0.97 | 9.23 | 1.78 | 26 | 1.55 | 4.55 |
| 8-HR | All | 1.70 | 8.75 | 1.55 | 3.10 | 1.16 | 4.96 | 2.58 | 5.63 | 2.00 | 5.26 |
| | INDEPENDENT HARVESTING | 0.83 | 21 | 0.83 | 3.10 | 0.78 | 1.86 | 1.45 | 7.70 | 1.02 | 3.91 |
| | J&J AG PRODUCTS | 0.36 | 0.98 | 0.18 | 0.45 | 0.19 | 0.35 | 0.39 | 0.59 | 0.37 | 3.49 |
| | OKEELANTA SUGAR | 1.19 | 1.47 | 0.89 | 0.98 | 0.50 | 0.94 | 1.00 | 1.09 | 0.62 | 1.34 |
| | OKEELANTA FARMS | 1.07 | 1.47 | 0.80 | 0.99 | 0.56 | 0.73 | 1.38 | 1.87 | 1.01 | 1.94 |
| | OSCEOLA FARMS | 2.00 | 2.79 | 0.80 | 0.99 | 0.56 | 0.73 | 1.38 | 1.87 | 1.01 | 1.94 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.67 | 12 | 1.05 | 4.13 | 0.59 | 4.95 | 0.91 | 13 | 0.95 | 1.55 |
| | SUGARLAND HARVESTING | 0.56 | 4.13 | 0.48 | 1.38 | 0.25 | 1.65 | 0.35 | 7.66 | 0.32 | 1.16 |
| | TRUCANE SUGAR | 0.17 | 0.22 | 0.29 | 0.48 | 0.11 | 0.18 | 0.09 | 0.32 | | |
| | US SUGAR | 0.64 | 3.52 | 0.52 | 1.04 | 0.39 | 1.65 | 0.87 | 1.88 | 0.67 | 1.75 |
| 24-HR | All | 1.20 | 6.88 | 0.83 | 1.65 | 0.78 | 1.86 | 1.45 | 7.70 | 1.02 | 3.91 |
| | INDEPENDENT HARVESTING | 0.25 | 6.88 | 0.04 | 0.10 | 0.11 | 0.18 | 0.10 | 0.27 | 0.04 | 0.20 |
| | J&J AG PRODUCTS | 0.12 | 0.36 | 0.06 | 0.14 | 0.06 | 0.13 | 0.13 | 0.59 | 0.20 | 3.67 |
| | OKEELANTA SUGAR | 0.40 | 0.53 | 0.38 | 0.45 | 0.29 | 0.61 | 0.40 | 0.50 | 0.37 | 0.46 |
| | OSCEOLA FARMS | 0.33 | 0.45 | 0.30 | 0.33 | 0.17 | 0.31 | 0.33 | 0.39 | 0.21 | 0.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 1.11 | 0.27 | 0.33 | 0.20 | 0.24 | 0.46 | 0.62 | 0.34 | 0.65 |
| | SUGARLAND HARVESTING | 0.56 | 4.13 | 0.48 | 1.38 | 0.25 | 1.65 | 0.35 | 7.66 | 0.32 | 1.16 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.10 | 0.16 | 0.04 | 0.06 | 0.04 | 0.11 | | |
| | US SUGAR | 0.59 | 3.52 | 0.52 | 1.04 | 0.39 | 1.65 | 0.87 | 1.88 | 0.67 | 1.75 |
| ANNUAL | All | 3.17E-03 | 0.02 | 3.33E-04 | 8.33E-04 | 6.67E-04 | 1.33E-03 | 1.50E-03 | 2.0E-03 | 3.33E-04 | 3.33E-03 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 0.02 | 1.33E-03 | 2.33E-03 | 8.33E-04 | 1.50E-03 | 2.50E-03 | 5.33E-03 | 5.00E-03 | 0.02 |
| | J&J AG PRODUCTS | 9.50E-03 | 0.01 | 0.01 | 0.02 | 7.00E-03 | 8.50E-03 | 8.33E-03 | 0.01 | 0.01 | 3.67E-03 |
| | OKEELANTA SUGAR | 7.83E-03 | 8.17E-03 | 0.01 | 0.01 | 7.83E-03 | 9.50E-03 | 0.01 | 0.01 | 9.67E-03 | 0.01 |
| | OSCEOLA FARMS | 9.50E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.50E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 3.33E-04 | 6.67E-04 | 1.33E-03 | 1.67E-03 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 5.00E-04 | 7.83E-03 | 0.01 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 | | |
| | US SUGAR | 0.03 | 0.04 | 0.03 | 0.05 | 0.02 | 0.04 | 0.04 | 0.06 | 0.04 | 0.05 |

**Table B-32: Maximum PM2.5 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9.94 | 71 | 9.09 | 71 | 5.09 | 32 | 11 | 49 | 6.26 | 44 |
| | INDEPENDENT HARVESTING | 2.15 | 71 | 0.73 | 21 | 2.58 | 32 | 1.27 | 49 | 0.47 | 44 |
| | J&J AG PRODUCTS | 1.82 | 5.73 | 0.81 | 1.41 | 1.07 | 2.19 | 1.40 | 4.23 | 1.25 | 2.03 |
| | OKEELANTA SUGAR | 3.48 | 4.78 | 3.01 | 5.36 | 2.92 | 4.75 | 2.51 | 8.64 | 2.44 | 5.19 |
| | OSCEOLA FARMS | 3.27 | 4.37 | 2.52 | 2.79 | 1.13 | 1.53 | 2.51 | 7.29 | 2.07 | 6.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.87 | 6.79 | 1.64 | 2.05 | 1.59 | 2.42 | 5.96 | 9.20 | 3.13 | 3.91 |
| | SUGARLAND HARVESTING | 7.35 | 28 | 3.94 | 14 | 1.65 | 8.02 | 7.41 | 23 | 2.60 | 6.37 |
| | TRUCANE SUGAR | 0.64 | 0.79 | 0.87 | 1.23 | 0.46 | 0.84 | 0.30 | 2.20 | 0.27 | 1.01 |
| | US SUGAR | 4.64 | 14 | 5.84 | 21 | 3.65 | 32 | 6.19 | 22 | 5.13 | 32 |
| 4-HR | All | 5.33 | 33 | 3.30 | 21 | 3.40 | 8.51 | 4.49 | 23 | 3.91 | 19 |
| | INDEPENDENT HARVESTING | 1.10 | 33 | 0.11 | 18 | 0.29 | 0.47 | 0.17 | 11 | 0.11 | 0.56 |
| | J&J AG PRODUCTS | 0.57 | 1.70 | 0.25 | 0.53 | 0.27 | 0.55 | 0.35 | 0.60 | 0.19 | 0.67 |
| | OKEELANTA SUGAR | 1.72 | 2.29 | 1.55 | 1.82 | 1.39 | 2.26 | 1.43 | 1.94 | 0.71 | 2.26 |
| | OSCEOLA FARMS | 1.68 | 2.23 | 1.28 | 1.37 | 0.94 | 1.09 | 1.49 | 1.82 | 0.79 | 1.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.04 | 4.75 | 1.02 | 1.08 | 0.84 | 1.06 | 1.94 | 3.15 | 1.76 | 3.37 |
| | SUGARLAND HARVESTING | 2.26 | 13 | 1.38 | 5.65 | 1.55 | 8.02 | 1.55 | 23 | 1.35 | 3.95 |
| | TRUCANE SUGAR | 0.29 | 0.38 | 0.33 | 0.56 | 0.17 | 0.31 | 0.13 | 0.55 | 0.82 | 0.88 |
| | US SUGAR | 2.03 | 9.11 | 2.14 | 5.25 | 3.16 | 8.51 | 2.25 | 23 | 1.63 | 19 |
| 8-HR | All | 3.20 | 18 | 2.16 | 3.86 | 2.03 | 4.85 | 3.79 | 11 | 2.84 | 9.36 |
| | INDEPENDENT HARVESTING | 0.55 | 18 | 0.11 | 0.26 | 0.29 | 0.47 | 0.17 | 0.56 | 0.11 | 0.52 |
| | J&J AG PRODUCTS | 0.31 | 0.85 | 0.15 | 0.36 | 0.16 | 0.34 | 0.33 | 1.48 | 0.51 | 9.06 |
| | OKEELANTA SUGAR | 1.04 | 1.30 | 0.90 | 1.08 | 0.76 | 1.58 | 1.04 | 1.31 | 0.86 | 2.26 |
| | OSCEOLA FARMS | 0.93 | 1.28 | 0.77 | 0.85 | 0.44 | 0.82 | 0.87 | 0.95 | 0.54 | 1.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.74 | 2.42 | 0.70 | 0.86 | 0.51 | 0.63 | 1.20 | 1.63 | 0.88 | 1.69 |
| | SUGARLAND HARVESTING | 1.45 | 11 | 0.91 | 3.58 | 0.84 | 4.30 | 0.79 | 11 | 0.82 | 3.03 |
| | TRUCANE SUGAR | 0.15 | 0.19 | 0.25 | 0.41 | 0.10 | 0.16 | 0.08 | 0.28 | 0.58 | 0.88 |
| | US SUGAR | 1.48 | 7.61 | 1.35 | 2.70 | 1.00 | 4.31 | 2.25 | 4.89 | 1.74 | 4.57 |
| 24-HR | All | 1.04 | 7.1 | 0.72 | 1.43 | 0.68 | 1.62 | 1.26 | 6.69 | 0.89 | 3.40 |
| | INDEPENDENT HARVESTING | 0.21 | 5.98 | 0.04 | 0.09 | 0.10 | 0.16 | 0.09 | 0.24 | 0.04 | 0.18 |
| | J&J AG PRODUCTS | 0.10 | 0.31 | 0.05 | 0.12 | 0.05 | 0.11 | 0.12 | 0.52 | 0.17 | 3.19 |
| | OKEELANTA SUGAR | 0.35 | 0.46 | 0.33 | 0.39 | 0.25 | 0.53 | 0.35 | 0.44 | 0.32 | 0.40 |
| | OSCEOLA FARMS | 0.28 | 0.39 | 0.26 | 0.28 | 0.15 | 0.27 | 0.29 | 0.34 | 0.19 | 0.39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 0.96 | 0.23 | 0.29 | 0.21 | 0.21 | 0.40 | 0.54 | 0.29 | 0.56 |
| | SUGARLAND HARVESTING | 0.49 | 3.59 | 0.42 | 1.20 | 0.17 | 1.43 | 0.31 | 6.66 | 0.27 | 1.01 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.08 | 0.14 | 0.04 | 0.05 | 0.03 | 0.09 | 0.58 | 0.58 |
| | US SUGAR | 0.51 | 3.06 | 0.45 | 0.90 | 0.33 | 1.44 | 0.76 | 1.63 | 0.58 | 1.52 |
| ANNUAL | All | 0.07 | 0.10 | 0.08 | 0.09 | 0.06 | 0.07 | 0.09 | 0.11 | 0.08 | 0.10 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 0.01 | 1.17E-03 | 0.01 | 6.67E-04 | 0.01 | 1.33E-03 | 0.01 | 3.33E-04 | 0.01 |
| | J&J AG PRODUCTS | 1.50E-03 | 0.01 | 1.17E-03 | 0.01 | 6.67E-04 | 0.01 | 2.17E-03 | 0.01 | 4.33E-03 | 0.01 |
| | OKEELANTA SUGAR | 8.17E-03 | 0.01 | 7.67E-03 | 0.01 | 6.17E-03 | 0.01 | 7.17E-03 | 0.01 | 4.33E-03 | 0.01 |
| | OSCEOLA FARMS | 6.83E-03 | 0.01 | 6.33E-03 | 0.01 | 6.83E-03 | 0.02 | 7.17E-03 | 0.01 | 4.33E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.33E-03 | 0.01 | 8.67E-03 | 0.01 | 8.33E-03 | 0.02 | 9.33E-03 | 0.01 | 6.83E-03 | 0.01 |
| | SUGARLAND HARVESTING | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 1.17E-03 | 1.50E-03 | 3.33E-04 | 5.00E-04 | 8.67E-04 | 5.00E-04 | 6.83E-03 | 0.01 |
| | US SUGAR | 0.02 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 |

**Table B-33: Maximum SOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.77 | 27 | 3.45 | 7.93 | 1.93 | 12 | 4.09 | 19 | 2.38 | 17 |
| | INDEPENDENT HARVESTING | 0.82 | 27 | 0.28 | 0.80 | 0.65 | 0.98 | 0.48 | 1.09 | 0.18 | 0.77 |
| | J&J AG PRODUCTS | 0.69 | 2.18 | 0.31 | 0.53 | 0.41 | 0.83 | 0.53 | 1.61 | 0.48 | 17 |
| | OKEELANTA SUGAR | 1.32 | 1.82 | 1.14 | 2.04 | 1.11 | 1.81 | 0.95 | 3.28 | 0.93 | 1.97 |
| | OSCEOLA FARMS | 1.24 | 1.66 | 0.96 | 1.06 | 0.43 | 0.58 | 2.26 | 2.77 | 0.79 | 2.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.85 | 2.58 | 0.62 | 0.78 | 0.60 | 0.92 | 2.81 | 3.49 | 1.19 | 1.49 |
| | SUGARLAND HARVESTING | 2.79 | 10 | 1.50 | 5.28 | 0.99 | 12 | 2.35 | 19 | 0.99 | 2.42 |
| | TRUCANE SUGAR | 0.24 | 0.30 | 0.33 | 0.47 | 0.18 | 0.32 | 0.11 | 0.84 | | |
| | US SUGAR | 1.76 | 5.15 | 2.22 | 7.93 | 1.39 | 2.94 | 3.61 | 8.17 | 1.95 | 12 |
| 4-HR | All | 2.03 | 13 | 1.25 | 2.56 | 1.29 | 3.23 | 1.70 | 8.56 | 1.48 | 7.11 |
| | INDEPENDENT HARVESTING | 0.42 | 13 | 0.08 | 0.20 | 0.20 | 0.36 | 0.13 | 0.30 | 0.07 | 0.25 |
| | J&J AG PRODUCTS | 0.22 | 0.65 | 0.10 | 0.21 | 0.10 | 0.21 | 0.23 | 0.74 | 0.27 | 7.11 |
| | OKEELANTA SUGAR | 0.65 | 0.87 | 0.59 | 0.69 | 0.53 | 0.86 | 0.54 | 0.87 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.64 | 0.85 | 0.48 | 0.52 | 0.23 | 0.42 | 0.57 | 0.69 | 0.30 | 0.68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.15 | 1.81 | 0.39 | 0.41 | 0.36 | 0.40 | 0.74 | 1.19 | 0.67 | 1.28 |
| | SUGARLAND HARVESTING | 0.86 | 5.07 | 0.53 | 2.15 | 0.32 | 3.05 | 0.59 | 8.55 | 0.51 | 1.50 |
| | TRUCANE SUGAR | 0.11 | 0.14 | 0.12 | 0.21 | 0.07 | 0.12 | 0.05 | 0.21 | | |
| | US SUGAR | 0.77 | 3.46 | 0.81 | 1.99 | 0.63 | 1.84 | 1.20 | 3.14 | 1.08 | 3.44 |
| 8-HR | All | 1.22 | 6.81 | 0.82 | 1.47 | 0.77 | 1.84 | 1.44 | 4.28 | 1.01 | 3.55 |
| | INDEPENDENT HARVESTING | 0.21 | 6.81 | 0.04 | 0.10 | 0.11 | 0.18 | 0.07 | 0.21 | 0.04 | 3.20 |
| | J&J AG PRODUCTS | 0.12 | 0.32 | 0.06 | 0.14 | 0.06 | 0.13 | 0.13 | 0.56 | 0.19 | 3.55 |
| | OKEELANTA SUGAR | 0.39 | 0.50 | 0.34 | 0.41 | 0.29 | 0.60 | 0.39 | 0.50 | 0.33 | 0.45 |
| | OSCEOLA FARMS | 0.35 | 0.48 | 0.29 | 0.32 | 0.17 | 0.31 | 0.33 | 0.36 | 0.21 | 0.44 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.66 | 0.92 | 0.26 | 0.33 | 0.18 | 0.24 | 0.45 | 0.62 | 0.33 | 0.64 |
| | SUGARLAND HARVESTING | 0.55 | 4.08 | 0.35 | 1.36 | 0.19 | 1.63 | 0.30 | 4.28 | 0.31 | 1.15 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.10 | 0.16 | 0.04 | 0.06 | 0.03 | 0.10 | | |
| | US SUGAR | 0.56 | 2.89 | 0.51 | 1.02 | 0.38 | 1.64 | 0.85 | 1.86 | 0.66 | 1.74 |
| 24-HR | All | 0.40 | 2.27 | 0.27 | 0.54 | 0.26 | 0.61 | 0.48 | 2.54 | 0.34 | 1.29 |
| | INDEPENDENT HARVESTING | 0.08 | 2.27 | 0.01 | 0.03 | 0.04 | 0.06 | 0.03 | 0.09 | 0.01 | 0.07 |
| | J&J AG PRODUCTS | 0.04 | 0.12 | 0.02 | 0.05 | 0.02 | 0.04 | 0.04 | 0.20 | 0.07 | 1.21 |
| | OKEELANTA SUGAR | 0.13 | 0.17 | 0.12 | 0.15 | 0.10 | 0.20 | 0.13 | 0.17 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.11 | 0.15 | 0.10 | 0.11 | 0.06 | 0.10 | 0.11 | 0.21 | 0.07 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.21 | 0.37 | 0.09 | 0.11 | 0.06 | 0.08 | 0.15 | 0.21 | 0.11 | 0.21 |
| | SUGARLAND HARVESTING | 0.19 | 1.36 | 0.16 | 0.45 | 0.08 | 0.54 | 0.12 | 2.53 | 0.11 | 0.38 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.03 | | |
| | US SUGAR | 0.20 | 1.16 | 0.17 | 0.34 | 0.13 | 0.55 | 0.29 | 0.62 | 0.22 | 0.58 |
| ANNUAL | All | 1.00E-03 | 0.04 | 1.67E-04 | 0.04 | 1.67E-04 | 0.03 | 5.00E-04 | 0.04 | 1.67E-04 | 0.04 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.17E-03 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.83E-03 | 3.33E-04 | 1.67E-03 |
| | J&J AG PRODUCTS | 3.17E-03 | 3.83E-03 | 4.17E-03 | 5.17E-03 | 2.83E-03 | 2.83E-03 | 2.67E-03 | 3.83E-03 | 1.67E-03 | 5.00E-03 |
| | OKEELANTA SUGAR | 3.17E-03 | 4.17E-03 | 4.17E-03 | 3.33E-03 | 2.50E-03 | 3.17E-03 | 3.50E-03 | 4.00E-03 | 4.00E-03 | 4.00E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.83E-03 | 2.67E-03 | 3.33E-03 | 2.50E-03 | 4.50E-03 | 3.50E-03 | 4.00E-03 | 3.17E-03 | 5.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.17E-03 | 4.17E-03 | 3.83E-03 | 4.50E-03 | 4.17E-03 | 4.50E-03 | 4.83E-03 | 5.67E-03 | 4.83E-03 | 4.83E-03 |
| | SUGARLAND HARVESTING | 5.17E-03 | 0.01 | 4.33E-03 | 6.83E-03 | 3.83E-03 | 8.00E-03 | 3.33E-03 | 0.01 | 2.67E-03 | 0.01 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | < 1.00E-05 | 3.33E-03 | 1.67E-04 | | |
| | US SUGAR | 9.33E-03 | 0.01 | 0.01 | 0.02 | 8.00E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |

**Table B-34: Maximum TSP Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 23 | 164 | 21 | 48 | 12 | 74 | 25 | 113 | 14 | 102 |
| | INDEPENDENT HARVESTING | 4.94 | 164 | 1.68 | 4.83 | 3.96 | 5.93 | 2.93 | 6.61 | 1.08 | 4.67 |
| | J&J AG PRODUCTS | 4.19 | 13 | 1.85 | 3.24 | 2.45 | 5.04 | 3.21 | 9.75 | 2.89 | 102 |
| | OKEELANTA SUGAR | 8.01 | 11 | 6.92 | 12 | 6.72 | 11 | 5.78 | 20 | 5.61 | 12 |
| | OSCEOLA FARMS | 7.53 | 10 | 5.81 | 6.42 | 2.60 | 3.52 | 17 | 17 | 4.76 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 16 | 3.79 | 4.71 | 3.66 | 5.57 | 17 | 21 | 7.21 | 9.01 |
| | SUGARLAND HARVESTING | 17 | 63 | 9.08 | 32 | 5.99 | 74 | 14 | 113 | 5.98 | 15 |
| | TRUCANE SUGAR | 1.48 | 1.82 | 1.99 | 2.82 | 1.06 | 1.93 | 0.68 | 5.07 | | |
| | US SUGAR | 11 | 31 | 13 | 48 | 8.40 | 18 | 22 | 50 | 12 | 73 |
| 4-HR | All | 12 | 76 | 13 | 16 | 18 | 20 | 10 | 52 | 12 | 43 |
| | INDEPENDENT HARVESTING | 2.52 | 76 | 0.51 | 1.27 | 0.61 | 1.26 | 0.80 | 1.85 | 0.43 | 1.53 |
| | J&J AG PRODUCTS | 1.31 | 3.91 | 0.58 | 1.21 | 1.20 | 2.17 | 1.38 | 4.47 | 1.64 | 43 |
| | OKEELANTA SUGAR | 3.95 | 5.26 | 3.57 | 4.18 | 3.20 | 5.20 | 3.29 | 5.27 | 3.95 | 5.21 |
| | OSCEOLA FARMS | 3.86 | 5.14 | 2.93 | 3.15 | 1.40 | 2.52 | 3.43 | 4.20 | 1.83 | 4.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.99 | 11 | 2.34 | 2.48 | 2.17 | 2.444 | 4.46 | 7.24 | 4.04 | 7.75 |
| | SUGARLAND HARVESTING | 5.21 | 31 | 3.19 | 13 | 1.94 | 18 | 3.56 | 52 | 3.11 | 9.09 |
| | TRUCANE SUGAR | 0.67 | 0.88 | 0.75 | 1.29 | 0.40 | 0.70 | 0.29 | 1.27 | | |
| | US SUGAR | 4.67 | 21 | 4.94 | 12 | 3.81 | 11 | 7.28 | 19 | 6.53 | 21 |
| 8-HR | All | 7.38 | 41 | 4.97 | 8.89 | 4.67 | 11 | 8.72 | 26 | 6.14 | 22 |
| | INDEPENDENT HARVESTING | 1.26 | 41 | 0.26 | 0.60 | 0.67 | 1.09 | 0.40 | 1.29 | 0.25 | 1.19 |
| | J&J AG PRODUCTS | 0.72 | 1.96 | 0.35 | 0.83 | 0.38 | 0.77 | 0.77 | 3.41 | 1.18 | 22 |
| | OKEELANTA SUGAR | 2.39 | 3.00 | 2.07 | 2.49 | 1.76 | 3.64 | 2.39 | 3.02 | 1.97 | 2.75 |
| | OSCEOLA FARMS | 2.14 | 2.93 | 1.78 | 1.97 | 1.00 | 1.89 | 2.01 | 2.18 | 1.25 | 2.68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.99 | 5.58 | 1.60 | 1.99 | 1.12 | 1.45 | 2.75 | 3.74 | 2.02 | 3.88 |
| | SUGARLAND HARVESTING | 3.34 | 25 | 2.09 | 8.25 | 1.17 | 9.90 | 1.82 | 15 | 1.90 | 6.98 |
| | TRUCANE SUGAR | 0.34 | 0.44 | 0.58 | 0.95 | 0.22 | 0.36 | 0.17 | 0.63 | | |
| | US SUGAR | 3.41 | 18 | 3.11 | 6.21 | 2.31 | 9.92 | 5.17 | 11 | 4.00 | 11 |
| 24-HR | All | 2.40 | 14 | 1.66 | 3.29 | 1.56 | 3.72 | 2.91 | 15 | 2.05 | 7.83 |
| | INDEPENDENT HARVESTING | 0.49 | 14 | 0.09 | 0.20 | 0.22 | 0.36 | 0.20 | 0.54 | 0.08 | 0.41 |
| | J&J AG PRODUCTS | 0.24 | 0.71 | 0.12 | 0.28 | 0.13 | 0.26 | 0.27 | 1.19 | 0.39 | 7.33 |
| | OKEELANTA SUGAR | 0.80 | 1.05 | 0.75 | 0.91 | 0.59 | 1.21 | 0.80 | 1.01 | 0.74 | 0.92 |
| | OSCEOLA FARMS | 0.65 | 0.89 | 0.59 | 0.66 | 0.33 | 0.63 | 0.67 | 0.79 | 0.43 | 0.89 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 2.22 | 0.53 | 0.66 | 0.39 | 0.48 | 0.92 | 1.25 | 0.67 | 1.29 |
| | SUGARLAND HARVESTING | 1.13 | 8.25 | 0.96 | 2.75 | 0.49 | 3.30 | 0.70 | 15 | 0.63 | 2.33 |
| | TRUCANE SUGAR | 0.11 | 0.15 | 0.19 | 0.32 | 0.08 | 0.12 | 0.07 | 0.21 | | |
| | US SUGAR | 1.18 | 7.05 | 1.04 | 2.08 | 0.77 | 3.31 | 1.74 | 3.75 | 1.33 | 3.51 |
| ANNUAL | All | 0.17 | 0.22 | 0.17 | 0.22 | 0.14 | 0.17 | 0.20 | 0.26 | 0.18 | 0.23 |
| | INDEPENDENT HARVESTING | 6.33E-03 | 0.05 | 6.67E-04 | 1.67E-03 | 1.50E-03 | 2.67E-03 | 2.83E-03 | 4.00E-03 | 2.00E-04 | 2.00E-03 |
| | J&J AG PRODUCTS | 3.67E-03 | 6.83E-03 | 2.83E-03 | 4.83E-03 | 1.67E-03 | 3.17E-03 | 5.00E-03 | 0.01 | 8.33E-04 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.02 | 0.03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.03 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.03 | 0.02 | 0.03 | 0.02 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.03 | 0.04 | 0.02 | 0.05 | 0.02 | 0.08 | 0.02 | 0.03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.33E-03 | 2.50E-03 | 3.50E-03 | 1.00E-03 | 1.17E-03 | 5.00E-04 | 1.00E-03 | | |
| | US SUGAR | 0.06 | 0.08 | 0.07 | 0.10 | 0.05 | 0.07 | 0.09 | 0.11 | 0.08 | 0.10 |

**Table B-35: Maximum VOCs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 106 | 14 | 31 | 7.61 | 48 | 16 | 73 | 9.36 | 66 |
| | INDEPENDENT HARVESTING | 3.21 | 106 | 1.09 | 3.14 | 3.85 | 3.85 | 1.90 | 4.30 | 0.70 | 3.03 |
| | J&J AG PRODUCTS | 2.72 | 8.57 | 1.21 | 2.10 | 1.60 | 3.28 | 2.09 | 6.34 | 1.88 | 66 |
| | OKEELANTA SUGAR | 5.20 | 7.16 | 4.50 | 8.03 | 4.37 | 7.11 | 3.76 | 13 | 3.64 | 7.76 |
| | OSCEOLA FARMS | 4.89 | 6.53 | 3.78 | 4.17 | 1.69 | 2.29 | 8.91 | 11 | 3.09 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.29 | 10 | 2.46 | 3.06 | 2.38 | 3.62 | 11 | 14 | 4.69 | 5.86 |
| | SUGARLAND HARVESTING | 11 | 41 | 41 | 21 | 3.89 | 48 | 9.26 | 73 | 3.89 | 9.53 |
| | TRUCANE SUGAR | 0.96 | 1.19 | 1.29 | 1.83 | 0.69 | 1.25 | 0.44 | 3.30 | 0.44 | 1.51 |
| | US SUGAR | 6.95 | 20 | 8.73 | 31 | 5.46 | 13 | 14 | 32 | 7.67 | 48 |
| 4-HR | All | 7.98 | 49 | 4.94 | 10 | 5.09 | 7.26 | 6.71 | 34 | 5.85 | 28 |
| | INDEPENDENT HARVESTING | 1.64 | 2.54 | 0.33 | 0.79 | 0.78 | 1.41 | 0.52 | 1.20 | 0.28 | 1.00 |
| | J&J AG PRODUCTS | 0.85 | 1.95 | 0.38 | 0.82 | 0.40 | 0.82 | 0.90 | 2.91 | 1.07 | 14 |
| | OKEELANTA SUGAR | 2.57 | 3.42 | 2.32 | 2.72 | 0.82 | 2.08 | 2.14 | 3.42 | 2.57 | 3.38 |
| | OSCEOLA FARMS | 2.51 | 3.34 | 1.91 | 2.04 | 0.91 | 1.64 | 2.23 | 2.73 | 1.19 | 2.66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.54 | 7.11 | 1.52 | 1.61 | 1.41 | 1.58 | 2.90 | 4.71 | 2.63 | 5.03 |
| | SUGARLAND HARVESTING | 3.38 | 20 | 2.07 | 8.46 | 1.26 | 12 | 2.31 | 34 | 2.02 | 5.91 |
| | TRUCANE SUGAR | 0.44 | 0.57 | 0.49 | 0.84 | 0.26 | 0.46 | 0.19 | 0.82 | 0.28 | 1.00 |
| | US SUGAR | 3.04 | 14 | 3.21 | 7.85 | 2.48 | 7.26 | 4.73 | 17 | 4.25 | 28 |
| 8-HR | All | 4.79 | 27 | 3.23 | 5.78 | 3.04 | 4.23 | 3.36 | 17 | 3.99 | 14 |
| | INDEPENDENT HARVESTING | 0.82 | 1.27 | 0.17 | 0.39 | 0.44 | 0.71 | 0.26 | 0.84 | 0.16 | 0.77 |
| | J&J AG PRODUCTS | 0.47 | 0.95 | 0.23 | 0.54 | 0.24 | 0.50 | 0.50 | 2.22 | 0.77 | 14 |
| | OKEELANTA SUGAR | 1.55 | 1.95 | 1.35 | 1.62 | 1.14 | 2.37 | 1.55 | 1.96 | 1.28 | 1.79 |
| | OSCEOLA FARMS | 1.39 | 1.91 | 1.15 | 1.28 | 0.65 | 1.23 | 1.31 | 1.42 | 0.81 | 1.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.60 | 3.62 | 1.04 | 1.29 | 0.73 | 0.94 | 1.79 | 2.43 | 1.31 | 2.52 |
| | SUGARLAND HARVESTING | 2.17 | 16 | 1.36 | 5.36 | 0.76 | 6.43 | 1.18 | 6.43 | 1.23 | 4.54 |
| | TRUCANE SUGAR | 0.22 | 0.29 | 0.38 | 0.62 | 0.14 | 0.23 | 0.11 | 0.41 | 0.16 | 0.77 |
| | US SUGAR | 2.21 | 11 | 2.02 | 4.03 | 1.50 | 3.36 | 3.36 | 7.32 | 4.25 | 5.91 |
| 24-HR | All | 1.56 | 8.94 | 1.08 | 2.14 | 1.01 | 2.42 | 1.89 | 10 | 1.33 | 6.84 |
| | INDEPENDENT HARVESTING | 0.32 | 0.46 | 0.06 | 0.13 | 0.15 | 0.24 | 0.13 | 0.35 | 0.05 | 0.27 |
| | J&J AG PRODUCTS | 0.16 | 0.46 | 0.08 | 0.18 | 0.08 | 0.17 | 0.17 | 0.77 | 0.26 | 4.77 |
| | OKEELANTA SUGAR | 0.52 | 0.68 | 0.49 | 0.59 | 0.38 | 0.79 | 0.52 | 0.65 | 0.48 | 0.60 |
| | OSCEOLA FARMS | 0.42 | 0.58 | 0.38 | 0.43 | 0.22 | 0.41 | 0.44 | 0.51 | 0.28 | 0.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 1.44 | 0.35 | 0.43 | 0.25 | 0.31 | 0.60 | 0.81 | 0.44 | 0.84 |
| | SUGARLAND HARVESTING | 0.73 | 5.36 | 0.62 | 1.79 | 0.32 | 2.14 | 0.46 | 9.96 | 0.41 | 1.51 |
| | TRUCANE SUGAR | 0.07 | 0.10 | 0.13 | 0.21 | 0.08 | 0.08 | 0.05 | 0.14 | 0.05 | 0.14 |
| | US SUGAR | 0.77 | 4.58 | 0.67 | 1.35 | 0.50 | 2.15 | 1.13 | 2.44 | 0.87 | 2.28 |
| ANNUAL | All | 0.11 | 0.14 | 0.11 | 0.14 | 0.09 | 0.11 | 0.13 | 0.17 | 0.12 | 0.15 |
| | INDEPENDENT HARVESTING | 4.17E-03 | 0.02 | 5.00E-04 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 1.83E-03 | 2.67E-03 | 1.33E-03 | 1.33E-03 |
| | J&J AG PRODUCTS | 2.33E-03 | 0.02 | 1.83E-03 | 3.17E-03 | 1.00E-03 | 2.00E-03 | 3.17E-03 | 7.00E-03 | 6.50E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 0.02 | 0.01 | 9.17E-03 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.04 | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.06 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.06 | 0.01 | 0.02 |
| | TRUCANE SUGAR | 5.00E-04 | 8.33E-04 | 1.67E-03 | 2.17E-03 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 | 0.01 | 0.02 |
| | US SUGAR | 0.04 | 0.05 | 0.04 | 0.06 | 0.03 | 0.05 | 0.06 | 0.07 | 0.05 | 0.07 |

Table B-36: Maximum D/F Concentrations at Clewiston

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-37: Maximum CO Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 134 | 412 | 61 | 377 | 71 | 169 | 149 | 327 | 77 | 140 |
| | INDEPENDENT HARVESTING | 4.93 | 6.69 | 4.55 | 5.78 | 8.83 | 10 | 6.84 | 9.33 | 1.95 | 3.16 |
| | J&J AG PRODUCTS | 5.04 | 13 | 7.63 | 9.17 | 6.30 | 10 | 17 | 50 | 18 | 22 |
| | OKEELANTA SUGAR | 25 | 28 | 21 | 33 | 31 | 65 | 26 | 34 | 20 | 26 |
| | OKEELANTA FARMS | 67 | 412 | 27 | 63 | 42 | 169 | 91 | 220 | 49 | 140 |
| | OSCEOLA FARMS | 35 | 199 | 56 | 377 | 39 | 104 | 68 | 240 | 45 | 109 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 32 | 47 | 27 | 44 | 12 | 12 | 39 | 54 | 16 | 19 |
| | SUGARLAND HARVESTING | 0.15 | 12 | 8.46 | 20 | 9.69 | 11 | 16 | 76 | 16 | 24 |
| | TRUCANE SUGAR | 0.04 | 3.01 | 3.15 | 4.93 | <1.00E-05 | <1.00E-05 | 6.12 | 21 | 6.83 | 7.36 |
| | US SUGAR | 55 | 151 | 42 | 66 | 20 | 36 | 91 | 183 | 64 | 89 |
| 4-HR | All | 33 | 140 | 18 | 93 | 21 | 57 | 44 | 75 | 20 | 66 |
| | INDEPENDENT HARVESTING | 1.23 | 1.94 | 1.15 | 1.55 | 2.78 | 4.71 | 2.80 | 3.32 | 0.59 | 1.17 |
| | J&J AG PRODUCTS | 1.26 | 3.30 | 2.53 | 3.21 | 1.57 | 2.62 | 7.79 | 19 | 6.90 | 8.34 |
| | OKEELANTA SUGAR | 7.28 | 8.23 | 5.99 | 8.72 | 7.84 | 16 | 9.57 | 11 | 10 | 12 |
| | OKEELANTA FARMS | 17 | 211 | 7.98 | 43 | 24 | 68 | 32 | 75 | 19 | 35 |
| | OSCEOLA FARMS | 16 | 182 | 23 | 186 | 21 | 55 | 24 | 67 | 17 | 70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 18 | 6.82 | 11 | 6.37 | 6.96 | 14 | 17 | 6.83 | 7.36 |
| | SUGARLAND HARVESTING | 0.04 | 3.01 | 3.15 | 4.93 | <1.00E-05 | <1.00E-05 | 6.12 | 21 | 6.83 | 7.36 |
| | TRUCANE SUGAR | 0.02 | 1.51 | 1.63 | 2.46 | <1.00E-05 | <1.00E-05 | 3.06 | 11 | 4.06 | 4.21 |
| | US SUGAR | 24 | 38 | 13 | 19 | 8.60 | 11 | 30 | 48 | 25 | 34 |
| 8-HR | All | 11 | 47 | 18 | 31 | 14 | 19 | 27 | 43 | 23 | 34 |
| | INDEPENDENT HARVESTING | 0.21 | 0.32 | 0.19 | 0.26 | 0.53 | 0.82 | 0.48 | 0.55 | 0.14 | 0.26 |
| | J&J AG PRODUCTS | 0.62 | 0.55 | 0.56 | 0.75 | 0.26 | 0.44 | 1.62 | 4.42 | 1.27 | 1.48 |
| | OKEELANTA SUGAR | 1.45 | 1.62 | 1.00 | 1.60 | 1.31 | 2.71 | 2.09 | 3.42 | 1.78 | 2.44 |
| | OKEELANTA FARMS | 3.75 | 47 | 1.86 | 7.21 | 6.91 | 19 | 8.85 | 22 | 5.27 | 9.03 |
| | OSCEOLA FARMS | 3.72 | 30 | 3.84 | 31 | 3.46 | 9.84 | 5.82 | 14 | 3.84 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.97 | 3.06 | 1.14 | 1.82 | 1.06 | 1.16 | 2.54 | 2.90 | 1.35 | 1.40 |
| | SUGARLAND HARVESTING | 6.48 | 9.18 | 3.41 | 5.47 | 3.18 | 3.48 | 7.63 | 8.71 | 9.64 | 4.21 |
| | TRUCANE SUGAR | 0.02 | 1.51 | 1.63 | 2.46 | <1.00E-05 | <1.00E-05 | 3.06 | 11 | 4.06 | 11 |
| | US SUGAR | 13 | 19 | 7.18 | 9.53 | 5.89 | 8.02 | 21 | 35 | 15 | 21 |
| 24-HR | All | 4.57 | 6.28 | 2.39 | 3.18 | 1.96 | 2.67 | 6.84 | 12 | 5.06 | 7.14 |
| | INDEPENDENT HARVESTING | 0.34 | 0.49 | 0.28 | 0.38 | 0.22 | 0.31 | 0.55 | 0.70 | 0.38 | 0.46 |
| | J&J AG PRODUCTS | 3.00E-03 | 3.33E-03 | 1.67E-03 | 2.83E-03 | 4.00E-03 | 4.67E-03 | 2.67E-03 | 3.00E-03 | 6.67E-04 | 1.00E-03 |
| | OKEELANTA SUGAR | 2.33E-03 | 3.00E-03 | 5.17E-03 | 5.83E-03 | 4.00E-03 | 4.50E-03 | 0.01 | 0.03 | 0.01 | 0.01 |
| | OKEELANTA FARMS | 0.02 | 0.02 | 0.01 | 0.02 | 9.17E-03 | 0.01 | 0.01 | 0.03 | 0.02 | 0.03 |
| | OSCEOLA FARMS | 0.05 | 0.22 | 0.03 | 0.07 | 0.04 | 0.13 | 0.14 | 0.23 | 0.07 | 0.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.04 | 0.08 | 0.17 | 0.06 | 0.12 | 0.09 | 0.14 | 0.10 | 0.15 |
| | SUGARLAND HARVESTING | 0.04 | 0.12 | 0.08 | 0.17 | 0.06 | 0.12 | 0.09 | 0.14 | 0.10 | 0.03 |
| | TRUCANE SUGAR | 0.04 | 0.04 | 0.02 | 0.02 | 0.06 | 0.12 | 0.04 | 0.05 | 0.10 | 0.15 |
| | US SUGAR | 0.10 | 0.12 | 0.10 | 0.11 | 0.04 | 0.05 | 0.19 | 0.23 | 0.12 | 0.13 |
| ANNUAL | All | 0.34 | 0.49 | 0.28 | 0.38 | 0.22 | 0.31 | 0.55 | 0.70 | 0.38 | 0.46 |
| | INDEPENDENT HARVESTING | 3.00E-03 | 3.33E-03 | 1.67E-03 | 2.83E-03 | 4.00E-03 | 4.67E-03 | 2.67E-03 | 3.00E-03 | 6.67E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 2.33E-03 | 3.00E-03 | 5.17E-03 | 5.83E-03 | 4.00E-03 | 4.50E-03 | 0.01 | 0.03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 9.17E-03 | 0.01 | 0.01 | 0.03 | 0.02 | 0.03 |
| | OKEELANTA FARMS | 0.05 | 0.22 | 0.03 | 0.07 | 0.04 | 0.13 | 0.14 | 0.23 | 0.07 | 0.14 |
| | OSCEOLA FARMS | 0.04 | 0.04 | 0.08 | 0.17 | 0.06 | 0.12 | 0.09 | 0.14 | 0.10 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.12 | 0.08 | 0.17 | 0.06 | 0.12 | 0.09 | 0.14 | 0.10 | 0.03 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.02 | 0.02 | 0.06 | 0.12 | 0.04 | 0.05 | 0.10 | 0.15 |
| | TRUCANE SUGAR | <1.00E-05 | 1.50E-03 | 4.67E-03 | 6.50E-03 | <1.00E-05 | <1.00E-05 | 7.50E-03 | 0.02 | 6.67E-04 | 1.00E-03 |
| | US SUGAR | 0.10 | 0.12 | 0.10 | 0.11 | 0.04 | 0.05 | 0.19 | 0.23 | 0.12 | 0.13 |

Table B-38: Maximum EC Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.59 | 14 | 2.08 | 13 | 2.44 | 5.76 | 5.08 | 11 | 2.64 | 4.77 |
| | INDEPENDENT HARVESTING | 0.17 | 0.23 | 0.16 | 0.20 | 0.30 | 0.35 | 0.23 | 0.32 | 0.07 | 0.11 |
| | J&J AG PRODUCTS | 0.17 | 0.45 | 0.26 | 0.31 | 0.22 | 0.35 | 0.57 | 1.73 | 0.61 | 0.77 |
| | OKEELANTA SUGAR | 0.86 | 0.95 | 0.72 | 1.14 | 1.07 | 2.22 | 0.87 | 1.15 | 0.68 | 0.88 |
| | OSCEOLA FARMS | 2.30 | 14 | 0.91 | 2.14 | 1.42 | 5.76 | 3.12 | 7.51 | 1.67 | 4.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.19 | 6.82 | 1.92 | 13 | 1.33 | 3.55 | 2.32 | 8.20 | 1.55 | 3.74 |
| | SUGARLAND HARVESTING | 1.09 | 1.60 | 0.93 | 1.50 | 0.33 | 0.41 | 1.34 | 1.83 | 0.55 | 0.66 |
| | TRUCANE SUGAR | 5.00E-03 | 0.41 | 0.29 | 0.67 | < 1.00E-05 | < 1.00E-05 | 0.56 | 2.61 | | |
| | US SUGAR | 1.90 | 5.15 | 1.42 | 2.24 | 0.69 | 1.24 | 3.12 | 6.24 | 2.19 | 3.05 |
| 4-HR | All | 1.94 | 7.20 | 1.01 | 6.37 | 1.21 | 2.32 | 2.78 | 4.13 | 1.07 | 2.69 |
| | INDEPENDENT HARVESTING | 0.04 | 0.07 | 0.04 | 0.05 | 0.09 | 0.16 | 0.10 | 0.11 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.09 | 0.11 | 0.05 | 0.09 | 0.27 | 0.65 | 0.24 | 0.29 |
| | OKEELANTA SUGAR | 0.25 | 0.28 | 0.20 | 0.30 | 0.27 | 0.56 | 0.33 | 0.38 | 0.35 | 0.40 |
| | OSCEOLA FARMS | 0.58 | 7.20 | 0.27 | 1.48 | 0.83 | 2.32 | 1.11 | 2.56 | 0.64 | 1.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 6.22 | 0.79 | 6.37 | 0.71 | 1.90 | 0.81 | 2.30 | 0.59 | 2.40 |
| | SUGARLAND HARVESTING | 0.52 | 0.63 | 0.23 | 0.37 | 0.22 | 0.24 | 0.49 | 0.58 | 0.23 | 0.25 |
| | TRUCANE SUGAR | 1.17E-03 | 0.10 | 0.11 | 0.17 | < 1.00E-05 | < 1.00E-05 | 0.21 | 0.72 | | |
| | US SUGAR | 0.82 | 1.29 | 0.44 | 0.63 | 0.29 | 0.39 | 1.02 | 1.63 | 0.85 | 1.17 |
| 8-HR | All | 1.12 | 4.80 | 0.63 | 3.19 | 0.71 | 1.95 | 1.49 | 2.56 | 0.69 | 2.25 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.03 | 0.05 | 0.08 | 0.05 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.06 | 0.08 | 9.00E-03 | 0.04 | 0.17 | 0.45 | 0.13 | 0.15 |
| | OKEELANTA SUGAR | 0.15 | 0.17 | 0.10 | 0.16 | 0.13 | 0.28 | 0.21 | 0.35 | 0.18 | 0.25 |
| | OSCEOLA FARMS | 0.38 | 4.80 | 0.18 | 0.74 | 0.49 | 1.95 | 0.91 | 2.21 | 0.32 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 3.11 | 0.39 | 3.19 | 0.36 | 1.01 | 0.60 | 1.47 | 0.33 | 2.03 |
| | SUGARLAND HARVESTING | 0.22 | 0.31 | 0.12 | 0.19 | 0.11 | 0.12 | 0.26 | 0.30 | 0.14 | 0.14 |
| | TRUCANE SUGAR | 6.67E-04 | 0.05 | 0.06 | 0.08 | < 1.00E-05 | < 1.00E-05 | 0.10 | 0.37 | | |
| | US SUGAR | 0.44 | 0.64 | 0.25 | 0.33 | 0.20 | 0.27 | 0.70 | 1.19 | 0.52 | 0.73 |
| 24-HR | All | 0.37 | 1.60 | 0.23 | 1.06 | 0.26 | 0.65 | 0.50 | 0.85 | 0.24 | 0.91 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.01 | 6.50E-03 | 8.83E-03 | 0.02 | 0.03 | 0.02 | 0.02 | 4.83E-03 | 8.83E-03 |
| | J&J AG PRODUCTS | 7.33E-03 | 0.02 | 0.02 | 0.03 | 0.05 | 0.09 | 0.06 | 0.15 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.03 | 0.05 | 0.04 | 0.09 | 0.07 | 0.12 | 0.06 | 0.08 |
| | OSCEOLA FARMS | 0.13 | 1.60 | 0.06 | 0.25 | 0.24 | 0.65 | 0.30 | 0.74 | 0.18 | 0.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.13 | 1.04 | 0.13 | 1.06 | 0.12 | 0.34 | 0.20 | 0.49 | 0.13 | 0.83 |
| | SUGARLAND HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.04 | 0.04 | 0.09 | 0.10 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 1.67E-04 | 0.02 | 0.02 | 0.03 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.12 | | |
| | US SUGAR | 0.16 | 0.21 | 0.08 | 0.11 | 0.07 | 0.09 | 0.23 | 0.40 | 0.17 | 0.24 |
| ANNUAL | All | 0.01 | 0.02 | 9.67E-03 | 0.01 | 7.67E-03 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 5.00E-04 |
| | OKEELANTA SUGAR | 5.00E-03 | 6.67E-03 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 1.00E-03 | 1.17E-03 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 1.83E-03 | 7.33E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 4.50E-03 | 4.83E-03 | 7.67E-03 | 2.33E-03 | 4.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.33E-03 | 4.17E-03 | 1.83E-03 | 5.83E-03 | 1.33E-03 | 4.17E-03 | 1.83E-03 | 4.83E-03 | 3.50E-03 | 5.00E-03 |
| | SUGARLAND HARVESTING | 1.33E-03 | 1.50E-03 | 8.33E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.00E-05 | 3.33E-04 | 5.00E-04 | | |
| | US SUGAR | 3.50E-03 | 4.17E-03 | 3.33E-03 | 3.83E-03 | 1.33E-03 | 1.67E-03 | 6.50E-03 | 7.83E-03 | 4.17E-03 | 4.50E-03 |

**Table B-39: Maximum NH3 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 49 | 151 | 22 | 139 | 26 | 62 | 55 | 120 | 28 | 51 |
| | INDEPENDENT HARVESTING | 1.81 | 2.46 | 1.67 | 2.12 | 3.24 | 3.79 | 2.51 | 3.43 | 0.72 | 1.16 |
| | J&J AG PRODUCTS | 1.85 | 4.86 | 2.81 | 3.37 | 2.31 | 3.79 | 6.10 | 19 | 6.53 | 8.26 |
| | OKEELANTA SUGAR | 9.19 | 10 | 7.70 | 12 | 12 | 24 | 9.39 | 12 | 7.30 | 9.47 |
| | OSCEOLA FARMS | 25 | 151 | 9.83 | 23 | 15 | 62 | 34 | 81 | 18 | 51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 73 | 21 | 139 | 14 | 38 | 25 | 88 | 17 | 40 |
| | SUGARLAND HARVESTING | 12 | 17 | 10 | 16 | 3.56 | 4.41 | 14 | 20 | 5.91 | 7.11 |
| | TRUCANE SUGAR | 0.05 | 4.43 | 3.11 | 7.24 | < 1.00E-05 | < 1.00E-05 | 5.97 | 28 | | |
| | US SUGAR | 20 | 55 | 15 | 24 | 13 | 25 | 34 | 67 | 24 | 33 |
| 4-HR | All | 21 | 77 | 11 | 68 | 13 | 25 | 30 | 44 | 11 | 29 |
| | INDEPENDENT HARVESTING | 0.45 | 0.71 | 0.42 | 0.57 | 1.02 | 1.73 | 1.03 | 1.22 | 0.22 | 0.43 |
| | J&J AG PRODUCTS | 0.46 | 1.21 | 0.93 | 1.18 | 0.58 | 0.96 | 2.86 | 6.94 | 2.54 | 3.07 |
| | OKEELANTA SUGAR | 2.67 | 3.02 | 2.20 | 3.20 | 2.88 | 5.97 | 3.52 | 4.07 | 3.73 | 4.34 |
| | OSCEOLA FARMS | 6.20 | 77 | 2.93 | 16 | 8.87 | 25 | 12 | 28 | 6.90 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.99 | 67 | 8.47 | 34 | 7.63 | 20 | 8.73 | 25 | 6.29 | 26 |
| | SUGARLAND HARVESTING | 5.55 | 6.75 | 2.51 | 4.02 | 2.34 | 2.56 | 5.29 | 6.28 | 2.51 | 2.70 |
| | TRUCANE SUGAR | 0.01 | 1.11 | 1.16 | 1.81 | < 1.00E-05 | < 1.00E-05 | 2.25 | 7.79 | | |
| | US SUGAR | 8.86 | 14 | 4.75 | 6.82 | 3.16 | 4.20 | 11 | 18 | 9.17 | 13 |
| 8-HR | All | 12 | 52 | 6.76 | 34 | 7.65 | 21 | 16 | 28 | 7.38 | 24 |
| | INDEPENDENT HARVESTING | 0.23 | 0.36 | 0.21 | 0.28 | 0.59 | 0.90 | 0.51 | 0.61 | 0.12 | 0.28 |
| | J&J AG PRODUCTS | 0.23 | 0.61 | 0.62 | 0.83 | 0.29 | 0.48 | 1.79 | 4.88 | 1.40 | 1.64 |
| | OKEELANTA SUGAR | 1.59 | 1.79 | 1.10 | 1.77 | 1.44 | 2.98 | 2.30 | 3.77 | 1.97 | 2.46 |
| | OSCEOLA FARMS | 4.13 | 52 | 1.99 | 7.95 | 5.24 | 21 | 9.76 | 24 | 3.45 | 8.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.10 | 33 | 4.24 | 34 | 3.82 | 11 | 6.42 | 16 | 3.54 | 22 |
| | SUGARLAND HARVESTING | 2.38 | 3.38 | 1.25 | 2.01 | 1.17 | 1.28 | 2.80 | 3.20 | 1.49 | 1.55 |
| | TRUCANE SUGAR | 6.67E-03 | 0.55 | 0.60 | 0.91 | < 1.00E-05 | < 1.00E-05 | 1.12 | 4.03 | | |
| | US SUGAR | 4.73 | 6.92 | 2.64 | 3.50 | 2.16 | 2.95 | 7.54 | 13 | 5.58 | 7.88 |
| 24-HR | All | 4.02 | 17 | 2.48 | 11 | 2.75 | 6.97 | 5.33 | 9.18 | 2.54 | 9.83 |
| | INDEPENDENT HARVESTING | 0.08 | 0.12 | 0.07 | 0.09 | 0.18 | 0.30 | 0.18 | 0.20 | 0.05 | 0.09 |
| | J&J AG PRODUCTS | 0.08 | 0.20 | 0.21 | 0.28 | 0.10 | 0.16 | 0.60 | 1.63 | 0.47 | 0.55 |
| | OKEELANTA SUGAR | 0.53 | 0.60 | 0.37 | 0.59 | 0.48 | 0.99 | 0.77 | 1.26 | 0.66 | 0.90 |
| | OSCEOLA FARMS | 1.38 | 17 | 0.68 | 2.65 | 2.54 | 6.97 | 3.25 | 7.92 | 1.94 | 3.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.37 | 11 | 1.41 | 11 | 1.27 | 3.61 | 2.14 | 5.25 | 1.41 | 8.94 |
| | SUGARLAND HARVESTING | 0.72 | 1.13 | 0.42 | 0.67 | 0.39 | 0.43 | 0.93 | 1.07 | 0.50 | 0.52 |
| | TRUCANE SUGAR | 2.17E-03 | 0.18 | 0.20 | 0.30 | < 1.00E-05 | < 1.00E-05 | 0.37 | 1.34 | | |
| | US SUGAR | 1.68 | 2.31 | 0.88 | 1.17 | 0.72 | 0.98 | 2.51 | 4.27 | 1.86 | 2.63 |
| ANNUAL | All | 0.12 | 0.18 | 0.10 | 0.14 | 0.08 | 0.11 | 0.20 | 0.26 | 0.14 | 0.17 |
| | INDEPENDENT HARVESTING | 1.17E-03 | 1.17E-03 | 6.67E-04 | 1.00E-03 | 1.50E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 | 3.33E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.83E-03 | 2.17E-03 | 1.50E-03 | 1.67E-03 | 4.67E-03 | 0.01 | 4.33E-03 | 5.00E-03 |
| | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 5.17E-03 | 7.00E-03 | 3.33E-03 | 4.50E-03 | 0.01 | 0.01 | 8.00E-03 | 9.50E-03 |
| | OSCEOLA FARMS | 0.02 | 0.08 | 0.01 | 0.03 | 0.02 | 0.05 | 0.05 | 0.08 | 0.05 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.04 | 0.03 | 0.04 | 0.02 | 0.05 | 0.03 | 0.05 | 0.04 | 0.05 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.03 | 0.06 | 0.02 | 0.05 | 0.03 | 0.05 | 0.01 | 0.01 |
| | TRUCANE SUGAR | < 1.00E-05 | 8.67E-03 | 7.00E-03 | 8.17E-03 | < 1.00E-05 | < 1.00E-05 | 0.01 | 0.02 | 9.83E-03 | |
| | US SUGAR | 0.04 | 0.04 | 0.04 | 0.04 | 0.01 | 0.02 | 0.07 | 0.08 | 0.04 | 0.05 |

Table B-40: Maximum NOx Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 70 | 215 | 32 | 197 | 37 | 88 | 78 | 171 | 40 | 73 |
| | INDEPENDENT HARVESTING | 2.57 | 3.49 | 2.37 | 3.01 | 4.60 | 5.38 | 3.56 | 4.87 | 1.02 | 1.65 |
| | J&J AG PRODUCTS | 2.63 | 6.89 | 3.98 | 4.78 | 3.28 | 5.37 | 8.65 | 26 | 9.26 | 12 |
| | OKEELANTA SUGAR | 13 | 15 | 11 | 17 | 16 | 34 | 13 | 18 | 10 | 13 |
| | OSCEOLA FARMS | 35 | 215 | 33 | 197 | 22 | 88 | 48 | 115 | 25 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 104 | 14 | 197 | 20 | 54 | 35 | 125 | 24 | 57 |
| | SUGARLAND HARVESTING | 17 | 24 | 14 | 23 | 6.25 | 6.25 | 20 | 28 | | 10 |
| | TRUCANE SUGAR | 0.08 | 6.28 | 4.41 | 10 | < 1.00E-05 | < 1.00E-05 | 8.47 | 40 | 8.38 | 10 |
| | US SUGAR | 29 | 78 | 22 | 34 | 11 | 19 | 48 | 95 | 33 | 47 |
| 4-HR | All | 29 | 110 | 15 | 97 | 18 | 35 | 42 | 63 | 16 | 41 |
| | INDEPENDENT HARVESTING | 0.64 | 1.01 | 0.60 | 0.81 | 1.45 | 2.46 | 1.46 | 1.73 | 0.31 | 0.61 |
| | J&J AG PRODUCTS | 0.66 | 1.72 | 1.32 | 1.67 | 0.82 | 1.37 | 4.06 | 9.84 | 3.60 | 4.35 |
| | OKEELANTA SUGAR | 3.79 | 4.29 | 3.13 | 4.55 | 4.09 | 8.47 | 4.99 | 5.78 | 5.29 | 6.16 |
| | OSCEOLA FARMS | 8.79 | 110 | 4.16 | 97 | 2.04 | 35 | 9.79 | 39 | 9.79 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.49 | 95 | 12 | 97 | 11 | 29 | 12 | 35 | 8.93 | 37 |
| | SUGARLAND HARVESTING | 7.88 | 9.58 | 3.56 | 5.70 | 3.32 | 3.63 | 7.50 | 8.91 | 3.56 | 3.83 |
| | TRUCANE SUGAR | 0.02 | 1.57 | 1.64 | 2.57 | < 1.00E-05 | < 1.00E-05 | 3.19 | 11 | | |
| | US SUGAR | 13 | 20 | 6.74 | 9.67 | 4.48 | 5.96 | 16 | 25 | 13 | 18 |
| 8-HR | All | 17 | 73 | 9.59 | 49 | 11 | 30 | 23 | 39 | 10 | 34 |
| | INDEPENDENT HARVESTING | 0.32 | 0.50 | 0.30 | 0.40 | 0.83 | 1.28 | 0.73 | 0.87 | 0.17 | 0.40 |
| | J&J AG PRODUCTS | 0.33 | 0.86 | 0.88 | 1.18 | 0.41 | 0.68 | 2.53 | 6.92 | 1.99 | 2.32 |
| | OKEELANTA SUGAR | 2.26 | 2.54 | 1.56 | 2.51 | 2.04 | 4.23 | 3.26 | 5.34 | 2.79 | 3.82 |
| | OSCEOLA FARMS | 5.86 | 73 | 2.82 | 11 | 7.43 | 30 | 14 | 34 | 4.89 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.81 | 47 | 6.01 | 49 | 5.41 | 15 | 9.11 | 22 | 5.03 | 31 |
| | SUGARLAND HARVESTING | 3.38 | 4.79 | 1.78 | 2.85 | 1.66 | 1.81 | 3.98 | 4.54 | 2.12 | 2.19 |
| | TRUCANE SUGAR | 9.50E-03 | 0.78 | 0.85 | 1.28 | < 1.00E-05 | < 1.00E-05 | 1.59 | 5.71 | | |
| | US SUGAR | 6.71 | 9.82 | 3.75 | 4.97 | 3.07 | 4.18 | 11 | 18 | 7.91 | 11 |
| 24-HR | All | 5.70 | 24 | 3.51 | 16 | 3.90 | 9.89 | 7.56 | 13 | 3.60 | 14 |
| | INDEPENDENT HARVESTING | 0.11 | 0.17 | 0.10 | 0.13 | 0.28 | 0.43 | 0.25 | 0.29 | 0.07 | 0.13 |
| | J&J AG PRODUCTS | 0.11 | 0.29 | 0.29 | 0.39 | 0.14 | 0.23 | 0.84 | 2.31 | 0.66 | 0.77 |
| | OKEELANTA SUGAR | 0.75 | 0.85 | 0.52 | 0.84 | 0.68 | 1.41 | 1.09 | 1.78 | 0.93 | 1.27 |
| | OSCEOLA FARMS | 1.95 | 24 | 0.97 | 3.76 | 3.60 | 9.89 | 4.61 | 11 | 2.75 | 4.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.94 | 16 | 2.00 | 16 | 1.80 | 5.13 | 3.04 | 7.45 | 2.00 | 13 |
| | SUGARLAND HARVESTING | 1.03 | 1.60 | 0.59 | 0.95 | 0.55 | 0.60 | 1.33 | 1.51 | 0.71 | 0.73 |
| | TRUCANE SUGAR | 3.17E-03 | 0.26 | 0.29 | 0.43 | < 1.00E-05 | < 1.00E-05 | 0.53 | 1.90 | | |
| | US SUGAR | 2.38 | 3.27 | 1.25 | 1.66 | 1.02 | 1.39 | 3.57 | 6.06 | 2.64 | 3.72 |
| ANNUAL | All | 0.18 | 0.26 | 0.15 | 0.20 | 0.12 | 0.16 | 0.29 | 0.36 | 0.20 | 0.24 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 1.67E-03 | 3.33E-04 | 1.50E-03 | 2.17E-03 | 2.33E-03 | 1.33E-03 | 1.50E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.50E-03 | 2.67E-03 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 6.67E-03 | 0.02 | 6.17E-03 | 7.17E-03 |
| | OKEELANTA SUGAR | 8.67E-03 | 9.83E-03 | 7.33E-03 | 0.01 | 4.67E-03 | 6.50E-03 | 0.02 | 0.02 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.03 | 0.11 | 0.02 | 0.04 | 0.02 | 0.07 | 0.07 | 0.12 | 0.03 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.06 | 0.04 | 0.09 | 0.03 | 0.06 | 0.07 | 0.07 | 0.05 | 0.07 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.08 |
| | TRUCANE SUGAR | < 1.00E-05 | 8.33E-04 | 2.50E-03 | 3.33E-03 | < 1.00E-05 | < 1.00E-05 | 3.83E-03 | 8.50E-03 | | |
| | US SUGAR | 0.05 | 0.06 | 0.05 | 0.06 | 0.02 | 0.03 | 0.10 | 0.12 | 0.06 | 0.07 |

**Table B-41: Maximum OC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.59 | 14 | 2.08 | 13 | 2.44 | 5.76 | 5.08 | 11 | 2.64 | 4.77 |
| | INDEPENDENT HARVESTING | 0.17 | 0.23 | 0.16 | 0.20 | 0.30 | 0.35 | 0.23 | 0.32 | 0.07 | 0.11 |
| | J&J AG PRODUCTS | 0.17 | 0.45 | 0.26 | 0.31 | 0.22 | 0.35 | 0.57 | 1.73 | 0.61 | 0.77 |
| | OKEELANTA SUGAR | 0.86 | 0.95 | 0.72 | 1.14 | 1.07 | 2.22 | 0.87 | 1.15 | 0.68 | 0.88 |
| | OSCEOLA FARMS | 2.30 | 14 | 0.91 | 2.14 | 1.42 | 5.76 | 3.12 | 7.51 | 1.67 | 4.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.19 | 6.82 | 13 | 13 | 1.33 | 3.55 | 2.32 | 8.20 | 1.55 | 3.74 |
| | SUGARLAND HARVESTING | 1.09 | 1.60 | 0.93 | 1.50 | 0.33 | 0.41 | 1.34 | 1.83 | 0.55 | 0.66 |
| | TRUCANE SUGAR | 5.00E-03 | 0.41 | 0.29 | 0.67 | < 1.00E-05 | < 1.00E-05 | 0.56 | 2.61 | 2.19 | 3.05 |
| | US SUGAR | 1.90 | 5.15 | 1.42 | 2.24 | 0.69 | 1.24 | 3.12 | 6.24 | 1.07 | 2.69 |
| 4-HR | All | 1.94 | 7.20 | 1.01 | 6.37 | 1.21 | 2.32 | 2.78 | 4.13 | 1.07 | 2.64 |
| | INDEPENDENT HARVESTING | 0.04 | 0.07 | 0.04 | 0.05 | 0.09 | 0.16 | 0.10 | 0.11 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.09 | 0.11 | 0.05 | 0.09 | 0.27 | 0.65 | 0.24 | 0.29 |
| | OKEELANTA SUGAR | 0.25 | 0.28 | 0.20 | 0.30 | 0.27 | 0.56 | 0.33 | 0.38 | 0.35 | 0.40 |
| | OSCEOLA FARMS | 0.58 | 7.20 | 0.27 | 1.48 | 0.83 | 2.32 | 1.11 | 2.56 | 0.64 | 1.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 6.22 | 0.79 | 6.37 | 0.71 | 1.90 | 0.81 | 2.30 | 0.59 | 2.40 |
| | SUGARLAND HARVESTING | 0.52 | 0.63 | 0.23 | 0.37 | 0.22 | 0.24 | 0.49 | 0.58 | 0.23 | 0.25 |
| | TRUCANE SUGAR | 1.17E-03 | 0.10 | 0.11 | 0.17 | < 1.00E-05 | < 1.00E-05 | 0.21 | 0.72 | | |
| | US SUGAR | 0.82 | 1.29 | 0.44 | 0.63 | 0.29 | 0.39 | 1.02 | 1.63 | 0.69 | 1.17 |
| 8-HR | All | 1.60 | 4.80 | 0.63 | 3.19 | 0.71 | 1.95 | 1.49 | 2.56 | 0.69 | 2.25 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.03 | 0.05 | 0.08 | 0.05 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.06 | 0.08 | 0.03 | 0.04 | 0.17 | 0.45 | 0.13 | 0.15 |
| | OKEELANTA SUGAR | 0.15 | 0.17 | 0.10 | 0.16 | 0.13 | 0.28 | 0.21 | 0.35 | 0.18 | 0.25 |
| | OSCEOLA FARMS | 0.38 | 4.80 | 0.18 | 0.74 | 0.49 | 1.95 | 0.91 | 2.21 | 0.32 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 3.11 | 0.39 | 3.19 | 0.36 | 1.01 | 0.60 | 1.47 | 0.33 | 2.03 |
| | SUGARLAND HARVESTING | 0.22 | 0.31 | 0.12 | 0.19 | 0.11 | 0.12 | 0.26 | 0.30 | 0.14 | 0.14 |
| | TRUCANE SUGAR | 6.67E-04 | 0.05 | 0.06 | 0.08 | < 1.00E-05 | < 1.00E-05 | 0.10 | 0.37 | | |
| | US SUGAR | 0.44 | 0.64 | 0.25 | 0.33 | 0.20 | 0.27 | 0.70 | 1.19 | 0.52 | 0.73 |
| 24-HR | All | 0.37 | 1.60 | 0.23 | 1.06 | 0.26 | 0.65 | 0.50 | 0.85 | 0.24 | 0.91 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.01 | 6.50E-03 | 8.83E-03 | 0.02 | 0.03 | 0.02 | 0.02 | 4.83E-03 | 8.83E-03 |
| | J&J AG PRODUCTS | 7.33E-03 | 0.02 | 0.02 | 0.03 | 9.00E-03 | 0.03 | 0.06 | 0.15 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.03 | 0.05 | 0.04 | 0.09 | 0.07 | 0.12 | 0.06 | 0.08 |
| | OSCEOLA FARMS | 0.13 | 1.60 | 0.06 | 0.25 | 0.24 | 0.65 | 0.30 | 0.74 | 0.18 | 0.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.13 | 1.04 | 0.13 | 1.06 | 0.12 | 0.34 | 0.20 | 0.49 | 0.13 | 0.83 |
| | SUGARLAND HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.04 | 0.04 | 0.09 | 0.10 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 1.67E-04 | 0.02 | 0.02 | 0.03 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.12 | | |
| | US SUGAR | 0.16 | 0.21 | 0.08 | 0.11 | 0.07 | 0.09 | 0.23 | 0.40 | 0.17 | 0.24 |
| ANNUAL | All | 0.01 | 0.02 | 9.67E-03 | 0.01 | 7.67E-03 | 0.01 | 0.02 | 0.02 | | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.17E-03 | 3.33E-04 | 3.33E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 1.83E-03 | 7.33E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 4.50E-03 | 7.67E-03 | 4.83E-03 | 2.33E-03 | 4.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.33E-03 | 4.17E-03 | 1.83E-03 | 5.83E-03 | 1.83E-03 | 4.17E-03 | 3.17E-03 | 4.83E-03 | 3.50E-03 | 1.17E-03 |
| | SUGARLAND HARVESTING | 1.33E-04 | 1.50E-03 | 8.33E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-04 | 1.67E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | 5.00E-04 | 1.00E-03 | 5.00E-04 |
| | US SUGAR | 3.50E-03 | 4.17E-03 | 3.33E-03 | 3.83E-03 | 1.33E-03 | 1.67E-03 | 6.50E-03 | 7.83E-03 | 4.17E-03 | 4.50E-03 |

**Table B-42: Maximum PAHs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.02 | 0.06 | 8.50E-03 | 0.05 | 0.01 | 0.02 | 0.02 | 0.05 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.00E-03 | 6.67E-04 | 1.00E-03 | 8.33E-04 | 1.00E-03 | 1.50E-03 | 1.33E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 1.83E-03 | 3.83E-03 | 1.00E-03 | 1.33E-03 | 8.33E-04 | 1.50E-03 | 2.33E-03 | 7.00E-03 | 2.50E-03 | 3.17E-03 |
| | OKEELANTA SUGAR | 3.50E-03 | 3.83E-03 | 3.00E-03 | 4.67E-03 | 4.33E-03 | 9.17E-03 | 3.50E-03 | 4.67E-03 | 2.83E-03 | 3.67E-03 |
| | OSCEOLA FARMS | 9.50E-03 | 0.06 | 3.67E-03 | 8.83E-03 | 5.83E-03 | 1.17E-03 | 3.50E-03 | 0.03 | 6.83E-03 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.83E-03 | 0.06 | 7.83E-03 | 0.05 | 9.50E-03 | 0.03 | 9.50E-03 | 0.03 | 6.33E-03 | 0.02 |
| | SUGARLAND HARVESTING | 4.50E-03 | 0.03 | 1.00E-03 | 0.03 | 5.50E-03 | 0.01 | 9.50E-03 | 0.03 | 6.33E-03 | 0.02 |
| | TRUCANE SUGAR | 2.17E-03 | 2.50E-03 | 1.50E-03 | 1.50E-03 | 8.33E-04 | 1.67E-03 | 2.33E-03 | 2.33E-03 | 2.17E-03 | 2.67E-03 |
| | US SUGAR | < 1.00E-05 | 6.50E-03 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 2.33E-03 | 7.50E-03 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | 8.00E-03 | 0.03 | 4.17E-03 | 0.02 | 5.00E-03 | 0.02 | 6.00E-03 | 0.03 | 4.33E-03 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 4.33E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.17E-03 | 1.67E-04 | 2.67E-03 | 1.67E-04 | 1.67E-03 |
| | OKEELANTA SUGAR | 5.00E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 1.67E-04 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 |
| | OSCEOLA FARMS | 6.67E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 | 1.67E-04 | 1.17E-03 | 1.83E-03 | 6.67E-04 | 1.67E-03 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.50E-03 | 0.02 | 3.17E-03 | 0.03 | 3.33E-03 | 1.17E-03 | 8.33E-04 | 9.50E-03 | 2.33E-03 | 9.83E-03 |
| | SUGARLAND HARVESTING | 2.33E-03 | 0.01 | 1.50E-03 | 0.03 | 7.83E-03 | 0.01 | 9.50E-03 | 2.33E-03 | 2.33E-03 | 9.83E-03 |
| | TRUCANE SUGAR | 2.17E-03 | 2.50E-03 | 1.00E-03 | 1.50E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 2.33E-03 | 1.00E-03 | 3.33E-03 |
| | US SUGAR | < 1.00E-05 | 0.03 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.00E-03 | 1.67E-03 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | 4.67E-03 | 0.02 | < 1.00E-05 | 1.00E-03 | 2.83E-03 | 8.00E-03 | 2.00E-03 | 3.50E-03 | 2.83E-03 | 9.17E-03 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 2.83E-03 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 1.83E-03 | 1.67E-04 | 6.67E-04 |
| | OKEELANTA SUGAR | 6.67E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 1.67E-04 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 |
| | OSCEOLA FARMS | 1.50E-03 | 0.01 | 8.33E-04 | 6.67E-03 | 2.00E-03 | 8.34E-04 | 8.33E-04 | 3.00E-03 | 6.67E-04 | 1.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 3.33E-04 | 1.17E-03 | 9.50E-03 | 3.33E-03 | 9.50E-03 | 3.67E-03 | 6.67E-03 | 6.67E-04 | 3.33E-03 |
| | SUGARLAND HARVESTING | 8.33E-04 | 5.00E-04 | 1.50E-03 | 8.33E-04 | 2.00E-03 | 7.83E-03 | 9.50E-03 | 2.33E-03 | 2.33E-03 | 6.67E-04 |
| | TRUCANE SUGAR | 2.17E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | 1.00E-03 | 2.00E-03 | 2.33E-03 | 1.00E-03 | 6.67E-04 |
| | US SUGAR | 1.83E-03 | 2.67E-03 | 1.00E-03 | 1.33E-03 | 8.33E-04 | 1.67E-03 | 4.83E-03 | 4.83E-03 | 1.67E-03 | 3.00E-03 |
| 24-HR | All | 1.50E-03 | 6.50E-03 | 1.00E-03 | 4.33E-03 | 1.17E-03 | 2.67E-03 | 2.00E-03 | 3.50E-03 | 1.00E-03 | 3.67E-03 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.00E-03 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 6.67E-04 |
| | OKEELANTA SUGAR | 1.67E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 |
| | OSCEOLA FARMS | 5.00E-04 | 6.50E-03 | 3.33E-04 | 4.33E-03 | 5.00E-04 | 1.33E-03 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 1.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.17E-03 | 5.00E-04 | 4.33E-03 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 8.33E-04 | 2.00E-03 | 5.00E-04 | 3.33E-03 |
| | SUGARLAND HARVESTING | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.00E-03 | 1.67E-04 | 1.17E-03 | 1.67E-04 | 6.67E-04 |
| | US SUGAR | 1.83E-03 | 2.67E-03 | 1.00E-03 | 1.33E-03 | 8.33E-04 | 1.67E-03 | 5.00E-04 | 1.50E-03 | 1.33E-03 | 3.00E-03 |
| ANNUAL | All | 6.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 1.00E-03 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | 6.50E-03 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-43: Maximum PM10 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 11 | 35 | 5.20 | 32 | 6.11 | 14 | 13 | 28 | 6.61 | 12 |
| | INDEPENDENT HARVESTING | 0.42 | 0.57 | 0.39 | 0.49 | 0.75 | 0.88 | 0.58 | 0.58 | 0.17 | 0.27 |
| | J&J AG PRODUCTS | 0.43 | 1.13 | 0.65 | 0.78 | 0.54 | 0.88 | 1.42 | 4.31 | 1.52 | 1.92 |
| | OKEELANTA SUGAR | 2.14 | 2.39 | 1.79 | 2.85 | 2.68 | 5.55 | 2.18 | 2.88 | 1.70 | 2.20 |
| | OSCEOLA FARMS | 5.76 | 35 | 2.29 | 5.35 | 3.55 | 14 | 7.81 | 19 | 4.17 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.96 | 17 | 2.33 | 32 | 3.32 | 8.87 | 5.81 | 21 | 3.87 | 9.36 |
| | SUGARLAND HARVESTING | 2.73 | 3.99 | 4.81 | 3.74 | 0.83 | 1.03 | 3.34 | 4.57 | 1.37 | 1.65 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 0.72 | 1.68 | < 1.00E-05 | 1.03 | 1.39 | 6.52 | 0.58 | 0.58 |
| | US SUGAR | 4.74 | 13 | 3.55 | 5.60 | 1.74 | 3.09 | 7.79 | 16 | 5.47 | 7.63 |
| 4-HR | All | 2.80 | 12 | 1.57 | 7.96 | 1.78 | 4.86 | 3.72 | 6.40 | 1.72 | 5.63 |
| | INDEPENDENT HARVESTING | 0.05 | 0.08 | 0.05 | 0.07 | 0.14 | 0.21 | 0.12 | 0.14 | 0.03 | 0.07 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.14 | 0.19 | 0.07 | 0.11 | 0.42 | 1.13 | 0.33 | 0.38 |
| | OKEELANTA SUGAR | 0.37 | 0.42 | 0.26 | 0.41 | 0.33 | 0.69 | 0.54 | 0.88 | 0.46 | 0.63 |
| | OSCEOLA FARMS | 0.96 | 12 | 0.46 | 1.85 | 1.22 | 4.86 | 2.27 | 5.53 | 0.80 | 1.96 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 7.78 | 0.99 | 7.96 | 0.89 | 2.52 | 1.49 | 3.66 | 0.82 | 5.06 |
| | SUGARLAND HARVESTING | 0.55 | 0.79 | 0.29 | 0.47 | 0.27 | 0.30 | 0.65 | 0.74 | 0.35 | 0.36 |
| | TRUCANE SUGAR | 3.17E-03 | 0.26 | 0.27 | 0.42 | < 1.00E-05 | < 1.00E-05 | 0.52 | 1.81 | 0.58 | 0.63 |
| | US SUGAR | 2.06 | 3.22 | 1.10 | 1.59 | 0.74 | 0.98 | 2.56 | 4.08 | 2.13 | 2.91 |
| 8-HR | All | 0.93 | 4.00 | 0.58 | 2.65 | 0.64 | 1.62 | 1.24 | 2.13 | 0.59 | 2.29 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.05 | 0.06 | 0.02 | 0.04 | 0.14 | 0.38 | 0.11 | 0.13 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.09 | 0.14 | 0.11 | 0.23 | 0.18 | 0.29 | 0.15 | 0.21 |
| | OSCEOLA FARMS | 0.32 | 4.00 | 0.16 | 0.62 | 0.59 | 1.62 | 0.76 | 1.84 | 0.45 | 0.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.32 | 2.59 | 0.33 | 2.65 | 0.30 | 0.84 | 0.50 | 1.22 | 0.33 | 2.08 |
| | SUGARLAND HARVESTING | 0.17 | 0.26 | 0.10 | 0.16 | 0.09 | 0.10 | 0.22 | 0.25 | 0.12 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.05 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | 0.35 | 0.36 |
| | US SUGAR | 0.93 | 1.61 | 0.61 | 0.81 | 0.50 | 0.69 | 1.75 | 2.98 | 1.30 | 1.83 |
| 24-HR | All | 0.58 | 2.65 | 0.61 | 0.81 | 0.50 | 0.69 | 0.58 | 1.22 | 0.59 | 1.30 |
| | INDEPENDENT HARVESTING | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.06 | 0.16 | 0.05 | 0.06 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.04 | 0.06 | 0.05 | 0.10 | 0.08 | 0.12 | 0.06 | 0.09 |
| | OSCEOLA FARMS | 0.14 | 1.61 | 0.09 | 0.26 | 0.27 | 0.69 | 0.42 | 1.13 | 0.33 | 0.36 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.14 | 0.79 | 0.14 | 0.47 | 0.12 | 0.30 | 0.33 | 0.74 | 0.35 | 0.36 |
| | SUGARLAND HARVESTING | 0.05 | 0.14 | 0.05 | 0.07 | 0.02 | 0.04 | 0.09 | 0.25 | 0.12 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.05 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | 0.35 | 0.36 |
| | US SUGAR | 0.39 | 0.54 | 0.20 | 0.27 | 0.17 | 0.23 | 0.58 | 0.99 | 0.43 | 0.61 |
| ANNUAL | All | 0.03 | 0.03 | 0.02 | 0.03 | 0.02 | 0.03 | 0.05 | 0.06 | 0.04 | 0.04 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.17E-03 | 3.00E-03 | 1.00E-05 | 1.17E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.67E-03 | 8.33E-04 | 1.00E-03 | 2.50E-03 | 2.83E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 0.02 | 2.83E-03 | 5.83E-03 | 3.50E-03 | 0.01 | 0.01 | 0.02 | 5.67E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.17E-03 | 0.01 | 6.83E-03 | 0.01 | 1.67E-03 | 1.83E-03 | 7.83E-03 | 0.01 | 8.67E-03 | 0.01 |
| | SUGARLAND HARVESTING | 3.50E-03 | 3.50E-03 | 2.00E-03 | 2.17E-03 | 1.67E-03 | 1.83E-03 | 3.50E-03 | 4.17E-03 | 2.33E-03 | 2.83E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | < 1.00E-05 | 6.67E-04 | 1.33E-03 | 2.33E-03 | 2.83E-03 |
| | US SUGAR | 8.50E-03 | 0.01 | 8.50E-03 | 9.67E-03 | 3.50E-03 | 4.17E-03 | 0.02 | 0.02 | 0.01 | 0.01 |

**Table B-44: Maximum PM2.5 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | ALL | 9.96 | 31 | 4.52 | 28 | 5.31 | 13 | 11 | 24 | 5.74 | 10 |
| | INDEPENDENT HARVESTING | 0.37 | 0.50 | 0.34 | 0.43 | 0.66 | 0.77 | 0.51 | 0.51 | 0.15 | 0.23 |
| | J&J AG PRODUCTS | 0.37 | 0.98 | 0.57 | 0.68 | 0.47 | 0.77 | 1.23 | 3.75 | 1.32 | 1.67 |
| | OKEELANTA SUGAR | 1.86 | 2.07 | 1.56 | 2.47 | 2.33 | 4.83 | 1.90 | 2.50 | 1.48 | 1.91 |
| | OSCEOLA FARMS | 5.00 | 31 | 1.99 | 4.65 | 3.09 | 13 | 6.79 | 16 | 3.63 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.58 | 15 | 4.18 | 28 | 2.89 | 7.71 | 5.05 | 18 | 3.36 | 8.13 |
| | SUGARLAND HARVESTING | 2.37 | 3.47 | 2.03 | 3.25 | 0.72 | 0.89 | 2.90 | 3.97 | 1.19 | 1.44 |
| | TRUCANE SUGAR | 0.01 | 0.89 | 0.63 | 1.46 | < 1.00E-05 | < 1.00E-05 | 1.21 | 5.67 | | |
| | US SUGAR | 4.12 | 11 | 3.08 | 4.87 | 1.51 | 2.69 | 6.77 | 14 | 4.75 | 6.63 |
| 4-HR | ALL | 4.21 | 16 | 2.19 | 14 | 2.62 | 5.04 | 6.03 | 8.97 | 2.32 | 5.83 |
| | INDEPENDENT HARVESTING | 0.09 | 0.14 | 0.09 | 0.12 | 0.21 | 0.35 | 0.21 | 0.25 | 0.04 | 0.09 |
| | J&J AG PRODUCTS | 0.09 | 0.25 | 0.19 | 0.24 | 0.12 | 0.19 | 0.58 | 1.40 | 0.51 | 0.62 |
| | OKEELANTA SUGAR | 0.54 | 0.61 | 0.45 | 0.65 | 0.58 | 1.21 | 0.58 | 0.82 | 0.75 | 0.88 |
| | OSCEOLA FARMS | 1.25 | 16 | 0.59 | 3.21 | 1.79 | 5.04 | 2.40 | 5.56 | 1.39 | 2.59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.21 | 14 | 1.71 | 14 | 1.54 | 4.12 | 1.76 | 5.01 | 1.27 | 5.21 |
| | SUGARLAND HARVESTING | 1.12 | 1.36 | 0.51 | 0.81 | 0.47 | 0.52 | 1.07 | 1.27 | 0.51 | 0.55 |
| | TRUCANE SUGAR | 2.67E-03 | 0.22 | 0.23 | 0.37 | < 1.00E-05 | < 1.00E-05 | 0.45 | 1.57 | | |
| | US SUGAR | 1.79 | 2.80 | 0.96 | 1.38 | 0.64 | 0.85 | 2.22 | 3.54 | 1.85 | 2.53 |
| 8-HR | ALL | 2.44 | 10 | 1.37 | 6.92 | 1.55 | 4.23 | 3.23 | 5.56 | 1.49 | 4.89 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.04 | 0.06 | 0.12 | 0.18 | 0.10 | 0.12 | 0.02 | 0.06 |
| | J&J AG PRODUCTS | 0.05 | 0.12 | 0.13 | 0.17 | 0.10 | 0.10 | 0.36 | 0.99 | 0.28 | 0.33 |
| | OKEELANTA SUGAR | 0.32 | 0.36 | 0.22 | 0.36 | 0.29 | 0.60 | 0.47 | 0.76 | 0.40 | 0.54 |
| | OSCEOLA FARMS | 0.84 | 10 | 0.40 | 1.61 | 1.06 | 4.23 | 1.97 | 4.80 | 0.70 | 1.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 6.76 | 0.86 | 6.92 | 0.77 | 2.19 | 1.30 | 3.18 | 0.72 | 4.40 |
| | SUGARLAND HARVESTING | 0.48 | 0.68 | 0.25 | 0.41 | 0.24 | 0.26 | 0.57 | 0.65 | 0.30 | 0.31 |
| | TRUCANE SUGAR | 1.33E-03 | 0.11 | 0.12 | 0.18 | < 1.00E-05 | < 1.00E-05 | 0.23 | 0.81 | | |
| | US SUGAR | 0.96 | 1.40 | 0.53 | 0.71 | 0.44 | 0.60 | 1.52 | 2.59 | 1.13 | 1.59 |
| 24-HR | ALL | 0.81 | 3.47 | 0.50 | 2.31 | 0.56 | 1.41 | 1.08 | 1.85 | 0.51 | 1.99 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.02 | 0.04 | 0.06 | 0.04 | 0.04 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.02 | 0.04 | 0.06 | 0.04 | 0.09 | 0.12 | 0.33 | 0.09 | 0.11 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.07 | 0.12 | 0.10 | 0.20 | 0.16 | 0.25 | 0.13 | 0.18 |
| | OSCEOLA FARMS | 0.28 | 3.47 | 0.14 | 0.54 | 0.51 | 1.41 | 0.66 | 1.60 | 0.39 | 0.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.29 | 2.25 | 0.08 | 0.14 | 0.08 | 0.09 | 0.19 | 0.22 | 0.28 | 1.81 |
| | SUGARLAND HARVESTING | 0.15 | 0.23 | 0.08 | 0.08 | 0.08 | 0.08 | 0.10 | 0.10 | 0.10 | 0.10 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.04 | 0.06 | < 1.00E-05 | < 1.00E-05 | 0.08 | 0.27 | | |
| | US SUGAR | 0.34 | 0.47 | 0.18 | 0.24 | 0.15 | 0.20 | 0.51 | 0.86 | 0.38 | 0.53 |
| ANNUAL | ALL | 0.03 | 0.04 | 0.02 | 0.03 | 0.02 | 0.04 | 0.04 | 0.05 | 0.03 | 0.04 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 2.50E-03 | 8.33E-04 | 1.00E-03 |
| | OKEELANTA SUGAR | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 6.67E-04 | 8.33E-04 | 2.17E-03 | 2.50E-03 | 1.67E-03 | 1.83E-03 |
| | OSCEOLA FARMS | 3.83E-03 | 0.02 | 2.33E-03 | 5.00E-03 | 6.67E-04 | 9.83E-03 | 1.67E-03 | 5.00E-03 | 1.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.83E-03 | 9.00E-03 | 9.00E-03 | 0.01 | 4.17E-03 | 9.17E-03 | 7.50E-03 | 0.01 | 7.50E-03 | 0.01 |
| | SUGARLAND HARVESTING | 3.00E-03 | 3.17E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.67E-03 | 3.00E-03 | 3.67E-03 | 7.50E-03 | 2.33E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | 1.17E-03 | 2.00E-03 | 2.33E-03 |
| | US SUGAR | 7.50E-03 | 8.83E-03 | 7.33E-03 | 8.50E-03 | 3.00E-03 | 3.67E-03 | 0.01 | 0.02 | 8.83E-03 | 9.83E-03 |

Table B-45: Maximum SOx Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.78 | 12 | 1.71 | 11 | 2.02 | 4.75 | 4.19 | 9.23 | 2.18 | 3.94 |
| | INDEPENDENT HARVESTING | 0.14 | 0.19 | 0.13 | 0.16 | 0.25 | 0.29 | 0.19 | 0.26 | 0.06 | 0.09 |
| | J&J AG PRODUCTS | 0.14 | 0.37 | 0.22 | 0.26 | 0.18 | 0.29 | 0.47 | 1.42 | 0.50 | 0.63 |
| | OKEELANTA SUGAR | 0.71 | 0.79 | 0.59 | 0.94 | 0.88 | 1.83 | 0.72 | 0.95 | 0.56 | 0.73 |
| | OKEELANTA FARMS | 1.90 | 12 | 0.75 | 1.77 | 1.17 | 4.75 | 2.58 | 6.20 | 1.38 | 3.94 |
| | OSCEOLA FARMS | 0.98 | 5.62 | 1.59 | 11 | 1.10 | 2.93 | 1.92 | 6.77 | 1.28 | 3.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.90 | 1.32 | 0.77 | 1.23 | 0.27 | 0.34 | 1.10 | 1.51 | 0.45 | 0.55 |
| | SUGARLAND HARVESTING | 4.17E-03 | 0.34 | 0.24 | 0.56 | < 1.00E-05 | < 1.00E-05 | 0.46 | 2.15 | 1.81 | 2.52 |
| | TRUCANE SUGAR | 1.00E-03 | 0.08 | 0.09 | 0.14 | < 1.00E-05 | < 1.00E-05 | 0.17 | 0.60 | 0.19 | 0.21 |
| | US SUGAR | 1.57 | 4.25 | 1.17 | 1.85 | 0.57 | 1.02 | 2.57 | 5.15 | 0.88 | 2.52 |
| 4-HR | All | 0.93 | 3.96 | 0.52 | 2.63 | 0.59 | 1.60 | 1.23 | 2.11 | 0.57 | 1.86 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 | 0.04 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.05 | 0.02 | 0.05 | 0.05 | 0.07 | 0.14 | 0.37 | 0.11 | 0.13 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.08 | 0.14 | 0.18 | 0.23 | 0.18 | 0.29 | 0.15 | 0.21 |
| | OKEELANTA FARMS | 0.32 | 3.96 | 0.15 | 0.61 | 0.40 | 1.60 | 0.75 | 1.82 | 0.26 | 0.65 |
| | OSCEOLA FARMS | 0.48 | 5.94 | 0.23 | 2.57 | 0.68 | 1.91 | 0.91 | 2.11 | 0.53 | 0.98 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.46 | 5.13 | 0.65 | 5.26 | 0.59 | 1.56 | 0.67 | 1.90 | 0.48 | 1.98 |
| | SUGARLAND HARVESTING | 0.18 | 0.26 | 0.10 | 0.15 | 0.05 | 0.10 | 0.22 | 0.25 | 0.11 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | 0.19 | 0.21 |
| | US SUGAR | 0.36 | 0.53 | 0.20 | 0.27 | 0.17 | 0.23 | 0.58 | 0.98 | 0.43 | 0.60 |
| 8-HR | All | 0.68 | 1.06 | 0.36 | 0.52 | 0.24 | 0.32 | 0.84 | 1.35 | 0.70 | 0.96 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 | 0.04 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.12 | 9.17E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.08 | 0.14 | 0.18 | 0.23 | 0.14 | 0.37 | 0.11 | 0.13 |
| | OKEELANTA FARMS | 0.32 | 1.06 | 0.15 | 0.61 | 0.29 | 0.83 | 0.75 | 1.21 | 0.27 | 1.67 |
| | OSCEOLA FARMS | 0.31 | 0.86 | 0.33 | 0.88 | 0.40 | 1.60 | 0.49 | 1.82 | 0.26 | 0.65 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.18 | 0.26 | 0.10 | 0.15 | 0.09 | 0.13 | 0.22 | 0.25 | 0.11 | 0.12 |
| | SUGARLAND HARVESTING | 0.26 | 0.53 | 0.05 | 0.07 | 0.05 | 0.10 | 0.09 | 0.31 | 0.11 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | 0.19 | 0.21 |
| | US SUGAR | 0.36 | 0.53 | 0.20 | 0.27 | 0.17 | 0.23 | 0.58 | 0.98 | 0.43 | 0.60 |
| 24-HR | All | 0.31 | 1.32 | 0.19 | 0.88 | 0.21 | 0.53 | 0.41 | 0.70 | 0.19 | 0.75 |
| | INDEPENDENT HARVESTING | 5.83E-03 | 9.17E-03 | 1.67E-04 | 1.67E-04 | 0.02 | 0.02 | 0.01 | 0.02 | 4.00E-03 | 7.33E-03 |
| | J&J AG PRODUCTS | 6.00E-03 | 0.02 | 0.02 | 0.02 | 0.05 | 0.07 | 0.05 | 0.12 | 0.04 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.03 | 0.05 | 0.04 | 0.08 | 0.06 | 0.10 | 0.05 | 0.07 |
| | OKEELANTA FARMS | 0.11 | 1.32 | 0.05 | 0.20 | 0.04 | 0.23 | 0.18 | 0.29 | 0.15 | 0.25 |
| | OSCEOLA FARMS | 0.10 | 0.86 | 0.11 | 0.88 | 0.10 | 0.53 | 0.16 | 0.40 | 0.11 | 0.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.09 | 0.03 | 0.05 | 0.03 | 0.03 | 0.07 | 0.08 | 0.04 | 0.04 |
| | SUGARLAND HARVESTING | 1.67E-04 | 0.01 | 0.02 | 0.02 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.10 | 0.11 | 0.04 |
| | TRUCANE SUGAR | 1.67E-04 | 0.01 | 0.02 | 0.02 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.10 | 0.05 | 0.04 |
| | US SUGAR | 0.13 | 0.18 | 0.07 | 0.09 | 0.06 | 0.08 | 0.19 | 0.33 | 0.14 | 0.20 |
| ANNUAL | All | 9.50E-03 | 0.01 | 8.00E-03 | 0.01 | 6.33E-03 | 8.67E-03 | 5.33E-03 | 0.02 | 0.01 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.00E-05 | 1.00E-03 | 1.00E-05 | 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 1.00E-05 | 1.00E-05 | 1.67E-04 | < 1.00E-05 | 6.67E-04 | 1.67E-04 | 1.33E-03 | 8.33E-04 | 3.33E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 5.00E-04 | 1.67E-04 | 2.00E-03 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 6.67E-04 |
| | OKEELANTA FARMS | 6.00E-03 | 8.33E-03 | 3.33E-04 | 2.00E-03 | 3.33E-04 | 3.67E-03 | 4.00E-03 | 6.33E-03 | 1.83E-03 | 3.83E-03 |
| | OSCEOLA FARMS | 1.50E-03 | 1.32 | 5.00E-04 | 1.50E-03 | 1.17E-03 | 3.50E-03 | 2.50E-03 | 2.83E-03 | 2.83E-03 | 4.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-03 | 3.33E-03 | 2.33E-03 | 4.83E-03 | 1.17E-03 | 2.50E-03 | 1.17E-03 | 8.33E-03 | 2.83E-03 | 3.83E-03 |
| | SUGARLAND HARVESTING | 1.17E-03 | 1.17E-03 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.17E-03 | 1.33E-03 | 8.33E-04 | 8.33E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 4.00E-03 | 4.00E-03 |
| | US SUGAR | 2.83E-03 | 3.33E-03 | 2.83E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 5.33E-03 | 6.33E-03 | 3.33E-03 | 3.67E-03 |

**Table B-46: Maximum TSP Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.84 | 1.14 | 0.78 | 0.99 | 0.99 | 1.76 | 1.17 | 1.60 | 0.33 | 0.54 |
| | INDEPENDENT HARVESTING | 23 | 70 | 10 | 64 | 12 | 29 | 25 | 56 | 13 | 24 |
| | J&J AG PRODUCTS | 0.86 | 2.26 | 1.30 | 1.57 | 1.08 | 1.76 | 2.84 | 8.63 | 3.04 | 3.84 |
| | OKEELANTA SUGAR | 12 | 70 | 3.58 | 5.69 | 5.36 | 11 | 4.37 | 5.75 | 3.40 | 4.40 |
| | OSCEOLA FARMS | 4.28 | 4.77 | 4.57 | 11 | 7.10 | 29 | 5.53 | 13 | 3.21 | 5.97 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.93 | 34 | 9.62 | 64 | 6.65 | 18 | 12 | 41 | 8.35 | 24 |
| | SUGARLAND HARVESTING | 5.46 | 7.99 | 4.66 | 7.48 | 1.66 | 2.05 | 6.69 | 9.15 | 7.73 | 19 |
| | TRUCANE SUGAR | 0.02 | 2.06 | 1.45 | 3.37 | < 1.00E-05 | < 1.00E-05 | 2.78 | 13 | 2.75 | 3.31 |
| | US SUGAR | 9.48 | 26 | 7.10 | 11 | 6.19 | 12 | 16 | 31 | 11 | 15 |
| 4-HR | All | 0.21 | 0.33 | 0.20 | 0.26 | 0.47 | 0.81 | 0.48 | 0.57 | 0.10 | 0.20 |
| | INDEPENDENT HARVESTING | 9.68 | 36 | 5.05 | 32 | 6.04 | 12 | 14 | 21 | 5.33 | 13 |
| | J&J AG PRODUCTS | 0.22 | 0.33 | 0.43 | 0.55 | 0.27 | 0.45 | 1.33 | 3.23 | 1.18 | 1.43 |
| | OKEELANTA SUGAR | 0.56 | 0.56 | 1.02 | 1.49 | 1.34 | 2.78 | 1.64 | 1.89 | 1.74 | 1.89 |
| | OSCEOLA FARMS | 1.24 | 1.41 | 1.36 | 7.39 | 4.13 | 12 | 5.53 | 13 | 3.21 | 5.97 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.78 | 31 | 3.94 | 32 | 3.55 | 9.48 | 4.06 | 12 | 2.93 | 2.93 |
| | SUGARLAND HARVESTING | 2.58 | 3.14 | 1.17 | 1.87 | 1.09 | 1.19 | 2.46 | 2.92 | 1.77 | 1.26 |
| | TRUCANE SUGAR | 6.17E-03 | 0.51 | 0.54 | 0.84 | 1.05 | 1.05 | 1.05 | 3.62 | 1.77 | 1.26 |
| | US SUGAR | 4.12 | 6.44 | 2.21 | 3.17 | 1.47 | 1.95 | 5.12 | 8.16 | 4.26 | 5.83 |
| 8-HR | All | 1.87 | 3.22 | 1.15 | 3.17 | 1.01 | 1.37 | 2.48 | 3.24 | 2.59 | 3.66 |
| | INDEPENDENT HARVESTING | 5.61 | 24 | 3.15 | 16 | 3.56 | 9.73 | 7.44 | 13 | 3.43 | 11 |
| | J&J AG PRODUCTS | 0.11 | 0.17 | 0.10 | 0.13 | 0.27 | 0.42 | 0.24 | 0.28 | 0.06 | 0.13 |
| | OKEELANTA SUGAR | 0.11 | 0.28 | 0.29 | 0.39 | 0.13 | 0.22 | 0.83 | 2.27 | 0.65 | 0.76 |
| | OSCEOLA FARMS | 0.74 | 0.83 | 0.51 | 0.82 | 0.67 | 1.39 | 4.54 | 11 | 0.91 | 1.75 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.92 | 24 | 0.92 | 3.70 | 2.44 | 9.73 | 2.99 | 7.33 | 3.21 | 3.93 |
| | SUGARLAND HARVESTING | 1.91 | 16 | 1.97 | 16 | 1.77 | 5.04 | 1.30 | 1.49 | 1.65 | 10 |
| | TRUCANE SUGAR | 1.11 | 1.57 | 0.58 | 0.94 | 0.54 | 0.59 | 0.52 | 0.69 | 1.77 | 0.72 |
| | US SUGAR | 2.20 | 3.22 | 1.23 | 1.63 | < 1.00E-05 | < 1.00E-05 | 5.12 | 8.16 | 4.26 | 5.83 |
| 24-HR | All | 0.04 | 0.06 | 0.05 | 0.06 | 0.04 | 0.05 | 0.09 | 0.12 | 0.07 | 0.07 |
| | INDEPENDENT HARVESTING | 0.06 | 0.28 | 0.03 | 0.04 | 0.09 | 0.14 | 0.08 | 0.09 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.06 | 0.10 | 0.13 | 0.04 | 0.07 | 0.28 | 0.76 | 0.22 | 0.25 |
| | OKEELANTA SUGAR | 0.17 | 0.28 | 0.17 | 0.27 | 0.22 | 0.46 | 0.36 | 0.58 | 0.30 | 0.42 |
| | OSCEOLA FARMS | 0.64 | 7.99 | 0.32 | 1.23 | 1.18 | 3.24 | 1.51 | 3.69 | 0.90 | 1.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 5.19 | 0.66 | 5.31 | 0.59 | 1.68 | 1.00 | 2.44 | 0.66 | 4.16 |
| | SUGARLAND HARVESTING | 0.34 | 0.52 | 0.19 | 0.31 | 0.18 | 0.20 | 0.43 | 0.50 | 0.23 | 0.24 |
| | TRUCANE SUGAR | 0.09 | 0.09 | 0.09 | 0.14 | < 1.00E-05 | < 1.00E-05 | 0.17 | 0.62 | | |
| | US SUGAR | 0.78 | 1.07 | 0.41 | 0.54 | 0.34 | 0.46 | 1.17 | 1.99 | 0.86 | 1.22 |
| ANNUAL | All | 0.06 | 0.08 | 0.05 | 0.06 | 0.04 | 0.05 | 0.09 | 0.12 | 0.07 | 0.07 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 5.00E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 2.17E-03 | 5.83E-03 | 2.00E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 2.83E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 1.00E-03 | 2.17E-03 | 5.00E-03 | 5.50E-03 | 3.67E-03 | 4.33E-03 |
| | OSCEOLA FARMS | 8.83E-03 | 0.04 | 3.33E-03 | 0.01 | 1.00E-03 | 0.02 | 0.02 | 0.04 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.50E-03 | 0.02 | 0.01 | 0.03 | 9.50E-03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 6.83E-03 | 7.17E-03 | 0.02 | 0.02 | 3.33E-03 | 3.83E-03 | 7.00E-03 | 8.33E-03 | 4.67E-03 | 5.50E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 3.33E-04 | 4.00E-04 | 1.17E-03 | < 1.00E-05 | < 1.00E-05 | 1.33E-03 | 2.83E-03 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.04 | 0.02 | 0.02 |

**Table B-47: Maximum VOCs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 46 | 6.75 | 42 | 7.94 | 19 | 17 | 36 | 8.59 | 16 |
| | INDEPENDENT HARVESTING | 0.55 | 0.74 | 0.51 | 0.64 | 0.98 | 1.15 | 0.76 | 1.04 | 0.22 | 0.35 |
| | J&J AG PRODUCTS | 0.56 | 1.47 | 0.85 | 1.02 | 0.70 | 1.15 | 1.84 | 5.61 | 1.97 | 2.50 |
| | OKEELANTA SUGAR | 2.78 | 3.10 | 2.33 | 3.70 | 3.48 | 7.22 | 2.84 | 3.74 | 2.21 | 2.86 |
| | OKEELANTA FARMS | 7.48 | 46 | 2.97 | 6.96 | 4.62 | 19 | 10 | 24 | 5.43 | 16 |
| | OSCEOLA FARMS | 3.85 | 22 | 6.25 | 42 | 4.32 | 12 | 7.55 | 27 | 5.03 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.55 | 5.19 | 3.03 | 4.86 | 1.08 | 1.33 | 4.35 | 5.95 | 5.03 | 12 |
| | SUGARLAND HARVESTING | 0.02 | 1.34 | 0.94 | 2.19 | < 1.00E-05 | < 1.00E-05 | 1.80 | 8.48 | 1.79 | 2.15 |
| | TRUCANE SUGAR | 6.17 | 17 | 4.61 | 7.28 | 2.26 | 4.02 | 10 | 20 | 7.11 | 9.92 |
| | US SUGAR | 6.29 | 23 | 3.28 | 21 | 3.93 | 7.54 | 9.02 | 13 | 3.46 | 8.73 |
| 4-HR | All | 3.65 | 16 | 2.04 | 10 | 2.31 | 6.32 | 4.83 | 8.32 | 2.23 | 7.31 |
| | INDEPENDENT HARVESTING | 0.14 | 0.22 | 0.13 | 0.17 | 0.31 | 0.52 | 0.31 | 0.37 | 0.07 | 0.13 |
| | J&J AG PRODUCTS | 0.14 | 0.37 | 0.28 | 0.36 | 0.18 | 0.29 | 0.87 | 2.10 | 0.77 | 0.93 |
| | OKEELANTA SUGAR | 0.81 | 0.91 | 0.67 | 0.97 | 0.87 | 1.80 | 1.06 | 1.23 | 1.13 | 1.31 |
| | OKEELANTA FARMS | 1.87 | 23 | 0.89 | 4.80 | 2.68 | 7.54 | 3.60 | 8.32 | 2.09 | 3.88 |
| | OSCEOLA FARMS | 1.81 | 20 | 2.56 | 21 | 2.31 | 6.16 | 2.64 | 7.49 | 1.90 | 7.80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.48 | 0.54 | 0.33 | 0.53 | 0.44 | 0.90 | 0.70 | 1.14 | 0.59 | 0.81 |
| | SUGARLAND HARVESTING | 1.68 | 2.04 | 0.76 | 1.22 | 0.71 | 0.77 | 1.60 | 1.90 | 1.90 | 0.82 |
| | TRUCANE SUGAR | 4.00E-03 | 0.33 | 0.35 | 0.55 | < 1.00E-05 | < 1.00E-05 | 0.68 | 2.36 | 0.76 | 0.82 |
| | US SUGAR | 2.68 | 4.19 | 1.44 | 2.06 | 0.96 | 1.27 | 3.33 | 5.30 | 2.77 | 3.79 |
| 8-HR | All | 1.22 | 5.20 | 0.75 | 3.45 | 0.83 | 2.11 | 1.61 | 2.77 | 0.77 | 2.38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.04 | 0.02 | 0.03 | 0.06 | 0.09 | 0.05 | 0.06 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.06 | 0.08 | 0.06 | 0.05 | 0.18 | 0.49 | 0.14 | 0.17 |
| | OKEELANTA SUGAR | 0.07 | 0.18 | 0.19 | 0.25 | 0.18 | 0.15 | 0.54 | 1.47 | 0.42 | 0.59 |
| | OKEELANTA FARMS | 0.16 | 0.18 | 0.11 | 0.18 | 0.15 | 0.30 | 0.23 | 0.38 | 0.20 | 0.27 |
| | OSCEOLA FARMS | 0.42 | 5.20 | 0.21 | 0.80 | 0.77 | 2.11 | 0.98 | 2.40 | 0.59 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 3.37 | 0.43 | 3.45 | 0.38 | 1.09 | 0.65 | 1.59 | 0.43 | 2.70 |
| | SUGARLAND HARVESTING | 0.22 | 0.34 | 0.13 | 0.20 | 0.12 | 0.13 | 0.28 | 0.32 | 0.15 | 0.16 |
| | TRUCANE SUGAR | 0.72 | 1.02 | 0.38 | 0.61 | 0.35 | 0.39 | 0.85 | 0.97 | 0.45 | 0.47 |
| | US SUGAR | 2.00E-03 | 0.17 | 0.18 | 0.27 | < 1.00E-05 | < 1.00E-05 | 0.34 | 1.22 | 1.04 | 6.58 |
| 24-HR | All | 1.43 | 2.09 | 0.80 | 1.06 | 0.65 | 0.89 | 2.28 | 3.88 | 1.69 | 2.38 |
| | INDEPENDENT HARVESTING | 0.02 | 0.04 | 0.02 | 0.03 | 0.06 | 0.09 | 0.05 | 0.06 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.06 | 0.08 | 0.06 | 0.05 | 0.18 | 0.49 | 0.14 | 0.17 |
| | OKEELANTA SUGAR | 0.16 | 0.18 | 0.11 | 0.18 | 0.15 | 0.30 | 0.23 | 0.38 | 0.20 | 0.27 |
| | OKEELANTA FARMS | 0.42 | 5.20 | 0.21 | 0.80 | 0.77 | 2.11 | 0.98 | 2.40 | 0.59 | 1.00 |
| | OSCEOLA FARMS | 0.41 | 3.37 | 0.43 | 3.45 | 0.38 | 1.09 | 0.65 | 1.59 | 0.43 | 2.70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.22 | 0.34 | 0.13 | 0.20 | 0.12 | 0.13 | 0.28 | 0.32 | 0.15 | 0.16 |
| | SUGARLAND HARVESTING | 0.72 | 1.02 | 0.38 | 0.61 | 0.35 | 0.39 | 0.85 | 0.97 | 0.45 | 0.47 |
| | TRUCANE SUGAR | 6.67E-04 | 0.17 | 0.06 | 0.09 | < 1.00E-05 | < 1.00E-05 | 0.11 | 0.41 | 0.15 | 0.16 |
| | US SUGAR | 0.51 | 0.70 | 0.27 | 0.35 | 0.22 | 0.30 | 0.76 | 1.29 | 0.56 | 0.79 |
| ANNUAL | All | 0.04 | 0.05 | 0.04 | 0.04 | 0.03 | 0.03 | 0.06 | 0.08 | 0.04 | 0.04 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.50E-03 | 3.83E-03 | 1.33E-03 | 1.50E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 1.50E-03 | 2.17E-03 | 1.00E-03 | 1.33E-03 | 3.33E-03 | 3.67E-03 | 2.33E-03 | 2.83E-03 |
| | OKEELANTA FARMS | 5.83E-03 | 0.02 | 3.67E-03 | 7.50E-03 | 4.50E-03 | 0.01 | 0.02 | 0.03 | 7.33E-03 | 0.02 |
| | OSCEOLA FARMS | 4.17E-03 | 0.01 | 8.83E-03 | 0.01 | 6.17E-03 | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.50E-03 | 4.67E-03 | 2.67E-03 | 2.67E-03 | 2.17E-03 | 2.50E-03 | 4.50E-03 | 5.33E-03 | 3.00E-03 | 2.70E-03 |
| | SUGARLAND HARVESTING | 0.22 | 0.34 | 0.13 | 0.20 | 0.12 | 0.13 | 0.28 | 0.32 | 0.15 | 0.16 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 5.00E-04 | 6.67E-04 | < 1.00E-05 | < 1.00E-05 | 8.33E-04 | 1.83E-03 | 3.00E-03 | 3.50E-03 |
| | US SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.01 |

Table B-48: Maximum D/F Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-49: Maximum CO Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 261 | 703 | 148 | 1,410 | 156 | 1,353 | 256 | 912 | 108 | 1,391 |
| | INDEPENDENT HARVESTING | 149 | 690 | 75 | 1,410 | 33 | 421 | 210 | 903 | 60 | 182 |
| | J&J AG PRODUCTS | 21 | 30 | 21 | 24 | 14 | 26 | 25 | 30 | 18 | 19 |
| | OKEELANTA SUGAR | 49 | 51 | 30 | 32 | 30 | 43 | 29 | 51 | 29 | 30 |
| | OSCEOLA FARMS | 56 | 63 | 18 | 21 | 19 | 22 | 41 | 48 | 34 | 40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 78 | 19 | 21 | 18 | 26 | 96 | 109 | 39 | 52 |
| | SUGARLAND HARVESTING | 261 | 562 | 96 | 340 | 65 | 1,343 | 88 | 224 | 96 | 1,391 |
| | TRUCANE SUGAR | 13 | 14 | 9.73 | 11 | 4.47 | 4.98 | 5.87 | 6.47 | | |
| | US SUGAR | 76 | 100 | 44 | 56 | 46 | 48 | 185 | 426 | 45 | 91 |
| 4-HR | All | 69 | 499 | 64 | 689 | 69 | 707 | 104 | 448 | 54 | 543 |
| | INDEPENDENT HARVESTING | 38 | 494 | 19 | 689 | 23 | 171 | 79 | 443 | 22 | 48 |
| | J&J AG PRODUCTS | 8.17 | 19 | 9.02 | 11 | 5.75 | 7.33 | 7.54 | 8.54 | 11 | 13 |
| | OKEELANTA SUGAR | 30 | 31 | 19 | 19 | 20 | 22 | 19 | 21 | 18 | 19 |
| | OSCEOLA FARMS | 30 | 32 | 9.34 | 9.83 | 8.96 | 9.98 | 12 | 13 | 9.50 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 42 | 12 | 12 | 10 | 11 | 31 | 32 | 14 | 18 |
| | SUGARLAND HARVESTING | 69 | 141 | 39 | 139 | 22 | 702 | 30 | 79 | 37 | 543 |
| | TRUCANE SUGAR | 4.99 | 6.06 | 3.79 | 5.24 | 2.01 | 2.40 | 1.47 | 1.62 | | |
| | US SUGAR | 28 | 33 | 23 | 24 | 21 | 24 | 61 | 307 | 25 | 36 |
| 8-HR | All | 40 | 495 | 47 | 345 | 38 | 385 | 100 | 406 | 45 | 404 |
| | INDEPENDENT HARVESTING | 22 | 488 | 9.66 | 345 | 4.13 | 128 | 73 | 401 | 12 | 10 |
| | J&J AG PRODUCTS | 4.08 | 9.75 | 5.05 | 6.59 | 3.17 | 4.67 | 5.68 | 6.85 | 8.14 | 11 |
| | OKEELANTA SUGAR | 20 | 21 | 12 | 12 | 15 | 15 | 11 | 13 | 9.08 | 9.65 |
| | OSCEOLA FARMS | 17 | 18 | 4.78 | 5.05 | 4.48 | 4.99 | 8.17 | 8.84 | 6.83 | 7.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 21 | 7.19 | 8.10 | 5.59 | 5.92 | 23 | 23 | 7.23 | 11 |
| | SUGARLAND HARVESTING | 35 | 70 | 25 | 106 | 14 | 381 | 24 | 66 | 29 | 390 |
| | TRUCANE SUGAR | 2.85 | 3.46 | 2.84 | 3.66 | 1.06 | 1.30 | 0.77 | 0.90 | | |
| | US SUGAR | 17 | 20 | 16 | 18 | 14 | 17 | 53 | 172 | 14 | 18 |
| 24-HR | All | 15 | 165 | 16 | 115 | 17 | 128 | 33 | 135 | 15 | 135 |
| | INDEPENDENT HARVESTING | 7.60 | 163 | 3.22 | 115 | 1.38 | 46 | 24 | 134 | 3.86 | 10 |
| | J&J AG PRODUCTS | 1.36 | 3.25 | 1.68 | 2.20 | 1.06 | 1.56 | 1.89 | 2.28 | 2.71 | 3.62 |
| | OKEELANTA SUGAR | 6.72 | 6.95 | 3.91 | 4.01 | 3.97 | 4.84 | 3.72 | 4.28 | 3.53 | 3.93 |
| | OSCEOLA FARMS | 5.29 | 5.50 | 1.59 | 1.68 | 1.49 | 1.66 | 2.72 | 2.95 | 2.32 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.32 | 8.65 | 2.40 | 2.70 | 1.93 | 2.05 | 7.61 | 7.73 | 2.41 | 3.52 |
| | SUGARLAND HARVESTING | 13 | 26 | 8.45 | 35 | 4.81 | 127 | 7.99 | 22 | 9.52 | 130 |
| | TRUCANE SUGAR | 0.87 | 1.05 | 0.95 | 1.22 | 0.35 | 0.43 | 0.26 | 0.30 | | |
| | US SUGAR | 5.80 | 6.50 | 5.24 | 6.09 | 4.79 | 5.76 | 18 | 57 | 5.44 | 7.40 |
| ANNUAL | All | 0.42 | 0.48 | 0.38 | 0.55 | 0.29 | 1.29 | 0.25 | 0.35 | 0.34 | 1.06 |
| | INDEPENDENT HARVESTING | 0.10 | 0.49 | 0.06 | 0.37 | 0.02 | 0.16 | 0.11 | 0.50 | 0.04 | 1.91 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.04 | 0.05 | 0.02 | 0.02 | 0.03 | 0.04 | 0.07 | 0.07 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.14 | 0.15 | 0.06 | 0.07 | 0.09 | 0.10 | 0.11 | 0.12 |
| | OSCEOLA FARMS | 0.06 | 0.07 | 0.06 | 0.06 | 0.06 | 0.06 | 0.09 | 0.09 | 0.10 | 0.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.08 | 0.10 | 0.10 | 0.10 | 0.11 | 0.11 | 0.12 | 0.10 | 0.11 |
| | SUGARLAND HARVESTING | 0.42 | 0.48 | 0.38 | 0.55 | 0.29 | 1.29 | 0.25 | 0.35 | 0.34 | 1.06 |
| | TRUCANE SUGAR | 7.00E-03 | 7.17E-03 | 0.01 | 0.01 | 2.50E-03 | 2.83E-03 | 1.83E-03 | 2.17E-03 | | |
| | US SUGAR | 0.24 | 0.25 | 0.25 | 0.26 | 0.19 | 0.20 | 0.48 | 0.66 | 0.40 | 0.45 |

**Table B-50: Maximum EC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8.93 | 24 | 5.05 | 48 | 5.35 | 46 | 8.75 | 31 | 3.69 | 48 |
| | INDEPENDENT HARVESTING | 5.10 | 24 | 2.58 | 48 | 1.12 | 14 | 7.18 | 31 | 2.05 | 6.23 |
| | J&J AG PRODUCTS | 0.71 | 1.03 | 0.72 | 0.82 | 0.47 | 0.88 | 0.87 | 1.01 | 0.60 | 0.65 |
| | OKEELANTA SUGAR | 1.67 | 1.76 | 1.04 | 1.11 | 1.03 | 1.48 | 1.00 | 1.75 | 0.99 | 1.02 |
| | OSCEOLA FARMS | 1.91 | 2.15 | 0.61 | 0.71 | 0.66 | 0.74 | 1.40 | 1.63 | 1.18 | 1.37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.57 | 2.68 | 0.65 | 0.73 | 0.61 | 0.89 | 3.28 | 3.73 | 1.34 | 1.79 |
| | SUGARLAND HARVESTING | 8.93 | 19 | 3.28 | 12 | 2.22 | 46 | 3.01 | 7.65 | 3.27 | 48 |
| | TRUCANE SUGAR | 0.45 | 0.48 | 0.33 | 0.37 | 0.15 | 0.17 | 0.20 | 0.22 | | |
| | US SUGAR | 2.61 | 3.42 | 1.52 | 1.92 | 1.58 | 1.65 | 6.34 | 15 | 1.53 | 3.09 |
| 4-HR | All | 2.35 | 17 | 2.18 | 24 | 2.35 | 24 | 3.56 | 15 | 1.86 | 19 |
| | INDEPENDENT HARVESTING | 1.29 | 17 | 0.66 | 24 | 0.28 | 5.83 | 2.72 | 15 | 0.74 | 1.64 |
| | J&J AG PRODUCTS | 0.28 | 0.66 | 0.31 | 0.39 | 0.20 | 0.25 | 0.26 | 0.29 | 0.38 | 0.45 |
| | OKEELANTA SUGAR | 1.03 | 1.06 | 0.64 | 0.66 | 0.67 | 0.77 | 0.66 | 0.71 | 0.62 | 0.66 |
| | OSCEOLA FARMS | 1.04 | 1.08 | 0.32 | 0.34 | 0.31 | 0.34 | 0.41 | 0.44 | 0.32 | 0.49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 1.43 | 0.40 | 0.41 | 0.36 | 0.36 | 1.07 | 1.09 | 0.47 | 0.61 |
| | SUGARLAND HARVESTING | 2.35 | 4.81 | 1.33 | 4.75 | 0.74 | 24 | 1.04 | 2.71 | 1.26 | 19 |
| | TRUCANE SUGAR | 0.17 | 0.21 | 0.13 | 0.18 | 0.07 | 0.08 | 0.05 | 0.06 | | |
| | US SUGAR | 0.95 | 1.11 | 0.78 | 0.84 | 0.70 | 0.84 | 2.08 | 10 | 0.84 | 1.23 |
| 8-HR | All | 1.38 | 17 | 1.61 | 12 | 1.29 | 13 | 3.42 | 14 | 1.53 | 14 |
| | INDEPENDENT HARVESTING | 0.75 | 17 | 0.33 | 12 | 0.14 | 4.37 | 2.50 | 14 | 0.40 | 1.06 |
| | J&J AG PRODUCTS | 0.14 | 0.33 | 0.17 | 0.23 | 0.11 | 0.16 | 0.19 | 0.23 | 0.28 | 0.37 |
| | OKEELANTA SUGAR | 0.69 | 0.71 | 0.40 | 0.41 | 0.41 | 0.50 | 0.38 | 0.44 | 0.31 | 0.33 |
| | OSCEOLA FARMS | 0.59 | 0.62 | 0.16 | 0.17 | 0.15 | 0.17 | 0.28 | 0.30 | 0.23 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 0.72 | 0.25 | 0.28 | 0.19 | 0.20 | 0.78 | 0.79 | 0.25 | 0.36 |
| | SUGARLAND HARVESTING | 1.20 | 2.40 | 0.87 | 3.62 | 0.49 | 13 | 0.82 | 2.24 | 0.98 | 13 |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.10 | 0.13 | 0.04 | 0.04 | 0.03 | 0.03 | | |
| | US SUGAR | 0.60 | 0.67 | 0.54 | 0.62 | 0.49 | 0.59 | 1.82 | 5.87 | 0.46 | 0.63 |
| 24-HR | All | 0.52 | 5.64 | 0.54 | 3.93 | 0.57 | 4.38 | 1.14 | 4.63 | 0.51 | 4.60 |
| | INDEPENDENT HARVESTING | 0.26 | 5.56 | 0.11 | 3.93 | 0.05 | 1.57 | 0.83 | 4.57 | 0.13 | 0.35 |
| | J&J AG PRODUCTS | 0.05 | 0.11 | 0.06 | 0.08 | 0.04 | 0.05 | 0.06 | 0.08 | 0.09 | 0.12 |
| | OKEELANTA SUGAR | 0.23 | 0.24 | 0.13 | 0.14 | 0.14 | 0.17 | 0.13 | 0.15 | 0.12 | 0.13 |
| | OSCEOLA FARMS | 0.18 | 0.19 | 0.05 | 0.06 | 0.05 | 0.06 | 0.09 | 0.10 | 0.08 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.28 | 0.30 | 0.08 | 0.09 | 0.07 | 0.07 | 0.26 | 0.26 | 0.08 | 0.12 |
| | SUGARLAND HARVESTING | 0.45 | 0.88 | 0.29 | 1.21 | 0.16 | 4.34 | 0.27 | 0.75 | 0.33 | 4.45 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.01 | 0.08 | 0.08 | | |
| | US SUGAR | 0.20 | 0.22 | 0.18 | 0.21 | 0.16 | 0.20 | 0.61 | 1.96 | 0.19 | 0.25 |
| ANNUAL | All | 3.17E-03 | 0.02 | 1.83E-03 | 0.01 | 5.00E-04 | 5.50E-03 | 3.83E-03 | 0.02 | 1.50E-03 | 2.83E-03 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.00E-03 | 1.33E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 2.17E-03 | 2.17E-03 | 2.33E-03 |
| | J&J AG PRODUCTS | 2.50E-03 | 2.67E-03 | 4.83E-03 | 5.17E-03 | 2.33E-03 | 2.50E-03 | 3.17E-03 | 3.33E-03 | 3.83E-03 | 4.17E-03 |
| | OKEELANTA SUGAR | 2.17E-03 | 2.33E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 3.50E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.50E-03 | 3.83E-03 | 3.67E-03 | 3.83E-03 | 4.00E-03 | 3.33E-03 | 3.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 8.67E-03 | 0.01 | 0.01 | 0.04 |
| | SUGARLAND HARVESTING | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 0.01 | 0.04 |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 8.17E-03 | 8.50E-03 | 8.50E-03 | 8.83E-03 | 6.50E-03 | 6.83E-03 | 0.02 | 0.02 | 0.01 | 0.02 |

Table B-51: Maximum NH3 Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 96 | 258 | 54 | 518 | 58 | 497 | 94 | 335 | 40 | 511 |
| | INDEPENDENT HARVESTING | 55 | 253 | 28 | 518 | 12 | 155 | 77 | 332 | 22 | 67 |
| | J&J AG PRODUCTS | 7.65 | 11 | 7.73 | 11 | 5.09 | 11 | 9.35 | 11 | 6.45 | 6.97 |
| | OKEELANTA SUGAR | 18 | 19 | 11 | 12 | 11 | 16 | 11 | 19 | 11 | 11 |
| | OSCEOLA FARMS | 21 | 23 | 6.52 | 7.58 | 7.06 | 7.96 | 15 | 18 | 13 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 29 | 6.99 | 7.84 | 6.57 | 9.52 | 35 | 40 | 14 | 19 |
| | SUGARLAND HARVESTING | 96 | 207 | 35 | 125 | 24 | 494 | 32 | 82 | 35 | 511 |
| | TRUCANE SUGAR | 4.81 | 5.15 | 3.58 | 3.94 | 1.64 | 1.83 | 2.16 | 2.38 | | |
| | US SUGAR | 28 | 37 | 16 | 21 | 17 | 18 | 68 | 157 | 16 | 33 |
| 4-HR | All | 25 | 183 | 23 | 253 | 25 | 260 | 38 | 164 | 20 | 199 |
| | INDEPENDENT HARVESTING | 14 | 181 | 7.08 | 253 | 3.02 | 63 | 29 | 163 | 7.97 | 18 |
| | J&J AG PRODUCTS | 3.00 | 7.09 | 3.32 | 4.21 | 2.11 | 2.69 | 2.77 | 3.14 | 4.08 | 4.81 |
| | OKEELANTA SUGAR | 11 | 11 | 6.92 | 7.10 | 7.18 | 8.27 | 7.10 | 7.62 | 6.67 | 7.10 |
| | OSCEOLA FARMS | 11 | 12 | 3.43 | 3.61 | 3.29 | 3.67 | 4.36 | 4.73 | 3.49 | 5.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 15 | 4.32 | 4.39 | 3.84 | 3.91 | 11 | 12 | 5.08 | 6.55 |
| | SUGARLAND HARVESTING | 25 | 52 | 14 | 51 | 24 | 258 | 11 | 29 | 14 | 199 |
| | TRUCANE SUGAR | 1.83 | 2.23 | 1.39 | 1.93 | 0.74 | 0.88 | 0.54 | 0.59 | | |
| | US SUGAR | 10 | 12 | 8.34 | 8.98 | 7.54 | 9.00 | 22 | 113 | 9.02 | 13 |
| 8-HR | All | 5.60 | 61 | 5.78 | 42 | 6.10 | 47 | 12 | 63 | 5.48 | 49 |
| | INDEPENDENT HARVESTING | 2.79 | 60 | 1.18 | 42 | 0.51 | 17 | 8.96 | 49 | 1.42 | 3.81 |
| | J&J AG PRODUCTS | 0.50 | 1.19 | 0.62 | 0.81 | 0.39 | 0.57 | 0.70 | 0.84 | 1.00 | 1.33 |
| | OKEELANTA SUGAR | 2.47 | 2.55 | 1.44 | 1.47 | 1.46 | 1.78 | 1.37 | 1.57 | 1.30 | 1.45 |
| | OSCEOLA FARMS | 1.94 | 2.02 | 0.59 | 0.62 | 0.55 | 0.61 | 1.00 | 1.08 | 0.85 | 0.90 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.06 | 3.18 | 0.88 | 0.99 | 0.71 | 0.75 | 2.80 | 2.84 | 0.89 | 1.29 |
| | SUGARLAND HARVESTING | 4.79 | 9.45 | 3.10 | 13 | 1.77 | 47 | 2.94 | 8.03 | 3.50 | 48 |
| | TRUCANE SUGAR | 1.05 | 1.27 | 1.05 | 1.35 | 0.39 | 0.48 | 0.28 | 0.33 | | |
| | US SUGAR | 6.40 | 7.17 | 5.78 | 6.71 | 5.28 | 6.35 | 20 | 50 | 4.99 | 6.76 |
| 24-HR | All | 2.13 | 2.39 | 1.93 | 2.24 | 1.76 | 2.12 | 6.53 | 21 | 2.00 | 2.72 |
| | INDEPENDENT HARVESTING | | | | | | | | | | |
| | J&J AG PRODUCTS | | | | | | | | | | |
| | OKEELANTA SUGAR | | | | | | | | | | |
| | OSCEOLA FARMS | | | | | | | | | | |
| | SUGARCANE GROWERS COOP OF FLORIDA | | | | | | | | | | |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | | | | | | | | | | |
| ANNUAL | All | 0.37 | 0.54 | 0.40 | 0.53 | 0.29 | 0.65 | 0.46 | 0.61 | 0.45 | 0.70 |
| | INDEPENDENT HARVESTING | 0.04 | 0.18 | 0.02 | 0.13 | 6.17E-03 | 0.06 | 0.04 | 0.18 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 8.67E-03 | 0.01 | 0.01 | 0.02 | 6.33E-03 | 7.00E-03 | 0.01 | 0.01 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.05 | 0.05 | 0.03 | 0.03 | 0.03 | 0.04 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 | 0.03 | 0.04 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 |
| | SUGARLAND HARVESTING | 0.15 | 0.18 | 0.14 | 0.20 | 0.11 | 0.47 | 0.09 | 0.13 | 0.12 | 0.39 |
| | TRUCANE SUGAR | 2.67E-03 | 2.67E-03 | 3.83E-03 | 4.00E-03 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | | |
| | US SUGAR | 0.09 | 0.09 | 0.09 | 0.09 | 0.07 | 0.07 | 0.18 | 0.24 | 0.15 | 0.17 |

**Table B-52: Maximum NOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 136 | 366 | 77 | 735 | 82 | 705 | 133 | 475 | 56 | 725 |
| | INDEPENDENT HARVESTING | 78 | 359 | 39 | 735 | 17 | 219 | 109 | 471 | 31 | 95 |
| | J&J AG PRODUCTS | 11 | 16 | 11 | 13 | | 13 | 13 | 15 | 9.15 | 9.89 |
| | OKEELANTA SUGAR | 25 | 27 | 16 | 17 | 7.23 | 23 | 15 | 27 | 15 | 16 |
| | OSCEOLA FARMS | 29 | 33 | 10 | 11 | 16 | 11 | 25 | 25 | 18 | 21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 41 | 9.25 | 11 | 10 | 11 | 50 | 57 | 20 | 27 |
| | SUGARLAND HARVESTING | 136 | 293 | 9.92 | 177 | 9.32 | 700 | 46 | 117 | 50 | 725 |
| | TRUCANE SUGAR | 6.83 | 7.31 | 5.07 | 5.59 | 2.33 | 2.60 | 3.06 | 3.37 | 2.84 | 3.86 |
| | US SUGAR | 40 | 52 | 23 | 29 | 24 | 25 | 97 | 222 | 47 | 95 |
| 4-HR | All | 36 | 260 | 33 | 359 | 36 | 368 | 52 | 233 | 25 | 283 |
| | INDEPENDENT HARVESTING | 20 | 257 | 33 | 359 | 36 | 89 | 38 | 209 | 11 | 25 |
| | J&J AG PRODUCTS | 4.26 | 10 | 10 | 10 | 4.29 | 10 | 11 | 11 | 5.79 | 6.82 |
| | OKEELANTA SUGAR | 4.70 | 4.70 | 4.70 | 5.98 | 3.00 | 3.82 | 3.93 | 4.45 | 5.79 | 6.82 |
| | OSCEOLA FARMS | 16 | 16 | 4.87 | 5.12 | 2.15 | 2.44 | 5.82 | 6.70 | 4.73 | 5.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 20 | 22 | 6.12 | 6.23 | 5.44 | 5.54 | 16 | 16 | 7.20 | 9.29 |
| | SUGARLAND HARVESTING | 36 | 73 | 13 | 72 | 11 | 199 | 41 | 231 | 19 | 283 |
| | TRUCANE SUGAR | 2.60 | 3.16 | 1.98 | 2.73 | 1.05 | 1.25 | 0.77 | 0.84 | | |
| | US SUGAR | 15 | 17 | 12 | 13 | 11 | 13 | 32 | 160 | 13 | 19 |
| 8-HR | All | 21 | 258 | 24 | 180 | 11 | 201 | 32 | 212 | 13 | 211 |
| | INDEPENDENT HARVESTING | 11 | 254 | 5.03 | 180 | 2.15 | 67 | 38 | 209 | 23 | 6.04 |
| | J&J AG PRODUCTS | 2.13 | 5.08 | 2.64 | 3.44 | 1.65 | 2.44 | 2.96 | 3.57 | 4.25 | 5.66 |
| | OKEELANTA SUGAR | 11 | 11 | 6.07 | 6.27 | 6.21 | 7.57 | 5.82 | 6.70 | 4.25 | 5.03 |
| | OSCEOLA FARMS | 9.06 | 9.42 | 3.75 | 4.22 | 2.34 | 2.60 | 4.26 | 4.61 | 3.56 | 3.73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.82 | 11 | 12 | 12 | 2.91 | 3.09 | 12 | 12 | 3.77 | 3.73 |
| | SUGARLAND HARVESTING | 18 | 37 | 13 | 55 | 7.52 | 199 | 12 | 34 | 15 | 204 |
| | TRUCANE SUGAR | 1.49 | 1.80 | 1.48 | 1.91 | 0.55 | 0.68 | 0.40 | 0.47 | 19 | 15 |
| | US SUGAR | 9.07 | 10 | 8.20 | 9.53 | 11 | 13 | 28 | 160 | 13 | 19 |
| 24-HR | All | 7.94 | 86 | 8.16 | 60 | 8.66 | 67 | 7.49 | 90 | 7.07 | 9.60 |
| | INDEPENDENT HARVESTING | 3.96 | 85 | 1.68 | 60 | 0.72 | 24 | 17 | 70 | 1.77 | 7.07 |
| | J&J AG PRODUCTS | 0.71 | 1.69 | 0.88 | 1.15 | 0.55 | 0.81 | 0.99 | 1.19 | 2.01 | 5.40 |
| | OKEELANTA SUGAR | 3.50 | 3.62 | 2.04 | 2.09 | 2.07 | 2.52 | 1.94 | 2.23 | 1.42 | 1.89 |
| | OSCEOLA FARMS | 2.76 | 2.87 | 0.83 | 0.88 | 0.78 | 0.87 | 1.42 | 1.54 | 1.21 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.34 | 4.51 | 1.25 | 1.41 | 1.00 | 1.07 | 3.97 | 4.03 | 1.26 | 1.83 |
| | SUGARLAND HARVESTING | 6.80 | 13 | 4.40 | 18 | 2.51 | 66 | 4.16 | 11 | 4.97 | 68 |
| | TRUCANE SUGAR | 0.45 | 0.55 | 0.49 | 0.64 | 0.18 | 0.23 | 0.13 | 0.16 | | |
| | US SUGAR | 3.03 | 3.39 | 2.73 | 3.18 | 2.50 | 3.00 | 9.26 | 30 | 2.84 | 3.86 |
| ANNUAL | All | 0.53 | 0.76 | 0.57 | 0.75 | 0.41 | 0.92 | 0.65 | 0.86 | 0.63 | 1.00 |
| | INDEPENDENT HARVESTING | 0.05 | 0.26 | 0.03 | 0.19 | 8.67E-03 | 0.09 | 0.06 | 0.26 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.02 | 0.03 | 9.00E-03 | 9.83E-03 | 0.02 | 0.02 | 0.03 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.04 | 0.08 | 0.08 | 0.04 | 0.04 | 0.05 | 0.05 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.05 | 0.06 | 0.05 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.04 | 0.05 | 0.05 | 0.05 | 0.06 | 0.05 | 0.06 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.22 | 0.25 | 0.20 | 0.29 | 0.15 | 0.67 | 0.13 | 0.18 | 0.18 | 0.55 |
| | TRUCANE SUGAR | 3.67E-03 | 3.83E-03 | 5.50E-03 | 5.67E-03 | 1.33E-03 | 1.50E-03 | 1.00E-03 | 1.17E-03 | | |
| | US SUGAR | 0.12 | 0.13 | 0.13 | 0.13 | 0.10 | 0.10 | 0.25 | 0.34 | 0.21 | 0.23 |

Table B-53: Maximum OC Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8.93 | 24 | 5.05 | 48 | 5.35 | 46 | 8.75 | 31 | 3.69 | 48 |
| | INDEPENDENT HARVESTING | 5.10 | 24 | 2.58 | 48 | 1.12 | 14 | 7.18 | 31 | 2.05 | 6.23 |
| | J&J AG PRODUCTS | 0.71 | 1.03 | 0.72 | 0.82 | 0.47 | 0.88 | 0.87 | 1.01 | 0.60 | 0.65 |
| | OKEELANTA SUGAR | 1.67 | 1.76 | 1.04 | 1.11 | 1.03 | 1.48 | 1.00 | 1.75 | 0.99 | 1.02 |
| | OKEELANTA SUGAR | 1.91 | 2.15 | 0.61 | 0.71 | 0.66 | 0.74 | 1.40 | 1.63 | 1.18 | 1.37 |
| | OSCEOLA FARMS | 2.57 | 2.68 | 0.65 | 0.73 | 0.61 | 0.89 | 3.28 | 3.73 | 1.34 | 1.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.93 | 19 | 3.28 | 12 | 2.22 | 46 | 3.01 | 7.65 | 3.27 | 48 |
| | SUGARLAND HARVESTING | 0.45 | 0.48 | 0.33 | 0.37 | 0.15 | 0.17 | 0.20 | 0.22 | | |
| | TRUCANE SUGAR | 0.17 | 0.21 | 0.13 | 0.18 | 0.07 | 0.08 | 0.05 | 0.06 | | |
| | US SUGAR | 0.95 | 1.11 | 0.78 | 0.84 | 0.70 | 0.84 | 2.08 | 10 | 0.84 | 1.23 |
| 4-HR | All | 2.61 | 3.42 | 1.52 | 1.92 | 1.58 | 1.65 | 6.34 | 15 | 1.53 | 3.09 |
| | INDEPENDENT HARVESTING | 2.35 | 17 | 2.18 | 24 | 2.35 | 24 | 3.56 | 15 | 1.86 | 19 |
| | J&J AG PRODUCTS | 0.28 | 0.66 | 0.31 | 0.39 | 0.20 | 0.25 | 0.26 | 0.29 | 0.38 | 0.45 |
| | OKEELANTA SUGAR | 1.03 | 1.06 | 0.64 | 0.66 | 0.67 | 0.77 | 0.66 | 0.71 | 0.62 | 0.66 |
| | OKEELANTA SUGAR | 1.04 | 1.08 | 0.32 | 0.34 | 0.31 | 0.34 | 0.41 | 0.44 | 0.32 | 0.49 |
| | OSCEOLA FARMS | 1.28 | 1.43 | 0.40 | 0.41 | 0.36 | 0.36 | 1.07 | 1.09 | 0.47 | 0.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.35 | 4.81 | 1.33 | 4.75 | 0.74 | 24 | 1.04 | 2.71 | 1.26 | 19 |
| | SUGARLAND HARVESTING | 0.17 | 0.21 | 0.13 | 0.18 | 0.07 | 0.08 | 0.05 | 0.06 | | |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.10 | 0.13 | 0.04 | 0.04 | 0.03 | 0.03 | | |
| | US SUGAR | 0.60 | 0.67 | 0.54 | 0.62 | 0.49 | 0.59 | 1.82 | 5.87 | 0.46 | 0.63 |
| 8-HR | All | 1.38 | 17 | 1.61 | 12 | 1.29 | 13 | 3.42 | 14 | 0.84 | 14 |
| | INDEPENDENT HARVESTING | 0.75 | 17 | 0.33 | 3.93 | 0.14 | 4.37 | 2.50 | 14 | 0.40 | 1.06 |
| | J&J AG PRODUCTS | 0.14 | 0.33 | 0.17 | 0.23 | 0.11 | 0.16 | 0.19 | 0.23 | 0.28 | 0.37 |
| | OKEELANTA SUGAR | 0.69 | 0.71 | 0.40 | 0.41 | 0.41 | 0.50 | 0.38 | 0.44 | 0.31 | 0.33 |
| | OKEELANTA SUGAR | 0.59 | 0.62 | 0.16 | 0.17 | 0.15 | 0.17 | 0.28 | 0.30 | 0.23 | 0.24 |
| | OSCEOLA FARMS | 0.64 | 0.72 | 0.25 | 0.28 | 0.19 | 0.20 | 0.78 | 0.79 | 0.25 | 0.36 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 2.40 | 0.87 | 3.62 | 0.82 | 13 | 0.82 | 2.24 | 0.98 | 13 |
| | SUGARLAND HARVESTING | 1.20 | | | | | | | | | |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.10 | 0.13 | 0.04 | 0.04 | 0.03 | 0.03 | | |
| | US SUGAR | 0.60 | 0.67 | 0.54 | 0.62 | 0.49 | 0.59 | 2.08 | 1.96 | | |
| 24-HR | All | 0.52 | 5.64 | 0.54 | 3.93 | 0.57 | 4.38 | 1.14 | 4.63 | 0.51 | 4.60 |
| | INDEPENDENT HARVESTING | 0.26 | 5.56 | 0.11 | 3.93 | 0.05 | 1.57 | 0.83 | 4.57 | 0.13 | 0.35 |
| | J&J AG PRODUCTS | 0.05 | 0.11 | 0.06 | 0.08 | 0.04 | 0.05 | 0.06 | 0.08 | 0.09 | 0.12 |
| | OKEELANTA SUGAR | 0.23 | 0.24 | 0.13 | 0.14 | 0.14 | 0.17 | 0.13 | 0.15 | 0.12 | 0.13 |
| | OKEELANTA SUGAR | 0.18 | 0.19 | 0.05 | 0.06 | 0.05 | 0.06 | 0.09 | 0.10 | 0.08 | 0.08 |
| | OSCEOLA FARMS | 0.28 | 0.30 | 0.08 | 0.09 | 0.07 | 0.07 | 0.26 | 0.26 | 0.08 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.45 | 0.88 | 0.29 | 1.21 | 0.16 | 4.34 | 0.27 | 0.75 | 0.33 | 4.45 |
| | SUGARLAND HARVESTING | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.01 | 0.08 | 0.08 | 0.08 | 0.12 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.01 | 0.03 | 0.03 | 0.12 | 0.13 |
| | US SUGAR | 0.20 | 0.22 | 0.18 | 0.21 | 0.16 | 0.20 | 0.61 | 1.96 | 0.19 | 0.25 |
| ANNUAL | All | 3.17E-03 | 0.02 | 1.83E-03 | 0.02 | 5.00E-04 | 5.50E-03 | 3.83E-03 | 0.02 | 1.50E-03 | 2.83E-03 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 0.02 | 1.33E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | J&J AG PRODUCTS | 2.50E-03 | 2.67E-03 | 4.83E-03 | 5.17E-03 | 2.33E-03 | 2.50E-03 | 3.17E-03 | 3.33E-03 | 3.83E-03 | 4.17E-03 |
| | OKEELANTA SUGAR | 2.17E-03 | 2.33E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 3.50E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.50E-03 | 3.83E-03 | 3.83E-03 | 4.00E-03 | 4.00E-03 | 3.33E-03 | 3.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 8.67E-03 | 0.01 | 0.01 | 0.04 |
| | SUGARLAND HARVESTING | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | | |
| | TRUCANE SUGAR | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.33E-03 | 3.50E-03 | 3.67E-03 | 3.83E-03 | 4.00E-03 | 3.50E-03 | 3.67E-03 |
| | US SUGAR | 8.17E-03 | 8.50E-03 | 8.50E-03 | 8.83E-03 | 6.50E-03 | 6.83E-03 | 0.02 | 0.02 | 0.01 | 0.02 |

**Table B-54: Maximum PAHs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.04 | 0.10 | 0.02 | 0.20 | 0.02 | 0.19 | 0.04 | 0.13 | 0.02 | 0.19 |
| | INDEPENDENT HARVESTING | 0.02 | 0.10 | 0.01 | 0.20 | 0.06 | 0.19 | 0.13 | 0.13 | 0.03 | 0.19 |
| | J&J AG PRODUCTS | 2.83E-03 | 4.17E-03 | 3.00E-03 | 3.33E-03 | 2.00E-03 | 3.67E-03 | 3.50E-03 | 4.17E-03 | 2.50E-03 | 2.67E-03 |
| | OKEELANTA SUGAR | 6.83E-03 | 7.17E-03 | 6.17E-03 | 7.83E-03 | 6.00E-03 | 6.83E-03 | 4.17E-03 | 7.17E-03 | 4.00E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 7.83E-03 | 8.83E-03 | 2.50E-03 | 3.00E-03 | 2.67E-03 | 3.67E-03 | 5.67E-03 | 6.67E-03 | 5.67E-03 | 5.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 0.03 | 0.03 | 0.10 | 0.19 | 0.01 | 0.02 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.50E-03 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 8.33E-04 | 6.33E-04 | 1.00E-03 |
| | TRUCANE SUGAR | 6.67E-04 | 8.33E-04 | 6.67E-04 | 6.67E-04 | 9.17E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 7.67E-03 | 0.08 |
| | US SUGAR | 9.67E-03 | 0.01 | 9.00E-03 | 0.10 | 9.17E-03 | 0.19 | 8.33E-03 | 0.06 | 5.50E-03 | 0.19 |
| 4-HR | All | 5.67E-03 | 0.07 | 6.50E-03 | 0.05 | 5.33E-03 | 0.05 | 8.50E-03 | 0.04 | 3.50E-03 | 0.06 |
| | INDEPENDENT HARVESTING | 3.00E-03 | 0.07 | 5.00E-04 | 0.05 | 6.83E-03 | 0.05 | 0.01 | 0.04 | 6.33E-03 | 0.06 |
| | J&J AG PRODUCTS | 2.67E-03 | 2.67E-03 | 1.33E-03 | 1.67E-03 | 9.67E-03 | 0.10 | 1.67E-04 | 0.06 | 7.67E-03 | 6.67E-03 |
| | OKEELANTA SUGAR | 1.17E-03 | 2.67E-03 | 1.33E-03 | 1.67E-03 | 1.17E-03 | 0.02 | 1.00E-03 | 0.06 | 1.50E-03 | 1.83E-03 |
| | OSCEOLA FARMS | 4.17E-03 | 4.33E-03 | 2.67E-03 | 2.67E-03 | 2.67E-03 | 3.17E-03 | 2.67E-03 | 2.83E-03 | 2.50E-03 | 2.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.33E-03 | 4.50E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 1.67E-03 | 1.83E-03 | 1.33E-03 | 2.00E-03 |
| | SUGARLAND HARVESTING | 5.33E-03 | 5.83E-03 | 1.67E-03 | 1.67E-03 | 1.33E-03 | 2.00E-03 | 1.50E-03 | 1.83E-03 | 1.33E-03 | 2.50E-03 |
| | TRUCANE SUGAR | 9.67E-03 | 0.02 | 3.33E-03 | 0.02 | 3.00E-03 | 0.10 | 4.33E-03 | 0.01 | 5.17E-03 | 0.08 |
| | US SUGAR | 5.33E-03 | 0.07 | 5.33E-03 | 0.10 | 1.17E-03 | 0.02 | 3.00E-03 | 0.06 | 3.00E-03 | 6.67E-03 |
| 8-HR | All | 3.83E-03 | 4.50E-03 | 3.17E-03 | 3.33E-03 | 2.83E-03 | 3.33E-03 | 8.50E-03 | 3.50E-03 | 3.50E-03 | 5.00E-03 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 2.83E-03 | 1.67E-03 | 1.67E-03 | 2.67E-03 | 1.50E-03 | 2.67E-03 | 2.83E-03 | 2.50E-03 | 2.67E-03 |
| | J&J AG PRODUCTS | 2.50E-03 | 2.50E-03 | 1.00E-03 | 1.17E-03 | 8.33E-04 | 2.00E-03 | 2.67E-03 | 2.83E-03 | 1.00E-03 | 1.00E-03 |
| | OKEELANTA SUGAR | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.17E-03 | 1.00E-03 | 1.00E-03 |
| | OSCEOLA FARMS | 1.67E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 8.33E-04 | 8.33E-04 | 1.17E-03 | 3.33E-04 | 1.33E-03 | 1.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.83E-03 | 9.83E-03 | 1.17E-03 | 1.67E-03 | 6.67E-04 | 0.05 | 1.67E-03 | 9.17E-03 | 4.00E-03 | 1.50E-03 |
| | SUGARLAND HARVESTING | 3.33E-04 | 3.50E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 0.05 | 3.33E-03 | 9.17E-03 | 1.00E-03 | 0.05 |
| | TRUCANE SUGAR | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.67E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 |
| | US SUGAR | 2.50E-03 | 2.17E-03 | 2.17E-03 | 2.50E-03 | 2.33E-03 | 2.33E-03 | 8.50E-03 | 0.02 | 3.50E-03 | 2.50E-03 |
| 24-HR | All | 2.17E-03 | 0.02 | 2.17E-03 | 0.02 | 2.33E-03 | 0.02 | 4.67E-03 | 0.02 | 2.17E-03 | 0.02 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 1.67E-04 | 5.00E-04 | 0.02 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.50E-03 |
| | J&J AG PRODUCTS | 1.67E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 6.33E-04 | 1.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 4.33E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 1.50E-03 |
| | OSCEOLA FARMS | 6.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.17E-03 | 3.33E-04 | 1.17E-03 | 1.67E-04 | 6.67E-04 | 0.02 | 1.00E-03 | 3.33E-03 | 1.00E-03 | 5.00E-04 |
| | SUGARLAND HARVESTING | 1.83E-03 | 1.67E-04 | 1.17E-03 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.17E-03 | 3.00E-03 | 1.00E-03 | 0.02 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 0.05 | 3.33E-03 | 3.00E-03 | 1.33E-03 | 5.00E-04 |
| | US SUGAR | 8.33E-04 | 6.67E-04 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 8.00E-03 | 8.00E-03 | 8.33E-04 | 1.00E-03 |
| ANNUAL | All | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 2.50E-03 | 1.67E-04 | 1.67E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-55: Maximum PM10 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 22 | 60 | 13 | 121 | 13 | 116 | 22 | 78 | 9.23 | 119 |
|  | INDEPENDENT HARVESTING | 13 | 59 | 6.45 | 121 | 2.81 | 36 | 18 | 77 | 5.12 | 16 |
|  | J&J AG PRODUCTS | 1.78 | 2.58 | 1.80 | 2.06 | 1.18 | 2.20 | 2.18 | 2.53 | 1.50 | 1.62 |
|  | OKEELANTA SUGAR | 4.18 | 4.39 | 2.60 | 2.77 | 2.57 | 3.69 | 2.51 | 4.39 | 2.48 | 2.54 |
|  | OSCEOLA FARMS | 4.78 | 5.37 | 1.52 | 1.76 | 1.64 | 1.85 | 3.51 | 4.09 | 2.94 | 3.43 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 6.43 | 6.71 | 1.63 | 1.82 | 1.53 | 2.21 | 8.20 | 9.33 | 3.35 | 4.47 |
|  | SUGARLAND HARVESTING | 22 | 48 | 8.21 | 29 | 5.56 | 115 | 7.53 | 19 | 8.17 | 119 |
|  | TRUCANE SUGAR | 1.12 | 1.20 | 0.83 | 0.92 | 0.38 | 0.43 | 0.50 | 0.55 |  |  |
|  | US SUGAR | 6.52 | 8.56 | 3.80 | 4.81 | 3.94 | 4.13 | 8.90 | 38 | 3.82 | 7.74 |
| 4-HR | All | 3.23 | 42 | 1.88 | 59 | 1.84 | 60 | 6.79 | 38 | 3.15 | 46 |
|  | INDEPENDENT HARVESTING | 1.88 | 42 | 0.83 | 59 | 0.70 | 15 | 6.25 | 38 | 0.99 | 4.10 |
|  | J&J AG PRODUCTS | 0.49 | 0.83 | 0.43 | 0.56 | 0.27 | 0.40 | 0.49 | 0.59 | 0.70 | 0.93 |
|  | OKEELANTA SUGAR | 2.57 | 2.65 | 1.61 | 1.65 | 1.67 | 1.92 | 1.65 | 1.77 | 1.55 | 1.65 |
|  | OSCEOLA FARMS | 2.60 | 2.70 | 0.80 | 0.84 | 0.77 | 0.85 | 1.01 | 1.10 | 0.81 | 1.22 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 3.21 | 3.58 | 1.00 | 1.02 | 0.89 | 0.91 | 2.67 | 2.74 | 1.18 | 1.52 |
|  | SUGARLAND HARVESTING | 5.88 | 12 | 3.32 | 12 | 1.84 | 60 | 2.61 | 6.77 | 3.15 | 46 |
|  | TRUCANE SUGAR | 0.43 | 0.52 | 0.32 | 0.45 | 0.17 | 0.21 | 0.13 | 0.14 |  |  |
|  | US SUGAR | 2.38 | 2.78 | 1.94 | 2.09 | 1.75 | 2.09 | 5.21 | 26 | 2.10 | 3.07 |
| 8-HR | All | 3.46 | 42 | 4.01 | 29 | 3.22 | 33 | 8.56 | 35 | 3.82 | 35 |
|  | INDEPENDENT HARVESTING | 1.88 | 42 | 0.83 | 29 | 0.35 | 11 | 6.25 | 34 | 0.99 | 2.66 |
|  | J&J AG PRODUCTS | 0.35 | 0.83 | 0.43 | 0.56 | 0.27 | 0.40 | 0.49 | 0.59 | 0.70 | 0.93 |
|  | OKEELANTA SUGAR | 1.72 | 1.78 | 1.00 | 1.03 | 1.02 | 1.24 | 0.95 | 1.10 | 0.78 | 0.83 |
|  | OSCEOLA FARMS | 1.48 | 1.54 | 0.41 | 0.43 | 0.38 | 0.43 | 0.70 | 0.76 | 0.58 | 0.61 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 1.61 | 1.80 | 0.61 | 0.69 | 0.48 | 0.51 | 1.95 | 1.98 | 0.62 | 0.90 |
|  | SUGARLAND HARVESTING | 2.99 | 6.01 | 2.17 | 9.06 | 1.23 | 33 | 2.05 | 5.61 | 2.44 | 33 |
|  | TRUCANE SUGAR | 0.24 | 0.30 | 0.24 | 0.31 | 0.09 | 0.11 | 0.07 | 0.08 |  |  |
|  | US SUGAR | 1.49 | 1.67 | 1.34 | 1.56 | 1.23 | 1.48 | 4.55 | 15 | 1.16 | 1.57 |
| 24-HR | All | 1.30 | 14 | 1.34 | 14 | 1.42 | 11 | 2.85 | 12 | 1.27 | 12 |
|  | INDEPENDENT HARVESTING | 0.65 | 14 | 0.28 | 9.82 | 0.12 | 3.92 | 2.08 | 11 | 0.33 | 0.89 |
|  | J&J AG PRODUCTS | 0.12 | 0.28 | 0.14 | 0.19 | 0.09 | 0.13 | 0.16 | 0.20 | 0.23 | 0.31 |
|  | OKEELANTA SUGAR | 0.57 | 0.59 | 0.33 | 0.34 | 0.34 | 0.41 | 0.32 | 0.37 | 0.30 | 0.34 |
|  | OSCEOLA FARMS | 0.45 | 0.47 | 0.14 | 0.14 | 0.13 | 0.14 | 0.23 | 0.25 | 0.20 | 0.21 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 0.74 | 0.20 | 0.23 | 0.16 | 0.18 | 0.65 | 0.66 | 0.21 | 0.30 |
|  | SUGARLAND HARVESTING | 1.11 | 2.20 | 0.72 | 3.02 | 0.41 | 11 | 0.68 | 1.87 | 0.81 | 11 |
|  | TRUCANE SUGAR | 0.07 | 0.09 | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.03 |  |  |
|  | US SUGAR | 0.50 | 0.56 | 0.45 | 0.52 | 0.41 | 0.49 | 1.52 | 4.89 | 0.47 | 0.63 |
| ANNUAL | All | 0.09 | 0.13 | 0.09 | 0.12 | 0.07 | 0.15 | 0.11 | 0.14 | 0.16 | 0.16 |
|  | INDEPENDENT HARVESTING | 8.17E-03 | 0.04 | 4.83E-03 | 0.03 | 1.33E-03 | 0.01 | 9.83E-03 | 0.04 | 3.67E-03 | 0.04 |
|  | J&J AG PRODUCTS | 2.00E-03 | 2.33E-03 | 3.33E-03 | 4.17E-03 | 1.50E-03 | 1.67E-03 | 2.83E-03 | 3.00E-03 | 5.67E-03 | 5.83E-03 |
|  | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 6.83E-03 | 0.01 | 6.00E-03 | 6.33E-03 | 8.00E-03 | 8.33E-03 | 9.67E-03 | 9.67E-03 |
|  | OSCEOLA FARMS | 5.50E-03 | 5.83E-03 | 5.00E-03 | 5.17E-03 | 5.00E-03 | 5.00E-03 | 7.83E-03 | 8.00E-03 | 8.33E-03 | 8.33E-03 |
|  | SUGARCANE GROWERS COOP OF FLORIDA | 6.33E-03 | 6.83E-03 | 8.33E-03 | 8.83E-03 | 8.83E-03 | 9.33E-03 | 9.83E-03 | 0.01 | 8.83E-03 | 9.00E-03 |
|  | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.05 | 0.02 | 0.11 | 0.02 | 0.03 | 0.03 | 0.09 |
|  | TRUCANE SUGAR | 6.67E-04 | 6.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 |  |  |
|  | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 | 0.06 | 0.03 | 0.04 |

Table B-56: Maximum PM2.5 Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 19 | 52 | 11 | 105 | 12 | 100 | 19 | 68 | 8.02 | 103 |
| | INDEPENDENT HARVESTING | 11 | 51 | 5.60 | 105 | 2.44 | 31 | 16 | 67 | 4.45 | 14 |
| | J&J AG PRODUCTS | 1.55 | 2.24 | 1.56 | 1.79 | 1.03 | 1.91 | 1.89 | 2.20 | 1.30 | 1.41 |
| | OKEELANTA SUGAR | 3.63 | 3.81 | 2.26 | 2.41 | 2.24 | 3.21 | 2.18 | 3.81 | 2.15 | 2.21 |
| | OSCEOLA FARMS | 4.15 | 4.67 | 1.32 | 1.53 | 1.43 | 1.61 | 3.05 | 3.55 | 2.56 | 2.98 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.59 | 5.83 | 1.41 | 1.58 | 1.33 | 1.92 | 7.13 | 8.11 | 2.91 | 3.89 |
| | SUGARLAND HARVESTING | 19 | 42 | 25 | 100 | 1.60 | 52 | 6.55 | 17 | 7.10 | 103 |
| | TRUCANE SUGAR | 0.97 | 1.04 | 0.72 | 0.80 | 0.33 | 0.37 | 0.44 | 0.48 | 0.18 | 0.26 |
| | US SUGAR | 5.66 | 7.44 | 3.30 | 4.18 | 3.43 | 3.59 | 14 | 32 | 3.32 | 6.72 |
| 4-HR | All | 2.81 | 37 | 1.43 | 51 | 0.61 | 13 | 5.90 | 33 | 1.61 | 3.56 |
| | INDEPENDENT HARVESTING | 1.64 | 36 | 0.72 | 26 | 0.31 | 9.49 | 5.43 | 30 | 0.86 | 2.31 |
| | J&J AG PRODUCTS | 0.30 | 0.72 | 0.38 | 0.49 | 0.24 | 0.35 | 0.42 | 0.51 | 0.60 | 0.81 |
| | OKEELANTA SUGAR | 0.61 | 1.43 | 0.67 | 0.85 | 0.43 | 0.54 | 0.56 | 0.63 | 0.83 | 0.97 |
| | OSCEOLA FARMS | 2.24 | 2.31 | 1.40 | 1.43 | 1.45 | 1.67 | 1.44 | 1.54 | 1.35 | 1.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.26 | 2.35 | 0.69 | 0.73 | 0.67 | 0.74 | 0.88 | 0.96 | 0.71 | 1.06 |
| | SUGARLAND HARVESTING | 2.79 | 3.11 | 0.87 | 0.89 | 0.78 | 0.79 | 2.32 | 2.38 | 1.03 | 1.32 |
| | TRUCANE SUGAR | 5.11 | 10 | 2.89 | 10 | 1.60 | 52 | 2.26 | 5.88 | 2.73 | 40 |
| | US SUGAR | 2.07 | 2.42 | 1.68 | 1.81 | 1.52 | 1.82 | 4.53 | 23 | 1.82 | 2.67 |
| 8-HR | All | 1.13 | 12 | 1.16 | 8.53 | 1.23 | 9.52 | 2.48 | 10 | 1.01 | 1.37 |
| | INDEPENDENT HARVESTING | 0.56 | 12 | 0.24 | 8.53 | 0.10 | 3.40 | 1.81 | 9.94 | 0.29 | 0.77 |
| | J&J AG PRODUCTS | 0.10 | 0.24 | 0.13 | 0.16 | 0.08 | 0.12 | 0.14 | 0.17 | 0.20 | 0.20 |
| | OKEELANTA SUGAR | 0.50 | 0.52 | 0.29 | 0.30 | 0.30 | 0.36 | 0.28 | 0.32 | 0.26 | 0.29 |
| | OSCEOLA FARMS | 0.39 | 0.41 | 0.12 | 0.13 | 0.11 | 0.12 | 0.20 | 0.22 | 0.17 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.29 | 1.34 | 0.36 | 0.37 | 0.33 | 0.37 | 0.61 | 0.66 | 0.51 | 0.53 |
| | SUGARLAND HARVESTING | 1.40 | 1.56 | 0.53 | 0.60 | 0.41 | 0.44 | 1.69 | 1.72 | 0.54 | 0.78 |
| | TRUCANE SUGAR | 2.60 | 5.22 | 1.88 | 7.87 | 1.07 | 28 | 1.78 | 4.87 | 2.12 | 29 |
| | US SUGAR | 1.29 | 1.45 | 1.17 | 1.36 | 1.07 | 1.28 | 3.96 | 13 | 1.01 | 1.37 |
| 24-HR | All | 0.97 | 1.91 | 0.63 | 2.62 | 0.36 | 9.43 | 0.59 | 1.62 | 0.71 | 9.66 |
| | INDEPENDENT HARVESTING | 0.62 | 0.64 | 0.18 | 0.20 | 0.14 | 0.15 | 0.57 | 0.57 | 0.18 | 0.26 |
| | J&J AG PRODUCTS | 0.18 | 0.18 | 0.13 | 0.13 | 0.08 | 0.08 | 0.10 | 0.10 | 0.17 | 0.17 |
| | OKEELANTA SUGAR | 0.50 | 0.52 | 0.29 | 0.29 | 0.29 | 0.30 | 0.28 | 0.28 | 0.26 | 0.26 |
| | OSCEOLA FARMS | 0.29 | 0.30 | 0.12 | 0.12 | 0.11 | 0.12 | 0.20 | 0.20 | 0.17 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.36 | 0.37 | 0.12 | 0.13 | 0.11 | 0.12 | 0.20 | 0.22 | 0.17 | 0.18 |
| | SUGARLAND HARVESTING | 0.53 | 0.60 | 0.41 | 0.44 | 0.33 | 0.36 | 0.36 | 0.57 | 0.18 | 0.26 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.07 | 0.09 | 0.03 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 |
| | US SUGAR | 0.43 | 0.48 | 0.39 | 0.45 | 0.36 | 0.43 | 1.32 | 4.25 | 0.40 | 0.55 |
| ANNUAL | All | 0.08 | 0.11 | 0.08 | 0.11 | 0.06 | 0.13 | 0.09 | 0.12 | 0.09 | 0.14 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.04 | 4.17E-03 | 0.03 | 1.17E-03 | 0.01 | 8.50E-03 | 0.04 | 6.00E-03 | 0.14 |
| | J&J AG PRODUCTS | 5.33E-03 | 6.00E-03 | 2.83E-03 | 3.67E-03 | 1.33E-03 | 1.33E-03 | 2.50E-03 | 2.67E-03 | 4.83E-03 | 6.00E-03 |
| | OKEELANTA SUGAR | 5.33E-03 | 6.00E-03 | 0.01 | 0.01 | 5.17E-03 | 5.50E-03 | 7.00E-03 | 7.33E-03 | 8.50E-03 | 9.00E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.00E-03 | 4.33E-03 | 4.50E-03 | 4.33E-03 | 4.33E-03 | 6.83E-03 | 7.33E-03 | 8.50E-03 | 9.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.50E-03 | 5.83E-03 | 7.67E-03 | 7.67E-03 | 7.67E-03 | 8.17E-03 | 8.50E-03 | 8.67E-03 | 7.33E-03 | 7.67E-03 |
| | SUGARLAND HARVESTING | 5.00E-04 | 5.00E-04 | 8.33E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 7.67E-03 | 7.83E-03 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.02 | 0.04 | 0.03 | 0.03 | 0.08 |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.04 | 0.05 | 0.03 | 0.03 |

**Table B-57: Maximum SOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.37 | 20 | 4.16 | 40 | 4.41 | 38 | 7.22 | 26 | 3.04 | 39 |
| | INDEPENDENT HARVESTING | 4.21 | 19 | 2.13 | 40 | 0.93 | 12 | 5.92 | 25 | 1.69 | 5.14 |
| | J&J AG PRODUCTS | 0.59 | 0.85 | 0.59 | 0.68 | 0.39 | 0.73 | 0.72 | 0.83 | 0.49 | 0.53 |
| | OKEELANTA SUGAR | 1.38 | 1.45 | 0.86 | 0.92 | 0.85 | 1.22 | 0.83 | 1.45 | 0.82 | 0.84 |
| | OSCEOLA FARMS | 1.58 | 1.77 | 0.50 | 0.58 | 0.54 | 0.61 | 1.16 | 1.35 | 0.97 | 1.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.12 | 2.21 | 0.54 | 0.60 | 0.54 | 0.73 | 2.71 | 3.08 | 1.11 | 1.48 |
| | SUGARLAND HARVESTING | 7.37 | 16 | 2.71 | 9.60 | 1.84 | 38 | 2.49 | 6.31 | 2.70 | 39 |
| | TRUCANE SUGAR | 0.37 | 0.40 | 0.27 | 0.30 | 0.13 | 0.14 | 0.17 | 0.18 | | |
| | US SUGAR | 2.15 | 2.82 | 1.25 | 1.59 | 1.30 | 1.36 | 5.23 | 12 | 1.26 | 2.55 |
| 4-HR | All | 1.94 | 14 | 1.80 | 19 | 1.94 | 20 | 2.94 | 13 | 1.53 | 11 |
| | INDEPENDENT HARVESTING | 1.07 | 14 | 0.54 | 19 | 0.23 | 4.81 | 2.24 | 12 | 0.61 | 1.35 |
| | J&J AG PRODUCTS | 0.23 | 0.54 | 0.25 | 0.32 | 0.16 | 0.21 | 0.21 | 0.24 | 0.31 | 0.37 |
| | OKEELANTA SUGAR | 0.85 | 0.88 | 0.53 | 0.54 | 0.55 | 0.63 | 0.55 | 0.59 | 0.51 | 0.54 |
| | OSCEOLA FARMS | 0.86 | 0.89 | 0.26 | 0.28 | 0.25 | 0.28 | 0.33 | 0.36 | 0.27 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.06 | 1.18 | 0.33 | 0.34 | 0.29 | 0.30 | 0.88 | 0.90 | 0.39 | 0.50 |
| | SUGARLAND HARVESTING | 1.94 | 3.97 | 1.10 | 3.92 | 0.61 | 20 | 0.86 | 2.23 | 1.04 | 15 |
| | TRUCANE SUGAR | 0.14 | 0.17 | 0.11 | 0.15 | 0.06 | 0.07 | 0.04 | 0.05 | | |
| | US SUGAR | 0.79 | 0.92 | 0.64 | 0.69 | 0.58 | 0.69 | 1.72 | 8.65 | 0.69 | 1.01 |
| 8-HR | All | 1.14 | 14 | 1.32 | 9.72 | 1.06 | 11 | 2.83 | 11 | 1.26 | 11 |
| | INDEPENDENT HARVESTING | 0.62 | 14 | 0.27 | 9.72 | 0.12 | 3.60 | 2.06 | 11 | 0.33 | 0.88 |
| | J&J AG PRODUCTS | 0.12 | 0.28 | 0.14 | 0.19 | 0.09 | 0.13 | 0.16 | 0.19 | 0.23 | 0.31 |
| | OKEELANTA SUGAR | 0.57 | 0.59 | 0.33 | 0.34 | 0.34 | 0.41 | 0.31 | 0.36 | 0.26 | 0.27 |
| | OSCEOLA FARMS | 0.49 | 0.51 | 0.13 | 0.14 | 0.13 | 0.14 | 0.23 | 0.25 | 0.19 | 0.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.53 | 0.59 | 0.20 | 0.23 | 0.16 | 0.17 | 0.64 | 0.65 | 0.20 | 0.30 |
| | SUGARLAND HARVESTING | 0.99 | 1.98 | 0.71 | 2.99 | 0.41 | 11 | 0.68 | 1.85 | 0.81 | 11 |
| | TRUCANE SUGAR | 0.08 | 0.10 | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.03 | | |
| | US SUGAR | 0.49 | 0.55 | 0.44 | 0.52 | 0.47 | 0.49 | 1.50 | 4.84 | 0.38 | 0.52 |
| 24-HR | All | 0.43 | 4.65 | 0.44 | 3.24 | 0.41 | 4.05 | 0.94 | 3.82 | 0.42 | 3.80 |
| | INDEPENDENT HARVESTING | 0.21 | 4.59 | 0.09 | 3.24 | 0.04 | 3.62 | 0.69 | 3.77 | 0.11 | 0.29 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.05 | 0.06 | 0.03 | 0.04 | 0.05 | 0.06 | 0.08 | 0.10 |
| | OKEELANTA SUGAR | 0.19 | 0.20 | 0.11 | 0.11 | 0.11 | 0.14 | 0.10 | 0.12 | 0.10 | 0.11 |
| | OSCEOLA FARMS | 0.15 | 0.16 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.08 | 0.07 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.24 | 0.07 | 0.08 | 0.05 | 0.06 | 0.21 | 0.22 | 0.07 | 0.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.73 | 0.24 | 1.00 | 0.14 | 3.58 | 0.23 | 0.62 | 0.27 | 3.67 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 0.01 | 7.33E-03 | 8.50E-03 | | | |
| | US SUGAR | 0.16 | 0.18 | 0.15 | 0.17 | 0.14 | 0.16 | 0.50 | 1.61 | 0.15 | 0.21 |
| ANNUAL | All | 2.67E-03 | 0.04 | 1.50E-03 | 0.01 | 5.00E-04 | 5.00E-03 | 3.17E-03 | 0.01 | 2.33E-03 | 2.33E-03 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 0.04 | 1.17E-03 | 0.01 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 2.00E-03 |
| | J&J AG PRODUCTS | 2.00E-03 | 2.33E-03 | 4.00E-03 | 4.17E-03 | 2.00E-03 | 2.17E-03 | 2.67E-03 | 2.83E-03 | 1.33E-03 | 0.10 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.00E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 2.50E-03 | 2.67E-03 | 3.17E-03 | 3.50E-03 |
| | OSCEOLA FARMS | 2.00E-03 | 2.17E-03 | 3.00E-03 | 3.00E-03 | 3.00E-03 | 3.17E-03 | 2.67E-03 | 2.83E-03 | 2.83E-03 | 3.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 0.01 | 0.02 | 8.17E-03 | 0.04 | 7.17E-03 | 9.83E-03 | 3.00E-03 | 0.03 |
| | SUGARLAND HARVESTING | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | <1.00E-05 | <1.00E-05 | <1.00E-05 | <1.00E-05 | 9.50E-03 | |
| | TRUCANE SUGAR | | | | | | | | | | |
| | US SUGAR | 6.67E-03 | 7.00E-03 | 7.00E-03 | 7.17E-03 | 5.33E-03 | 5.50E-03 | 0.01 | 0.02 | 0.01 | 0.01 |

**Table B-58: Maximum TSP Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 45 | 120 | 25 | 241 | 27 | 231 | 44 | 156 | 18 | 238 |
| | INDEPENDENT HARVESTING | 26 | 118 | 13 | 241 | 5.62 | 72 | 36 | 154 | 10 | 31 |
| | J&J AG PRODUCTS | 3.66 | 5.16 | 3.60 | 4.11 | 2.37 | 4.40 | 4.35 | 5.06 | 3.00 | 3.24 |
| | OKEELANTA SUGAR | 8.35 | 8.78 | 5.21 | 5.55 | 5.15 | 7.39 | 5.01 | 8.77 | 4.95 | 5.09 |
| | OSCEOLA FARMS | 9.56 | 11 | 3.03 | 3.53 | 3.29 | 3.70 | 7.02 | 8.17 | 5.88 | 6.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 13 | 3.25 | 3.64 | 3.06 | 4.43 | 16 | 19 | 6.70 | 8.95 |
| | SUGARLAND HARVESTING | 45 | 96 | 16 | 58 | 11 | 230 | 15 | 38 | 16 | 238 |
| | TRUCANE SUGAR | 2.24 | 2.40 | 1.66 | 1.83 | 0.76 | 0.85 | 1.00 | 1.11 | 7.64 | 15 |
| | US SUGAR | 13 | 17 | 7.59 | 9.62 | 7.88 | 8.26 | 32 | 73 | 9.29 | 93 |
| 4-HR | All | 6.92 | 85 | 8.03 | 85 | 6.43 | 66 | 10 | 52 | 6.29 | 93 |
| | INDEPENDENT HARVESTING | 3.77 | 83 | 1.65 | 59 | 0.71 | 22 | 12 | 69 | 7.65 | 69 |
| | J&J AG PRODUCTS | 0.70 | 1.67 | 0.86 | 1.96 | 0.54 | 0.80 | 0.97 | 1.17 | 1.39 | 1.86 |
| | OKEELANTA SUGAR | 5.15 | 5.31 | 3.22 | 3.30 | 3.34 | 3.85 | 3.30 | 3.55 | 3.10 | 3.30 |
| | OSCEOLA FARMS | 5.20 | 5.40 | 1.60 | 1.68 | 1.53 | 1.71 | 2.03 | 2.20 | 1.62 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.42 | 7.16 | 2.01 | 2.04 | 1.79 | 1.82 | 5.33 | 5.47 | 2.36 | 3.05 |
| | SUGARLAND HARVESTING | 12 | 24 | 6.65 | 24 | 3.69 | 120 | 5.21 | 14 | 6.29 | 93 |
| | TRUCANE SUGAR | 0.85 | 1.04 | 0.65 | 0.90 | 0.34 | 0.41 | 0.25 | 0.28 | 0.13 | 0.15 |
| | US SUGAR | 4.76 | 5.57 | 3.88 | 4.18 | 3.51 | 4.18 | 5.71 | 9.11 | 2.32 | 3.15 |
| 8-HR | All | 2.60 | 28 | 2.68 | 28 | 2.84 | 22 | 5.71 | 23 | 2.55 | 23 |
| | INDEPENDENT HARVESTING | 1.30 | 28 | 0.55 | 20 | 0.24 | 22 | 4.17 | 23 | 0.66 | 1.77 |
| | J&J AG PRODUCTS | 0.23 | 0.56 | 0.29 | 0.38 | 0.18 | 0.27 | 0.32 | 0.39 | 0.46 | 0.62 |
| | OKEELANTA SUGAR | 1.15 | 1.19 | 0.67 | 0.69 | 0.68 | 0.83 | 0.64 | 0.73 | 0.60 | 0.67 |
| | OSCEOLA FARMS | 0.90 | 0.94 | 0.27 | 0.29 | 0.26 | 0.28 | 0.47 | 0.50 | 0.40 | 0.42 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.42 | 1.48 | 0.41 | 0.46 | 0.33 | 0.35 | 1.30 | 1.32 | 0.41 | 0.60 |
| | SUGARLAND HARVESTING | 2.23 | 4.39 | 1.44 | 6.04 | 0.82 | 22 | 1.37 | 3.74 | 1.24 | 22 |
| | TRUCANE SUGAR | 0.49 | 0.59 | 0.49 | 0.63 | 0.18 | 0.22 | 0.13 | 0.15 | 0.40 | 0.67 |
| | US SUGAR | 2.98 | 3.34 | 2.69 | 3.12 | 2.46 | 2.95 | 9.11 | 29 | 2.32 | 3.15 |
| 24-HR | All | 0.99 | 1.11 | 0.90 | 1.04 | 0.82 | 0.98 | 3.04 | 9.78 | 0.93 | 1.26 |
| | INDEPENDENT HARVESTING | 0.55 | 20 | 0.29 | 0.38 | 0.24 | 0.27 | 4.17 | 23 | 0.46 | 0.62 |
| | J&J AG PRODUCTS | 0.23 | 0.56 | 0.16 | 0.21 | 0.18 | 0.27 | 0.32 | 0.39 | 0.40 | 0.42 |
| | OKEELANTA SUGAR | 0.67 | 0.69 | 0.67 | 0.69 | 0.68 | 0.83 | 0.64 | 0.73 | 0.46 | 0.60 |
| | OSCEOLA FARMS | 0.27 | 0.29 | 0.27 | 0.29 | 0.26 | 0.28 | 0.47 | 0.50 | 0.60 | 0.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 0.46 | 0.41 | 0.46 | 0.33 | 0.35 | 1.30 | 1.32 | 1.63 | 22 |
| | SUGARLAND HARVESTING | 0.16 | 0.18 | 0.16 | 0.21 | 0.06 | 0.07 | 0.04 | 0.05 | 0.41 | 0.60 |
| | TRUCANE SUGAR | 0.15 | 0.18 | 0.16 | 0.21 | 0.06 | 0.07 | 0.04 | 0.05 | 0.06 | 0.06 |
| | US SUGAR | 0.99 | 1.11 | 0.90 | 1.04 | 0.82 | 0.98 | 3.04 | 9.78 | 0.93 | 1.26 |
| ANNUAL | All | 0.17 | 0.25 | 0.19 | 0.25 | 0.13 | 0.30 | 0.21 | 0.28 | 0.21 | 0.33 |
| | INDEPENDENT HARVESTING | 0.02 | 0.06 | 9.50E-03 | 0.06 | 2.83E-03 | 0.03 | 0.02 | 0.09 | 7.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 4.00E-03 | 4.83E-03 | 6.50E-03 | 8.33E-03 | 3.00E-03 | 3.17E-03 | 5.50E-03 | 6.00E-03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 9.83E-03 | 9.83E-03 | 0.01 | 9.83E-03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 | 0.06 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 0.07 | 0.08 | 0.06 | 0.09 | 0.05 | 0.22 | 0.04 | 0.06 | 0.06 | 0.18 |
| | TRUCANE SUGAR | 1.17E-03 | 1.17E-03 | 1.83E-03 | 1.83E-03 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | | |
| | US SUGAR | 0.04 | 0.04 | 0.04 | 0.04 | 0.03 | 0.03 | 0.08 | 0.11 | 0.07 | 0.08 |

Table B-59: Maximum VOCs Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 29 | 78 | 16 | 157 | 17 | 150 | 28 | 101 | 12 | 155 |
| | INDEPENDENT HARVESTING | 17 | 77 | 8.38 | 157 | 3.65 | 47 | 23 | 100 | 6.66 | 20 |
| | J&J AG PRODUCTS | 2.31 | 3.35 | 2.34 | 2.67 | 1.54 | 2.86 | 2.83 | 3.29 | 1.95 | 2.11 |
| | OKEELANTA SUGAR | 5.43 | 5.71 | 3.39 | 3.61 | 3.35 | 4.80 | 3.26 | 5.70 | 3.22 | 3.31 |
| | OSCEOLA FARMS | 6.21 | 6.98 | 1.97 | 2.29 | 2.14 | 2.41 | 4.56 | 5.31 | 3.82 | 4.46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.36 | 8.72 | 2.11 | 2.37 | 1.99 | 2.88 | 11 | 12 | 4.36 | 5.82 |
| | SUGARLAND HARVESTING | 29 | 62 | 11 | 38 | 7.23 | 149 | 9.79 | 25 | 11 | 155 |
| | TRUCANE SUGAR | 1.46 | 1.56 | 1.08 | 1.19 | 0.50 | 0.55 | 0.65 | 0.72 | | |
| | US SUGAR | 8.47 | 11 | 4.94 | 6.25 | 5.12 | 5.37 | 21 | 47 | 4.97 | 10 |
| 4-HR | All | 7.64 | 55 | 7.09 | 77 | 7.63 | 79 | 12 | 50 | 6.04 | 60 |
| | INDEPENDENT HARVESTING | 4.20 | 55 | 2.14 | 77 | 0.91 | 19 | 8.83 | 49 | 2.41 | 5.33 |
| | J&J AG PRODUCTS | 0.91 | 2.14 | 1.00 | 1.27 | 0.64 | 0.81 | 0.84 | 0.95 | 1.23 | 1.45 |
| | OKEELANTA SUGAR | 3.35 | 3.45 | 2.09 | 2.15 | 2.17 | 2.50 | 2.15 | 2.30 | 2.02 | 2.15 |
| | OSCEOLA FARMS | 3.38 | 3.51 | 1.04 | 1.09 | 1.00 | 1.11 | 1.32 | 1.43 | 1.06 | 1.59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.17 | 4.65 | 1.31 | 1.33 | 1.16 | 1.18 | 3.47 | 3.56 | 1.53 | 1.98 |
| | SUGARLAND HARVESTING | 7.64 | 16 | 4.32 | 15 | 2.40 | 78 | 3.39 | 8.80 | 4.09 | 60 |
| | TRUCANE SUGAR | 0.55 | 0.67 | 0.42 | 0.58 | 0.22 | 0.27 | 0.16 | 0.18 | | |
| | US SUGAR | 3.10 | 3.62 | 2.52 | 2.71 | 2.28 | 2.72 | 6.77 | 34 | 2.73 | 3.99 |
| 8-HR | All | 4.50 | 55 | 5.22 | 38 | 4.18 | 43 | 11 | 45 | 4.97 | 45 |
| | INDEPENDENT HARVESTING | 2.45 | 54 | 1.07 | 38 | 0.46 | 14 | 8.12 | 45 | 1.29 | 3.45 |
| | J&J AG PRODUCTS | 0.45 | 1.08 | 0.56 | 0.73 | 0.35 | 0.52 | 0.63 | 0.76 | 0.90 | 1.21 |
| | OKEELANTA SUGAR | 2.24 | 2.32 | 1.29 | 1.34 | 1.32 | 1.61 | 1.24 | 1.43 | 1.01 | 1.07 |
| | OSCEOLA FARMS | 1.93 | 2.01 | 0.53 | 0.56 | 0.50 | 0.55 | 0.91 | 0.98 | 0.76 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.09 | 2.33 | 0.80 | 0.90 | 0.62 | 0.66 | 2.54 | 2.58 | 0.80 | 1.17 |
| | SUGARLAND HARVESTING | 3.89 | 7.81 | 2.82 | 12 | 1.60 | 42 | 2.66 | 7.29 | 3.17 | 43 |
| | TRUCANE SUGAR | 0.32 | 0.38 | 0.32 | 0.41 | 0.12 | 0.14 | 0.09 | 0.10 | | |
| | US SUGAR | 1.93 | 2.17 | 1.75 | 2.03 | 1.60 | 1.92 | 5.92 | 19 | 1.51 | 2.05 |
| 24-HR | All | 1.69 | 18 | 1.74 | 13 | 1.85 | 14 | 3.71 | 15 | 1.66 | 15 |
| | INDEPENDENT HARVESTING | 0.84 | 18 | 0.36 | 13 | 0.15 | 5.09 | 2.71 | 15 | 0.43 | 1.15 |
| | J&J AG PRODUCTS | 0.15 | 0.36 | 0.19 | 0.24 | 0.12 | 0.17 | 0.21 | 0.25 | 0.30 | 0.40 |
| | OKEELANTA SUGAR | 0.75 | 0.77 | 0.43 | 0.45 | 0.44 | 0.54 | 0.41 | 0.48 | 0.39 | 0.44 |
| | OSCEOLA FARMS | 0.59 | 0.61 | 0.18 | 0.19 | 0.17 | 0.18 | 0.30 | 0.33 | 0.26 | 0.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.92 | 0.96 | 0.27 | 0.30 | 0.21 | 0.23 | 0.85 | 0.86 | 0.27 | 0.39 |
| | SUGARLAND HARVESTING | 1.45 | 2.86 | 0.94 | 3.93 | 0.54 | 14 | 0.89 | 2.43 | 1.06 | 14 |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.11 | 0.14 | 0.04 | 0.05 | 0.03 | 0.03 | | |
| | US SUGAR | 0.64 | 0.72 | 0.58 | 0.68 | 0.53 | 0.64 | 1.97 | 6.36 | 0.60 | 0.82 |
| ANNUAL | All | 0.11 | 0.16 | 0.12 | 0.16 | 0.09 | 0.20 | 0.14 | 0.18 | 0.14 | 0.21 |
| | INDEPENDENT HARVESTING | 0.01 | 0.16 | 0.12 | 0.16 | 0.09 | 0.20 | 0.14 | 0.18 | 0.14 | 0.21 |
| | J&J AG PRODUCTS | 2.67E-03 | 3.17E-03 | 4.33E-03 | 6.17E-03 | 1.83E-03 | 2.17E-03 | 3.67E-03 | 3.83E-03 | 4.83E-03 | 9.00E-03 |
| | OKEELANTA SUGAR | 8.00E-03 | 9.00E-03 | 0.02 | 0.02 | 7.67E-03 | 8.17E-03 | 8.83E-03 | 0.01 | 7.33E-03 | 7.50E-03 |
| | OSCEOLA FARMS | 7.17E-03 | 7.67E-03 | 6.50E-03 | 6.67E-03 | 6.50E-03 | 6.67E-03 | 0.01 | 0.01 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.17E-03 | 8.83E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 0.05 | 0.05 | 0.04 | 0.06 | 0.03 | 0.14 | 0.03 | 0.04 | 0.04 | 0.12 |
| | TRUCANE SUGAR | 8.33E-04 | 8.33E-04 | 1.17E-03 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 |

Table B-60: Maximum D/F Concentrations at Moore Haven

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-61: Maximum CO Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 210 | 11,164 | 156 | 1,804 | 173 | 9,636 | 195 | 6,283 | 106 | 10,287 |
| | INDEPENDENT HARVESTING | 7.47 | 9.30 | 4.63 | 6.62 | 13 | 14 | 12 | 20 | 5.04 | 6.34 |
| | J&J AG PRODUCTS | 16 | 37 | 23 | 23 | 19 | 23 | 39 | 98 | 26 | 38 |
| | OKEELANTA SUGAR | 37 | 41 | 30 | 30 | 30 | 41 | 58 | 80 | 33 | 38 |
| | OSCEOLA FARMS | 64 | 98 | 55 | 151 | 30 | 85 | 160 | 315 | 61 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 147 | 11,161 | 68 | 1,804 | 149 | 9,632 | 126 | 6,283 | 56 | 461 |
| | SUGARLAND HARVESTING | 62 | 92 | 87 | 105 | 29 | 40 | 53 | 73 | 26 | 31 |
| | TRUCANE SUGAR | 27 | 55 | 20 | 31 | 12 | 20 | 49 | 53 | | |
| | US SUGAR | 99 | 359 | 146 | 227 | 112 | 198 | 97 | 462 | 101 | 10,287 |
| 4-HR | All | 133 | 9,851 | 69 | 1,732 | 77 | 8,459 | 98 | 2,912 | 50 | 5,020 |
| | INDEPENDENT HARVESTING | 2.01 | 2.86 | 1.25 | 1.77 | 3.45 | 3.77 | 2.97 | 4.89 | 1.87 | 2.27 |
| | J&J AG PRODUCTS | 4.43 | 13 | 7.62 | 12 | 8.48 | 12 | 14 | 24 | 12 | 17 |
| | OKEELANTA SUGAR | 14 | 16 | 11 | 14 | 9.01 | 11 | 27 | 30 | 21 | 27 |
| | OSCEOLA FARMS | 35 | 61 | 28 | 48 | 18 | 38 | 47 | 79 | 17 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 83 | 9,846 | 38 | 1,731 | 69 | 8,457 | 53 | 2,912 | 30 | 215 |
| | SUGARLAND HARVESTING | 21 | 31 | 22 | 26 | 8.18 | 9.97 | 18 | 22 | 13 | 14 |
| | TRUCANE SUGAR | 13 | 30 | 8.44 | 9.46 | 5.67 | 11 | 12 | 13 | | |
| | US SUGAR | 58 | 215 | 60 | 88 | 43 | 84 | 43 | 148 | 30 | 5,020 |
| 8-HR | All | 101 | 7,390 | 45 | 867 | 50 | 5,040 | 59 | 1,503 | 35 | 4,579 |
| | INDEPENDENT HARVESTING | 1.79 | 2.52 | 0.62 | 0.89 | 2.17 | 2.41 | 1.78 | 3.71 | 1.23 | 1.444 |
| | J&J AG PRODUCTS | 2.22 | 6.45 | 3.84 | 6.13 | 4.25 | 6.38 | 9.16 | 6.02 | 7.97 | 9.73 |
| | OKEELANTA SUGAR | 7.07 | 8.06 | 5.33 | 6.81 | 4.94 | 6.13 | 6.17 | 6.61 | 3.54 | 4.49 |
| | OSCEOLA FARMS | 18 | 30 | 15 | 28 | 15 | 33 | 24 | 39 | 15 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 7,362 | 28 | 866 | 35 | 5,040 | 37 | 1,486 | 15 | 139 |
| | SUGARLAND HARVESTING | 10 | 16 | 11 | 13 | 4.76 | 5.51 | 11 | 13 | 16 | 7.53 |
| | TRUCANE SUGAR | 7.19 | 17 | 7.77 | 8.93 | 2.90 | 5.75 | 10 | 12 | 6.87 | 13 |
| | US SUGAR | 44 | 206 | 30 | 59 | 31 | 51 | 31 | 133 | 25 | 4,579 |
| 24-HR | All | 34 | 2,688 | 15 | 433 | 22 | 2,207 | 23 | 501 | 13 | 1,670 |
| | INDEPENDENT HARVESTING | 0.60 | 0.84 | 0.21 | 0.30 | 0.72 | 0.80 | 0.60 | 1.48 | 0.41 | 0.48 |
| | J&J AG PRODUCTS | 0.78 | 2.15 | 1.40 | 2.23 | 1.42 | 2.13 | 3.05 | 6.02 | 2.79 | 3.93 |
| | OKEELANTA SUGAR | 2.36 | 2.69 | 1.78 | 2.42 | 1.65 | 2.04 | 6.17 | 6.61 | 3.54 | 4.49 |
| | OSCEOLA FARMS | 6.09 | 10 | 5.16 | 9.41 | 4.98 | 14 | 7.84 | 13 | 5.29 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 2,678 | 9.65 | 433 | 18 | 2,207 | 12 | 495 | 5.88 | 75 |
| | SUGARLAND HARVESTING | 3.44 | 5.22 | 3.64 | 4.39 | 1.59 | 1.91 | 3.57 | 4.30 | 2.29 | 2.51 |
| | TRUCANE SUGAR | 2.19 | 5.17 | 2.73 | 3.20 | 1.08 | 1.92 | 3.34 | 4.01 | 6.87 | 7.53 |
| | US SUGAR | 15 | 69 | 10 | 20 | 11 | 24 | 10 | 48 | 8.29 | 1,670 |
| ANNUAL | All | 1.40 | 13 | 1.15 | 2.97 | 1.03 | 7.28 | 1.44 | 3.25 | 1.23 | 5.94 |
| | INDEPENDENT HARVESTING | 7.67E-03 | 8.67E-03 | 1.17E-03 | 1.67E-03 | 5.33E-03 | 7.17E-03 | 9.00E-03 | 0.01 | 2.17E-03 | 2.50E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.04 | 0.05 | 0.07 | 0.09 |
| | OKEELANTA SUGAR | 0.06 | 0.06 | 0.06 | 0.07 | 0.03 | 0.04 | 0.04 | 0.07 | 0.05 | 0.07 |
| | OSCEOLA FARMS | 0.17 | 0.19 | 0.21 | 0.23 | 0.17 | 0.20 | 0.26 | 0.29 | 0.26 | 0.30 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 12 | 0.24 | 2.01 | 0.36 | 6.58 | 0.26 | 2.02 | 0.25 | 0.75 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.06 | 0.07 | 0.05 | 0.06 | 0.05 | 0.05 | 0.03 | 0.05 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 7.00E-03 | 0.01 | 0.01 | 0.02 | | |
| | US SUGAR | 0.45 | 0.87 | 0.49 | 0.65 | 0.37 | 0.52 | 0.67 | 1.00 | 0.55 | 5.13 |

Table B-62: Maximum EC Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.17 | 382 | 5.34 | 62 | 5.91 | 329 | 6.66 | 215 | 3.63 | 352 |
| | INDEPENDENT HARVESTING | 0.26 | 0.32 | 0.16 | 0.23 | 0.46 | 0.49 | 0.41 | 0.67 | 0.17 | 0.22 |
| | J&J AG PRODUCTS | 0.55 | 1.25 | 0.73 | 0.77 | 0.63 | 0.78 | 1.34 | 3.34 | 0.90 | 1.30 |
| | OKEELANTA SUGAR | 1.28 | 1.40 | 0.78 | 1.02 | 1.01 | 1.41 | 1.98 | 2.72 | 1.13 | 1.32 |
| | OSCEOLA FARMS | 2.20 | 3.36 | 1.90 | 5.16 | 2.90 | 2.90 | 5.46 | 11 | 2.07 | 6.11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.02 | 382 | 2.34 | 62 | 5.11 | 329 | 4.32 | 215 | 1.92 | 16 |
| | SUGARLAND HARVESTING | 2.12 | 3.16 | 2.98 | 3.60 | 1.36 | 1.36 | 1.80 | 2.50 | 0.88 | 1.07 |
| | TRUCANE SUGAR | 0.93 | 1.87 | 0.67 | 1.06 | 0.39 | 0.68 | 1.69 | 1.83 | | |
| | US SUGAR | 3.40 | 12 | 4.98 | 7.78 | 3.85 | 6.75 | 3.30 | 16 | 3.44 | 352 |
| 4-HR | All | 4.53 | 337 | 4.98 | 59 | 2.64 | 289 | 3.36 | 100 | 1.71 | 172 |
| | INDEPENDENT HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.12 | 0.13 | 0.10 | 0.17 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.15 | 0.44 | 0.26 | 0.40 | 0.29 | 0.43 | 0.47 | 0.83 | 0.41 | 0.58 |
| | OKEELANTA SUGAR | 0.48 | 0.55 | 0.36 | 0.47 | 0.31 | 0.36 | 0.94 | 1.04 | 0.73 | 0.92 |
| | OSCEOLA FARMS | 1.20 | 2.07 | 0.96 | 1.63 | 0.61 | 1.29 | 1.61 | 2.69 | 0.59 | 2.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.82 | 337 | 1.29 | 59 | 2.36 | 289 | 1.80 | 100 | 7.33 | 7.33 |
| | SUGARLAND HARVESTING | 0.71 | 1.07 | 0.75 | 0.90 | 0.28 | 0.34 | 0.60 | 0.77 | 0.43 | 0.48 |
| | TRUCANE SUGAR | 0.43 | 1.02 | 0.29 | 0.32 | 0.19 | 0.38 | 0.42 | 0.46 | | |
| | US SUGAR | 1.97 | 7.35 | 2.04 | 3.02 | 1.46 | 2.89 | 1.48 | 5.07 | 1.03 | 172 |
| 8-HR | All | 3.44 | 253 | 1.54 | 30 | 1.70 | 172 | 2.01 | 51 | 1.18 | 157 |
| | INDEPENDENT HARVESTING | 0.06 | 0.09 | 0.02 | 0.03 | 0.07 | 0.08 | 0.06 | 0.13 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.08 | 0.22 | 0.13 | 0.21 | 0.15 | 0.22 | 0.31 | 0.62 | 0.27 | 0.33 |
| | OKEELANTA SUGAR | 0.24 | 0.28 | 0.18 | 0.23 | 0.17 | 0.21 | 0.63 | 0.68 | 0.36 | 0.62 |
| | OSCEOLA FARMS | 0.60 | 1.04 | 0.53 | 0.96 | 0.51 | 1.12 | 0.80 | 1.35 | 0.50 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.71 | 252 | 0.96 | 30 | 1.21 | 172 | 1.26 | 51 | 0.56 | 4.76 |
| | SUGARLAND HARVESTING | 0.35 | 0.54 | 0.37 | 0.45 | 0.16 | 0.19 | 0.37 | 0.44 | 0.24 | 0.26 |
| | TRUCANE SUGAR | 0.25 | 0.58 | 0.27 | 0.31 | 0.10 | 0.20 | 0.34 | 0.41 | | |
| | US SUGAR | 1.51 | 7.03 | 1.02 | 2.03 | 1.04 | 1.74 | 1.07 | 4.55 | 0.85 | 157 |
| 24-HR | All | 1.15 | 92 | 0.53 | 15 | 0.76 | 75 | 0.78 | 17 | 0.44 | 57 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 7.17E-03 | 0.01 | 0.02 | 0.03 | 0.02 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.05 | 0.08 | 0.05 | 0.07 | 0.10 | 0.21 | 0.10 | 0.13 |
| | OKEELANTA SUGAR | 0.08 | 0.09 | 0.06 | 0.08 | 0.06 | 0.07 | 0.21 | 0.23 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.21 | 0.35 | 0.18 | 0.32 | 0.17 | 0.50 | 0.27 | 0.45 | 0.18 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 92 | 0.33 | 15 | 0.61 | 75 | 0.42 | 17 | 0.20 | 2.57 |
| | SUGARLAND HARVESTING | 0.12 | 0.18 | 0.12 | 0.15 | 0.05 | 0.07 | 0.12 | 0.15 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.07 | 0.11 | 0.09 | 0.11 | 0.04 | 0.07 | 0.11 | 0.14 | | |
| | US SUGAR | 0.50 | 2.34 | 0.35 | 0.68 | 0.36 | 0.82 | 0.36 | 1.63 | 0.28 | 57 |
| ANNUAL | All | 0.05 | 0.44 | 0.04 | 0.10 | 0.05 | 0.25 | 0.05 | 0.11 | 0.04 | 0.20 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.33E-03 | 1.83E-03 | 2.33E-03 | 3.00E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 2.00E-03 | 2.17E-03 | 1.17E-03 | 2.17E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 5.83E-03 | 6.67E-03 | 7.33E-03 | 7.83E-03 | 6.83E-03 | 6.83E-03 | 8.83E-03 | 9.83E-03 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.41 | 8.17E-03 | 0.07 | 0.01 | 0.22 | 0.07 | 0.07 | 8.50E-03 | |
| | SUGARLAND HARVESTING | 2.83E-03 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.83E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.00E-03 | 1.17E-03 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | | |
| | US SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.18 |

**Table B-63: Maximum NH3 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 77 | 4,103 | 57 | 663 | 64 | 3,541 | 72 | 2,309 | 39 | 3,781 |
| | INDEPENDENT HARVESTING | 2.75 | 3.42 | 1.70 | 2.43 | 4.91 | 5.22 | 4.36 | 7.18 | 1.85 | 2.33 |
| | J&J AG PRODUCTS | 5.92 | 13 | 7.90 | 8.31 | 6.81 | 8.42 | 14 | 36 | 9.70 | 14 |
| | OKEELANTA SUGAR | 14 | 15 | 8.40 | 11 | 11 | 15 | 21 | 29 | 12 | 14 |
| | OKEELANTA FARMS | 24 | 36 | 20 | 55 | 11 | 31 | 59 | 116 | 22 | 66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 54 | 4,102 | 25 | 663 | 55 | 3,540 | 46 | 2,309 | 169 | 169 |
| | SUGARLAND HARVESTING | 23 | 34 | 32 | 39 | 11 | 15 | 19 | 27 | 21 | 11 |
| | TRUCANE SUGAR | 9.96 | 20 | 7.18 | 11 | 4.24 | 7.33 | 18 | 20 | 9.41 | 11 |
| | US SUGAR | 37 | 132 | 54 | 84 | 41 | 73 | 35 | 170 | 37 | 3,781 |
| 4-HR | All | 37 | 2,716 | 17 | 636 | 18 | 3,109 | 22 | 1,070 | 13 | 1,845 |
| | INDEPENDENT HARVESTING | 0.74 | 1.05 | 0.46 | 0.65 | 1.27 | 1.39 | 1.09 | 1.80 | 0.69 | 0.84 |
| | J&J AG PRODUCTS | 1.63 | 4.70 | 2.80 | 4.27 | 3.12 | 4.58 | 5.10 | 8.98 | 4.40 | 6.28 |
| | OKEELANTA SUGAR | 5.19 | 5.92 | 3.92 | 5.00 | 3.31 | 3.88 | 10 | 11 | 7.80 | 9.90 |
| | OKEELANTA FARMS | 2.60 | 2.96 | 1.96 | 2.50 | 1.81 | 2.25 | 6.81 | 7.28 | 3.90 | 4.95 |
| | OSCEOLA FARMS | 13 | 22 | 10 | 18 | 6.56 | 14 | 17 | 29 | 6.35 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 2,706 | 14 | 636 | 25 | 3,108 | 19 | 1,070 | 11 | 79 |
| | SUGARLAND HARVESTING | 3.79 | 5.75 | 4.01 | 4.84 | 1.75 | 2.02 | 3.94 | 4.74 | 6.05 | 2.77 |
| | TRUCANE SUGAR | 7.58 | 12 | 8.02 | 9.68 | 3.01 | 3.66 | 6.44 | 8.25 | 4.66 | 5.14 |
| | US SUGAR | 4.62 | 11 | 3.10 | 3.48 | 2.08 | 4.04 | 4.53 | 4.91 | 4.66 | 1,845 |
| 8-HR | All | 16 | 1,852 | 11 | 318 | 13 | 1,852 | 14 | 546 | 11 | 1,683 |
| | INDEPENDENT HARVESTING | 0.66 | 0.93 | 0.23 | 0.33 | 0.80 | 0.889 | 0.66 | 1.36 | 0.45 | 0.53 |
| | J&J AG PRODUCTS | 0.81 | 2.37 | 0.51 | 0.82 | 1.56 | 2.34 | 3.37 | 6.64 | 2.93 | 3.58 |
| | OKEELANTA SUGAR | 1.63 | 4.70 | 1.41 | 2.25 | 1.27 | 4.58 | 5.10 | 8.98 | 4.40 | 6.28 |
| | OKEELANTA FARMS | 2.80 | 4.27 | 2.80 | 3.31 | 2.25 | 3.88 | 6.81 | 7.28 | 3.90 | 4.95 |
| | OSCEOLA FARMS | 1.96 | 2.50 | 1.81 | 2.25 | 1.07 | 2.11 | 3.69 | 4.42 | 2.53 | 2.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 1,845 | 10 | 318 | 13 | 1,852 | 14 | 546 | 6.35 | 51 |
| | SUGARLAND HARVESTING | 18 | 27 | 14 | 18 | 6.56 | 14 | 17 | 29 | 6.05 | 14 |
| | TRUCANE SUGAR | 7.58 | 12 | 8.02 | 9.68 | 3.01 | 3.66 | 6.44 | 8.25 | 4.66 | 5.14 |
| | US SUGAR | 4.62 | 11 | 3.10 | 3.48 | 2.08 | 4.04 | 4.53 | 4.91 | 3.05 | 1,683 |
| 24-HR | All | 12 | 988 | 11 | 159 | 11 | 811 | 11 | 184 | 9.14 | 614 |
| | INDEPENDENT HARVESTING | 0.22 | 0.31 | 0.08 | 0.11 | 0.27 | 0.30 | 0.22 | 0.55 | 0.15 | 0.18 |
| | J&J AG PRODUCTS | 0.29 | 0.79 | 0.51 | 0.82 | 0.52 | 0.78 | 1.12 | 2.21 | 1.02 | 1.44 |
| | OKEELANTA SUGAR | 0.87 | 0.99 | 0.65 | 0.89 | 0.60 | 0.75 | 2.27 | 2.43 | 1.30 | 1.65 |
| | OKEELANTA FARMS | 2.24 | 3.71 | 1.90 | 3.46 | 1.83 | 5.32 | 2.88 | 4.83 | 1.95 | 6.64 |
| | OSCEOLA FARMS | 6.45 | 11 | 5.69 | 10 | 5.49 | 12 | 8.65 | 14 | 5.36 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 984 | 10 | 159 | 13 | 811 | 14 | 182 | 51 | 28 |
| | SUGARLAND HARVESTING | 1.26 | 1.92 | 1.34 | 1.61 | 0.58 | 0.70 | 1.31 | 1.58 | 2.16 | 0.92 |
| | TRUCANE SUGAR | 0.80 | 1.90 | 1.00 | 1.18 | 0.40 | 0.71 | 1.23 | 1.47 | 0.84 | 0.84 |
| | US SUGAR | 5.42 | 25 | 3.81 | 7.28 | 3.88 | 8.84 | 3.83 | 17 | 3.05 | 614 |
| ANNUAL | All | 0.51 | 4.72 | 0.42 | 1.09 | 0.38 | 2.68 | 0.53 | 1.20 | 0.45 | 2.18 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 3.17E-03 | 5.00E-04 | 6.67E-04 | 2.00E-03 | 2.67E-03 | 3.33E-03 | 4.67E-03 | 8.33E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 5.00E-03 | 6.50E-03 | 5.83E-03 | 7.00E-03 | 4.67E-03 | 6.00E-03 | 0.01 | 0.02 | 0.03 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | OKEELANTA FARMS | 0.06 | 0.07 | 0.08 | 0.08 | 0.06 | 0.07 | 0.09 | 0.11 | 0.09 | 0.11 |
| | OSCEOLA FARMS | 0.15 | 4.39 | 0.09 | 0.74 | 0.13 | 2.42 | 0.10 | 0.74 | 0.09 | 0.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 8.17E-03 | 0.01 | 0.01 | 0.01 | 2.50E-03 | 5.33E-03 | 5.33E-03 | 6.83E-03 | | |
| | TRUCANE SUGAR | 0.17 | 0.32 | 0.18 | 0.24 | 0.14 | 0.19 | 0.25 | 0.37 | 0.20 | 1.88 |
| | US SUGAR | 0.17 | 0.32 | 0.18 | 0.24 | 0.14 | 0.19 | 0.25 | 0.37 | 0.20 | 1.88 |

**Table B-64: Maximum NOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 109 | 5,820 | 82 | 941 | 90 | 5,024 | 102 | 3,276 | 55 | 5,363 |
| | INDEPENDENT HARVESTING | 3.90 | 4.85 | 2.42 | 3.45 | 6.97 | 7.40 | 6.19 | 10 | 2.63 | 3.31 |
| | J&J AG PRODUCTS | 8.40 | 19 | 11 | 12 | 9.67 | 12 | 20 | 51 | 14 | 20 |
| | OKEELANTA SUGAR | 20 | 21 | 12 | 16 | 15 | 21 | 30 | 42 | 17 | 20 |
| | OSCEOLA FARMS | 33 | 51 | 29 | 79 | 16 | 44 | 83 | 164 | 32 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 5,819 | 36 | 941 | 78 | 5,022 | 66 | 3,276 | 29 | 240 |
| | SUGARLAND HARVESTING | 32 | 48 | 46 | 55 | 15 | 21 | 27 | 38 | 13 | 16 |
| | TRUCANE SUGAR | 14 | 28 | 10 | 16 | 6.01 | 10 | 26 | 28 | | |
| | US SUGAR | 52 | 187 | 76 | 119 | 59 | 103 | 51 | 241 | 53 | 5,363 |
| 4-HR | All | 69 | 5,136 | 36 | 903 | 40 | 4,410 | 51 | 1,518 | 26 | 2,617 |
| | INDEPENDENT HARVESTING | 1.05 | 1.49 | 0.65 | 0.93 | 1.80 | 1.97 | 1.55 | 2.55 | 0.64 | 0.75 |
| | J&J AG PRODUCTS | 2.31 | 6.67 | 3.98 | 6.06 | 4.42 | 6.50 | 7.24 | 13 | 6.24 | 8.91 |
| | OKEELANTA SUGAR | 7.37 | 8.40 | 5.56 | 7.10 | 4.70 | 5.50 | 14 | 16 | 11 | 14 |
| | OSCEOLA FARMS | 18 | 32 | 15 | 25 | 9.30 | 20 | 25 | 41 | 9.00 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 43 | 5,133 | 20 | 903 | 36 | 4,409 | 27 | 1,518 | 16 | 112 |
| | SUGARLAND HARVESTING | 11 | 16 | 11 | 14 | 4.26 | 5.20 | 9.14 | 12 | 6.61 | 7.29 |
| | TRUCANE SUGAR | 6.56 | 15 | 4.40 | 4.93 | 2.96 | 5.73 | 6.43 | 6.96 | | |
| | US SUGAR | 30 | 112 | 31 | 46 | 22 | 44 | 22 | 77 | | 2,617 |
| 8-HR | All | 52 | 3,853 | 24 | 452 | 26 | 2,628 | 31 | 783 | 18 | 2,387 |
| | INDEPENDENT HARVESTING | 0.94 | 1.31 | 0.32 | 0.46 | 1.13 | 1.26 | 0.93 | 1.93 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 1.16 | 3.37 | 2.00 | 3.20 | 2.21 | 3.33 | 4.78 | 9.42 | 1.45 | 2.05 |
| | OKEELANTA SUGAR | 3.69 | 4.20 | 2.78 | 3.55 | 2.57 | 3.20 | 9.66 | 10 | 1.84 | 2.34 |
| | OSCEOLA FARMS | 9.15 | 16 | 8.07 | 15 | 7.78 | 17 | 12 | 21 | 2.76 | 9.41 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 3,838 | 15 | 451 | 18 | 2,628 | 19 | 775 | 10 | 39 |
| | SUGARLAND HARVESTING | 5.38 | 8.16 | 5.69 | 6.87 | 2.48 | 2.87 | 5.59 | 6.73 | 3.58 | 3.93 |
| | TRUCANE SUGAR | 3.75 | 8.86 | 4.05 | 4.65 | 1.51 | 3.00 | 5.23 | 6.28 | | |
| | US SUGAR | 23 | 107 | 16 | 31 | 16 | 27 | 16 | 69 | 13 | 2,387 |
| 24-HR | All | 17 | 1,401 | 8.08 | 226 | 12 | 1,150 | 12 | 261 | 6.69 | 871 |
| | INDEPENDENT HARVESTING | 0.31 | 0.44 | 0.11 | 0.15 | 0.38 | 0.42 | 0.31 | 0.77 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 0.41 | 1.12 | 0.73 | 1.16 | 0.74 | 1.11 | 1.59 | 3.14 | 1.45 | 2.05 |
| | OKEELANTA SUGAR | 1.23 | 1.40 | 0.93 | 1.26 | 0.86 | 1.07 | 3.22 | 3.44 | 1.84 | 2.34 |
| | OSCEOLA FARMS | 3.17 | 5.26 | 2.69 | 4.90 | 2.59 | 7.55 | 4.09 | 6.85 | 2.76 | 9.41 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.41 | 1,396 | 5.03 | 226 | 9.33 | 1,150 | 6.39 | 258 | 3.07 | 39 |
| | SUGARLAND HARVESTING | 1.79 | 2.72 | 1.90 | 2.29 | 0.83 | 1.00 | 1.86 | 2.24 | 1.19 | 1.31 |
| | TRUCANE SUGAR | 1.14 | 2.70 | 1.42 | 1.67 | 0.57 | 1.00 | 1.74 | 2.09 | | |
| | US SUGAR | 7.69 | 36 | 5.40 | 10 | 5.50 | 13 | 5.43 | 25 | 4.32 | 871 |
| ANNUAL | All | 0.73 | 6.70 | 0.60 | 1.55 | 0.54 | 3.80 | 0.75 | 1.70 | 0.13 | 3.10 |
| | INDEPENDENT HARVESTING | 7.17E-03 | 9.17E-03 | 6.67E-04 | 8.33E-04 | 2.83E-03 | 3.67E-03 | 4.67E-03 | 6.67E-03 | 1.17E-03 | 1.33E-03 |
| | J&J AG PRODUCTS | 0.03 | 0.03 | 8.33E-03 | 9.83E-03 | 6.50E-03 | 8.50E-03 | 0.02 | 0.03 | 0.04 | 0.04 |
| | OKEELANTA SUGAR | 0.09 | 0.10 | 0.03 | 0.12 | 0.02 | 0.02 | 0.13 | 0.15 | 0.03 | 0.16 |
| | OSCEOLA FARMS | 0.21 | 6.23 | 0.12 | 1.05 | 0.09 | 0.10 | 0.14 | 1.05 | 0.13 | 0.39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.05 | 0.03 | 0.03 | 0.19 | 3.43 | 0.03 | 0.03 | 0.02 | 0.32 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | | |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.02 | 0.02 | 3.67E-03 | 7.67E-03 | 7.67E-03 | 9.67E-03 | | |
| | US SUGAR | 0.23 | 0.45 | 0.25 | 0.34 | 0.19 | 0.27 | 0.35 | 0.52 | 0.28 | 2.67 |

Table B-65: Maximum OC Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.17 | 382 | 5.34 | 62 | 5.91 | 329 | 6.66 | 215 | 3.63 | 352 |
| | INDEPENDENT HARVESTING | 0.26 | 0.32 | 0.16 | 0.23 | 0.46 | 0.49 | 0.41 | 0.67 | 0.17 | 0.22 |
| | J&J AG PRODUCTS | 0.55 | 1.25 | 0.73 | 0.77 | 0.63 | 0.78 | 1.34 | 3.34 | 0.90 | 1.30 |
| | OKEELANTA SUGAR | 1.28 | 1.40 | 0.78 | 1.02 | 1.01 | 1.41 | 1.98 | 2.72 | 1.13 | 1.32 |
| | OSCEOLA FARMS | 2.20 | 3.36 | 1.90 | 5.16 | 2.90 | 11 | 5.46 | 11 | 2.07 | 6.11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.02 | 382 | 2.34 | 62 | 5.11 | 329 | 4.32 | 215 | 1.92 | 16 |
| | SUGARLAND HARVESTING | 2.12 | 3.16 | 2.98 | 3.60 | 0.99 | 1.36 | 1.80 | 2.50 | 0.88 | 1.07 |
| | TRUCANE SUGAR | 0.93 | 1.87 | 0.67 | 1.06 | 0.39 | 0.68 | 1.69 | 1.83 | | |
| | US SUGAR | 3.40 | 12 | 4.98 | 7.78 | 3.85 | 6.75 | 3.30 | 16 | 3.44 | 352 |
| 4-HR | All | 4.53 | 337 | 2.34 | 59 | 2.64 | 289 | 3.36 | 100 | 1.71 | 172 |
| | INDEPENDENT HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.12 | 0.13 | 0.10 | 0.17 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.15 | 0.44 | 0.26 | 0.40 | 0.29 | 0.43 | 0.47 | 0.83 | 0.41 | 0.58 |
| | OKEELANTA SUGAR | 0.48 | 0.55 | 0.36 | 0.47 | 0.31 | 0.36 | 0.94 | 1.04 | 0.73 | 0.92 |
| | OSCEOLA FARMS | 1.20 | 2.07 | 0.96 | 1.63 | 0.61 | 1.29 | 1.61 | 2.69 | 0.59 | 2.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.82 | 337 | 1.29 | 59 | 2.36 | 289 | 1.80 | 100 | 1.04 | 7.33 |
| | SUGARLAND HARVESTING | 0.71 | 1.07 | 0.75 | 0.90 | 0.28 | 0.34 | 0.60 | 0.77 | 0.43 | 0.48 |
| | TRUCANE SUGAR | 0.43 | 1.02 | 0.29 | 0.32 | 0.19 | 0.38 | 0.42 | 0.46 | | |
| | US SUGAR | 1.97 | 7.35 | 2.04 | 3.02 | 1.46 | 2.89 | 1.48 | 5.07 | 1.03 | 172 |
| 8-HR | All | 3.44 | 253 | 1.54 | 30 | 1.70 | 172 | 2.01 | 51 | 1.18 | 157 |
| | INDEPENDENT HARVESTING | 0.06 | 0.09 | 0.02 | 0.03 | 0.07 | 0.08 | 0.06 | 0.13 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.08 | 0.22 | 0.13 | 0.21 | 0.15 | 0.22 | 0.31 | 0.62 | 0.27 | 0.33 |
| | OKEELANTA SUGAR | 0.24 | 0.28 | 0.18 | 0.23 | 0.17 | 0.21 | 0.63 | 0.68 | 0.36 | 0.62 |
| | OSCEOLA FARMS | 0.60 | 1.04 | 0.53 | 0.96 | 0.51 | 1.12 | 0.80 | 1.35 | 0.50 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.71 | 252 | 0.96 | 30 | 1.21 | 172 | 1.26 | 51 | 0.56 | 4.76 |
| | SUGARLAND HARVESTING | 0.35 | 0.54 | 0.37 | 0.45 | 0.16 | 0.19 | 0.37 | 0.44 | 0.24 | 0.26 |
| | TRUCANE SUGAR | 0.25 | 0.58 | 0.27 | 0.31 | 0.10 | 0.20 | 0.34 | 0.41 | | |
| | US SUGAR | 1.51 | 7.03 | 1.02 | 2.03 | 1.04 | 1.74 | 1.07 | 4.55 | 0.85 | 157 |
| 24-HR | All | 1.15 | 92 | 0.53 | 15 | 0.76 | 75 | 0.78 | 17 | 0.44 | 57 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 7.17E-03 | 0.01 | 0.02 | 0.03 | 0.02 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.03 | 0.09 | 0.05 | 0.08 | 0.05 | 0.08 | 0.10 | 0.21 | 0.10 | 0.13 |
| | OKEELANTA SUGAR | 0.08 | 0.09 | 0.06 | 0.08 | 0.06 | 0.07 | 0.21 | 0.23 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.21 | 0.35 | 0.18 | 0.32 | 0.17 | 0.50 | 0.27 | 0.45 | 0.18 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 92 | 0.33 | 15 | 0.61 | 75 | 0.42 | 17 | 0.20 | 2.57 |
| | SUGARLAND HARVESTING | 0.12 | 0.18 | 0.12 | 0.15 | 0.05 | 0.07 | 0.12 | 0.15 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.07 | 0.18 | 0.09 | 0.11 | 0.04 | 0.07 | 0.11 | 0.14 | | |
| | US SUGAR | 0.50 | 2.34 | 0.35 | 0.68 | 0.36 | 0.82 | 0.36 | 1.63 | 0.28 | 57 |
| ANNUAL | All | 0.05 | 0.44 | 0.04 | 0.10 | 0.05 | 0.25 | 0.05 | 0.11 | 0.04 | 0.20 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.33E-03 | 1.83E-03 | 2.33E-03 | 3.00E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 2.00E-03 | 2.17E-03 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 5.83E-03 | 6.67E-03 | 7.33E-03 | 7.83E-03 | 5.83E-03 | 6.83E-03 | 8.83E-03 | 9.83E-03 | 8.50E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.41 | 8.17E-03 | 0.08 | 0.01 | 0.22 | 0.07 | 0.07 | 1.00E-03 | 1.67E-03 |
| | SUGARLAND HARVESTING | 2.83E-04 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.83E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.00E-03 | 1.17E-03 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | | |
| | US SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.18 |

**Table B-66: Maximum PAHs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.03 | 1.56 | 0.02 | 0.25 | 0.02 | 1.35 | 0.03 | 0.88 | 0.01 | 1.44 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 1.33E-03 | 6.67E-04 | < 1.00E-05 | 1.83E-03 | < 1.00E-05 | 1.67E-03 | 2.67E-03 | 6.67E-04 | 8.33E-04 |
| | J&J AG PRODUCTS | 2.33E-03 | 3.67E-03 | 3.00E-03 | 3.17E-03 | 2.67E-03 | 3.17E-03 | 5.50E-03 | 3.67E-03 | 3.67E-03 | 3.33E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 5.67E-03 | 3.17E-03 | 4.17E-03 | 4.17E-03 | 5.83E-03 | 5.50E-03 | 4.67E-03 | 4.67E-03 | 5.33E-03 |
| | OSCEOLA FARMS | 9.00E-03 | 0.01 | 7.83E-03 | 0.02 | 4.17E-03 | 0.01 | 8.17E-03 | 0.01 | 8.50E-03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 1.56 | 0.01 | 0.25 | 0.01 | 1.35 | 0.02 | 0.88 | 7.88E-03 | 1.44 |
| | SUGARLAND HARVESTING | 8.67E-03 | 9.50E-03 | 9.50E-03 | 1.33E-03 | 6.67E-04 | 5.33E-03 | 7.33E-03 | 3.17E-03 | 3.50E-03 | 5.33E-03 |
| | TRUCANE SUGAR | 3.83E-03 | 7.67E-03 | 2.67E-03 | 1.33E-03 | 1.67E-03 | 2.83E-03 | 6.83E-03 | 7.50E-03 | 3.50E-03 | 4.33E-03 |
| | US SUGAR | 0.03 | 0.05 | 0.01 | 0.03 | 0.02 | 0.03 | 0.01 | 0.06 | 0.01 | 1.44 |
| 4-HR | All | 0.01 | 1.38 | 0.01 | 0.12 | 0.01 | 0.70 | 0.01 | 0.41 | 4.83E-03 | 0.70 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.83E-03 | 8.33E-04 | 8.33E-04 | 6.67E-04 | 1.67E-03 | 2.00E-03 | 1.67E-03 | 1.67E-03 | 1.33E-03 |
| | OKEELANTA SUGAR | 2.00E-03 | 2.33E-03 | 1.17E-03 | 1.83E-03 | 1.33E-03 | 2.00E-03 | 2.50E-03 | 2.83E-03 | 1.50E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 8.50E-03 | 6.67E-04 | 0.02 | 6.67E-04 | 8.33E-04 | 2.67E-03 | 0.01 | 1.50E-03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 1.38 | 0.01 | 0.12 | 0.01 | 0.70 | 7.33E-03 | 0.41 | 4.17E-03 | 0.70 |
| | SUGARLAND HARVESTING | 2.83E-03 | 3.00E-03 | 1.83E-03 | 3.67E-03 | 1.33E-03 | 2.50E-03 | 2.50E-03 | 3.17E-03 | 1.17E-03 | 2.00E-03 |
| | TRUCANE SUGAR | 1.83E-03 | 4.17E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 1.33E-03 | 1.83E-03 | 1.00E-03 | 1.33E-03 |
| | US SUGAR | 0.02 | 0.03 | 0.01 | 0.03 | 0.01 | 0.03 | 0.01 | 0.02 | 3.00E-03 | 3.83E-03 |
| 8-HR | All | 4.67E-03 | 1.03 | 4.33E-03 | 0.12 | 7.17E-03 | 0.70 | 6.00E-03 | 0.21 | 4.33E-03 | 0.70 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 8.17E-03 | 4.83E-03 | 4.83E-03 | 3.33E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 8.33E-04 | 1.00E-05 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 1.33E-03 | 2.50E-03 | 1.00E-03 | 1.67E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.17E-03 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 2.83E-03 | 1.00E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.17E-03 | 4.17E-03 | 4.00E-03 | 2.67E-04 | 4.67E-03 | 2.67E-03 | 5.50E-03 | 1.50E-03 | 5.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.00E-03 | 1.03 | 4.00E-03 | 0.12 | 2.17E-03 | 0.70 | 5.50E-03 | 2.00E-03 | 2.00E-03 | 0.02 |
| | SUGARLAND HARVESTING | 1.50E-03 | 2.17E-03 | 1.83E-03 | 1.83E-03 | 6.67E-04 | 8.33E-04 | 7.33E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 2.33E-03 | 1.17E-03 | 1.17E-03 | 3.33E-04 | 1.33E-03 | 1.33E-03 | 1.67E-03 | 1.00E-03 | 1.00E-03 |
| | US SUGAR | 6.17E-03 | 0.03 | 4.33E-03 | 4.33E-03 | 7.17E-03 | 4.33E-03 | 6.00E-03 | 0.02 | 3.50E-03 | 0.64 |
| 24-HR | All | 4.67E-03 | 0.38 | 2.17E-03 | 0.06 | 3.17E-03 | 0.31 | 3.17E-03 | 0.07 | 1.83E-03 | 0.23 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.00E-05 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 4.83E-04 | < 1.00E-05 |
| | OKEELANTA SUGAR | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 |
| | OSCEOLA FARMS | 8.33E-04 | 1.33E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 5.00E-04 | 1.00E-03 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-03 | 0.37 | 1.33E-03 | 0.06 | 2.50E-03 | 0.31 | 1.67E-03 | 0.07 | 1.67E-03 | 0.01 |
| | SUGARLAND HARVESTING | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 3.33E-04 |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-03 | 1.67E-04 | 3.33E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 |
| | US SUGAR | 2.00E-03 | 9.50E-03 | 2.83E-03 | 4.33E-03 | 1.50E-03 | 7.17E-03 | 6.67E-03 | 1.17E-03 | 5.00E-04 | 0.23 |
| ANNUAL | All | 1.67E-04 | 1.83E-03 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.00E-03 | 1.00E-05 | 1.50E-03 | 1.67E-04 | 8.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-05 | 1.67E-03 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.00E-03 | < 1.00E-05 | 1.50E-03 | < 1.00E-05 | 1.67E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 6.67E-04 |

**Table B-67: Maximum PM10 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 18 | 954 | 13 | 154 | 15 | 824 | 17 | 537 | 9.09 | 879 |
| | INDEPENDENT HARVESTING | 0.64 | 0.79 | 0.40 | 0.57 | 1.14 | 1.21 | 1.01 | 1.67 | 0.43 | 0.54 |
| | J&J AG PRODUCTS | 1.38 | 3.12 | 1.84 | 1.93 | 1.58 | 1.96 | 3.34 | 8.35 | 2.26 | 3.25 |
| | OKEELANTA SUGAR | 3.20 | 3.49 | 1.95 | 2.55 | 2.52 | 3.52 | 4.96 | 6.81 | 2.83 | 3.29 |
| | OSCEOLA FARMS | 5.49 | 8.40 | 5.84 | 13 | 2.54 | 7.26 | 14 | 27 | 5.18 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 954 | 154 | 154 | 13 | 823 | 11 | 537 | 15 | 879 |
| | SUGARLAND HARVESTING | 5.29 | 7.91 | 7.46 | 9.01 | 2.47 | 3.41 | 4.51 | 6.24 | 4.79 | 39 |
| | TRUCANE SUGAR | 2.32 | 4.67 | 1.67 | 2.66 | 0.99 | 1.70 | 4.21 | 4.56 | 2.19 | 2.67 |
| | US SUGAR | 8.49 | 31 | 12 | 19 | 9.61 | 17 | 8.25 | 40 | 8.61 | 879 |
| 4-HR | All | 11 | 842 | 7.56 | 148 | 7.22 | 723 | 7.56 | 249 | 5.08 | 429 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.05 | 0.15 | 0.30 | 0.32 | 0.25 | 0.42 | 0.16 | 0.19 |
| | J&J AG PRODUCTS | 0.38 | 1.09 | 0.65 | 0.99 | 0.72 | 1.07 | 1.19 | 2.09 | 1.02 | 1.46 |
| | OKEELANTA SUGAR | 1.21 | 1.38 | 0.91 | 1.16 | 0.77 | 0.90 | 2.35 | 2.60 | 1.81 | 2.30 |
| | OSCEOLA FARMS | 3.00 | 5.17 | 2.40 | 4.07 | 1.53 | 3.24 | 4.02 | 6.73 | 1.48 | 6.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.06 | 842 | 148 | 148 | 5.90 | 723 | 4.51 | 249 | 2.59 | 18 |
| | SUGARLAND HARVESTING | 1.76 | 2.68 | 1.86 | 2.25 | 0.70 | 0.85 | 1.50 | 1.92 | 1.08 | 1.20 |
| | TRUCANE SUGAR | 1.07 | 2.54 | 0.72 | 0.81 | 0.48 | 0.94 | 1.05 | 1.14 | 1.08 | 1.20 |
| | US SUGAR | 4.93 | 18 | 5.09 | 19 | 3.64 | 7.22 | 3.69 | 13 | 2.56 | 429 |
| 8-HR | All | 8.60 | 632 | 3.85 | 74 | 3.64 | 431 | 3.69 | 128 | 2.96 | 391 |
| | INDEPENDENT HARVESTING | 0.15 | 0.22 | 0.05 | 0.08 | 0.06 | 0.19 | 0.05 | 0.32 | 0.03 | 0.12 |
| | J&J AG PRODUCTS | 0.19 | 0.55 | 0.33 | 0.52 | 0.36 | 0.55 | 0.78 | 1.54 | 0.68 | 0.83 |
| | OKEELANTA SUGAR | 0.60 | 0.69 | 0.46 | 0.58 | 0.42 | 0.52 | 0.53 | 0.56 | 0.91 | 1.15 |
| | OSCEOLA FARMS | 1.50 | 2.59 | 1.32 | 2.41 | 1.28 | 2.81 | 2.01 | 3.37 | 1.25 | 3.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.27 | 629 | 2.41 | 74 | 3.03 | 431 | 3.14 | 127 | 1.41 | 12 |
| | SUGARLAND HARVESTING | 0.88 | 1.34 | 0.93 | 1.13 | 0.41 | 0.47 | 0.92 | 1.10 | 0.59 | 0.64 |
| | TRUCANE SUGAR | 0.61 | 1.45 | 0.66 | 0.76 | 0.25 | 0.49 | 0.86 | 1.03 | 0.71 | 1.03 |
| | US SUGAR | 3.78 | 18 | 2.55 | 5.08 | 2.61 | 4.34 | 2.67 | 11 | 2.13 | 391 |
| 24-HR | All | 2.87 | 230 | 1.32 | 37 | 1.89 | 189 | 1.95 | 43 | 1.10 | 143 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.02 | 0.03 | 0.06 | 0.07 | 0.05 | 0.13 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.07 | 0.18 | 0.12 | 0.19 | 0.12 | 0.18 | 0.26 | 0.52 | 0.24 | 0.38 |
| | OKEELANTA SUGAR | 0.20 | 0.23 | 0.15 | 0.21 | 0.14 | 0.17 | 0.53 | 0.56 | 0.30 | 0.38 |
| | OSCEOLA FARMS | 0.52 | 0.86 | 0.44 | 0.80 | 0.43 | 1.24 | 0.67 | 1.42 | 0.45 | 1.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.54 | 229 | 0.82 | 37 | 1.53 | 189 | 1.05 | 42 | 0.50 | 6.43 |
| | SUGARLAND HARVESTING | 0.29 | 0.45 | 0.31 | 0.38 | 0.14 | 0.16 | 0.31 | 0.37 | 0.20 | 0.21 |
| | TRUCANE SUGAR | 0.19 | 0.44 | 0.23 | 0.27 | 0.09 | 0.16 | 0.29 | 0.34 | 0.20 | 0.30 |
| | US SUGAR | 1.26 | 5.86 | 0.89 | 1.69 | 0.90 | 2.06 | 0.89 | 4.06 | 0.71 | 143 |
| ANNUAL | All | 0.12 | 1.10 | 0.10 | 0.25 | 0.09 | 0.62 | 0.12 | 0.28 | 0.05 | 0.51 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.67E-04 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.17 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.50E-03 | 1.33E-03 | 1.67E-03 | 3.83E-04 | 1.00E-03 | 8.33E-04 | 1.17E-03 | 6.00E-04 | 7.33E-03 |
| | OKEELANTA SUGAR | 4.67E-03 | 5.17E-03 | 1.33E-03 | 5.50E-03 | 2.67E-03 | 1.33E-03 | 3.50E-03 | 4.50E-03 | 4.67E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 1.02 | 0.02 | 0.17 | 0.03 | 0.56 | 0.02 | 0.56 | 0.02 | 0.06 |
| | SUGARLAND HARVESTING | 6.83E-03 | 7.67E-03 | 5.33E-03 | 5.67E-03 | 3.83E-03 | 4.17E-03 | 4.50E-03 | 5.67E-03 | 2.67E-03 | 1.54 |
| | TRUCANE SUGAR | 1.83E-03 | 2.50E-03 | 2.50E-03 | 3.00E-03 | 6.67E-04 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 2.67E-03 | 2.83E-03 |
| | US SUGAR | 0.04 | 0.07 | 0.02 | 0.06 | 0.03 | 0.04 | 0.06 | 0.09 | 0.05 | 0.44 |

Table B-68: Maximum PM2.5 Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 16 | 829 | 12 | 134 | 13 | 716 | 14 | 467 | 7.90 | 764 |
| | INDEPENDENT HARVESTING | 0.56 | 0.69 | 0.34 | 0.49 | 0.99 | 1.05 | 0.88 | 1.45 | 0.37 | 0.47 |
| | J&J AG PRODUCTS | 1.20 | 2.71 | 1.60 | 1.68 | 1.38 | 1.70 | 2.91 | 7.26 | 1.96 | 2.82 |
| | OKEELANTA SUGAR | 2.78 | 3.03 | 1.70 | 2.22 | 2.19 | 3.06 | 4.31 | 5.92 | 2.46 | 2.86 |
| | OSCEOLA FARMS | 4.77 | 7.30 | 4.12 | 11 | 2.21 | 6.31 | 12 | 23 | 4.50 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 829 | 5.08 | 134 | 11 | 715 | 9.37 | 467 | 34 | 34 |
| | SUGARLAND HARVESTING | 4.60 | 6.87 | 6.48 | 7.83 | 2.15 | 2.96 | 3.91 | 5.43 | 4.17 | 16 |
| | TRUCANE SUGAR | 2.01 | 4.06 | 1.45 | 2.31 | 0.86 | 1.48 | 3.66 | 3.97 | 1.90 | 2.32 |
| | US SUGAR | 7.38 | 27 | 11 | 17 | 8.35 | 15 | 7.17 | 34 | 7.48 | 764 |
| 4-HR | All | 9.85 | 732 | 5.09 | 129 | 5.73 | 628 | 7.30 | 216 | 3.72 | 373 |
| | INDEPENDENT HARVESTING | 0.15 | 0.21 | 0.09 | 0.13 | 0.26 | 0.28 | 0.22 | 0.36 | 0.14 | 0.17 |
| | J&J AG PRODUCTS | 0.33 | 0.95 | 0.57 | 0.86 | 0.63 | 0.93 | 1.03 | 1.81 | 0.89 | 1.27 |
| | OKEELANTA SUGAR | 1.05 | 1.20 | 0.79 | 1.01 | 0.67 | 0.78 | 2.04 | 2.26 | 1.58 | 2.00 |
| | OSCEOLA FARMS | 2.60 | 4.50 | 2.08 | 3.54 | 1.33 | 2.81 | 3.49 | 5.85 | 1.28 | 5.38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.13 | 731 | 2.80 | 129 | 5.13 | 628 | 3.91 | 216 | 2.25 | 16 |
| | SUGARLAND HARVESTING | 1.53 | 2.33 | 1.62 | 1.96 | 0.61 | 0.74 | 1.30 | 1.67 | 0.94 | 1.04 |
| | TRUCANE SUGAR | 0.93 | 2.21 | 0.63 | 0.70 | 0.42 | 0.82 | 0.92 | 0.99 | 0.79 | 1.00 |
| | US SUGAR | 4.28 | 16 | 4.42 | 6.57 | 3.17 | 6.28 | 3.20 | 11 | 2.23 | 373 |
| 8-HR | All | 7.47 | 549 | 3.35 | 64 | 3.69 | 374 | 4.36 | 112 | 2.57 | 340 |
| | INDEPENDENT HARVESTING | 0.13 | 0.19 | 0.05 | 0.07 | 0.16 | 0.18 | 0.13 | 0.28 | 0.09 | 0.09 |
| | J&J AG PRODUCTS | 0.16 | 0.48 | 0.29 | 0.46 | 0.32 | 0.47 | 0.68 | 1.34 | 0.59 | 0.72 |
| | OKEELANTA SUGAR | 0.53 | 0.60 | 0.40 | 0.51 | 0.37 | 0.46 | 1.38 | 1.47 | 0.79 | 1.00 |
| | OSCEOLA FARMS | 1.30 | 2.25 | 1.15 | 2.10 | 1.11 | 2.44 | 1.75 | 2.93 | 1.08 | 2.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.71 | 547 | 2.09 | 64 | 2.63 | 374 | 2.73 | 110 | 1.22 | 10 |
| | SUGARLAND HARVESTING | 0.77 | 1.16 | 0.81 | 0.98 | 0.35 | 0.41 | 0.80 | 0.89 | 0.51 | 0.56 |
| | TRUCANE SUGAR | 0.53 | 1.26 | 0.58 | 0.66 | 0.22 | 0.43 | 0.75 | 0.89 | | |
| | US SUGAR | 3.29 | 15 | 2.21 | 4.42 | 2.27 | 3.78 | 2.32 | 9.89 | 1.85 | 340 |
| 24-HR | All | 2.49 | 200 | 1.15 | 32 | 1.65 | 164 | 1.70 | 37 | 0.95 | 124 |
| | INDEPENDENT HARVESTING | 0.04 | 0.06 | 0.02 | 0.02 | 0.05 | 0.06 | 0.04 | 0.11 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.06 | 0.06 | 0.10 | 0.17 | 0.11 | 0.16 | 0.23 | 0.45 | 0.21 | 0.24 |
| | OKEELANTA SUGAR | 0.18 | 0.20 | 0.13 | 0.18 | 0.12 | 0.15 | 0.46 | 0.49 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.45 | 0.75 | 0.38 | 0.70 | 0.37 | 1.08 | 0.58 | 0.98 | 0.39 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.34 | 199 | 0.72 | 32 | 1.33 | 164 | 0.91 | 37 | 0.44 | 5.58 |
| | SUGARLAND HARVESTING | 0.26 | 0.39 | 0.27 | 0.33 | 0.12 | 0.14 | 0.27 | 0.32 | 0.17 | 0.19 |
| | TRUCANE SUGAR | 0.16 | 0.38 | 0.20 | 0.24 | 0.08 | 0.14 | 0.25 | 0.30 | | |
| | US SUGAR | 1.10 | 5.09 | 0.77 | 1.47 | 0.78 | 1.79 | 0.77 | 3.53 | 0.62 | 124 |
| ANNUAL | All | 0.10 | 0.95 | 0.09 | 0.22 | 0.08 | 0.54 | 0.11 | 0.24 | 0.08 | 0.44 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 1.33E-03 | 1.17E-03 | 1.33E-03 | 1.00E-03 | 1.17E-03 | 3.00E-03 | 4.00E-03 | 5.17E-03 | 6.33E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 4.50E-03 | 4.83E-03 | 4.83E-03 | 2.33E-03 | 2.67E-03 | 4.83E-03 | 4.00E-03 | 4.00E-03 | 4.83E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.89 | 0.02 | 0.15 | 0.03 | 0.49 | 0.02 | 0.15 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 6.00E-03 | 6.67E-03 | 4.67E-03 | 5.00E-03 | 3.33E-03 | 3.67E-03 | 4.00E-03 | 4.00E-03 | 2.33E-03 | 2.50E-03 |
| | TRUCANE SUGAR | 1.67E-03 | 2.17E-03 | 2.17E-03 | 2.50E-03 | 5.00E-04 | 1.17E-03 | 1.17E-03 | 1.33E-03 | | |
| | US SUGAR | 0.03 | 0.06 | 0.04 | 0.05 | 0.03 | 0.04 | 0.05 | 0.07 | 0.04 | 0.38 |

**Table B-69: Maximum SOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 5.91 | 315 | 4.41 | 51 | 4.88 | 272 | 5.49 | 177 | 3.00 | 290 |
| | INDEPENDENT HARVESTING | 0.21 | 0.26 | 0.13 | 0.19 | 0.38 | 0.40 | 0.33 | 0.55 | 0.14 | 0.18 |
| | J&J AG PRODUCTS | 0.45 | 1.03 | 0.61 | 0.64 | 0.52 | 0.65 | 1.10 | 2.76 | 0.74 | 1.07 |
| | OKEELANTA SUGAR | 1.06 | 1.15 | 0.64 | 0.84 | 0.83 | 1.16 | 1.64 | 2.25 | 0.93 | 1.09 |
| | OSCEOLA FARMS | 1.81 | 2.77 | 1.56 | 4.25 | 0.84 | 2.40 | 4.50 | 8.89 | 1.71 | 5.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.14 | 315 | 1.93 | 51 | 4.21 | 272 | 3.56 | 177 | 1.58 | 13 |
| | SUGARLAND HARVESTING | 1.75 | 2.61 | 2.46 | 2.97 | 0.82 | 1.12 | 1.49 | 2.06 | 0.72 | 0.88 |
| | TRUCANE SUGAR | 0.76 | 1.54 | 0.55 | 0.88 | 0.33 | 0.56 | 1.39 | 1.51 | | |
| | US SUGAR | 2.80 | 10 | 4.11 | 6.42 | 3.17 | 5.57 | 2.72 | 13 | 2.84 | 290 |
| 4-HR | All | 3.74 | 278 | 1.93 | 49 | 2.18 | 239 | 2.77 | 82 | 1.41 | 142 |
| | INDEPENDENT HARVESTING | 0.06 | 0.08 | 0.04 | 0.05 | 0.10 | 0.11 | 0.08 | 0.14 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.13 | 0.36 | 0.22 | 0.33 | 0.24 | 0.35 | 0.39 | 0.69 | 0.34 | 0.48 |
| | OKEELANTA SUGAR | 0.40 | 0.45 | 0.30 | 0.38 | 0.25 | 0.30 | 0.77 | 0.86 | 0.60 | 0.76 |
| | OSCEOLA FARMS | 0.99 | 1.71 | 0.79 | 1.34 | 0.50 | 1.07 | 1.33 | 2.22 | 0.49 | 2.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33 | 278 | 1.06 | 49 | 1.95 | 239 | 1.49 | 82 | 0.86 | 6.05 |
| | SUGARLAND HARVESTING | 0.58 | 0.88 | 0.62 | 0.74 | 0.23 | 0.28 | 0.49 | 0.63 | 0.36 | 0.39 |
| | TRUCANE SUGAR | 0.35 | 0.84 | 0.24 | 0.27 | 0.16 | 0.31 | 0.35 | 0.38 | | |
| | US SUGAR | 1.63 | 6.07 | 1.68 | 2.49 | 1.20 | 2.38 | 1.22 | 4.19 | 0.85 | 142 |
| 8-HR | All | 2.84 | 208 | 1.27 | 24 | 1.40 | 142 | 1.66 | 42 | 0.98 | 129 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.02 | 0.03 | 0.06 | 0.07 | 0.05 | 0.10 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.06 | 0.18 | 0.11 | 0.17 | 0.12 | 0.18 | 0.26 | 0.51 | 0.22 | 0.27 |
| | OKEELANTA SUGAR | 0.20 | 0.23 | 0.15 | 0.19 | 0.14 | 0.17 | 0.52 | 0.56 | 0.30 | 0.38 |
| | OSCEOLA FARMS | 0.49 | 0.85 | 0.44 | 0.80 | 0.42 | 0.93 | 0.66 | 1.11 | 0.41 | 1.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.41 | 208 | 0.79 | 24 | 1.00 | 142 | 1.04 | 42 | 0.46 | 3.93 |
| | SUGARLAND HARVESTING | 0.29 | 0.44 | 0.31 | 0.37 | 0.13 | 0.16 | 0.36 | 0.36 | 0.19 | 0.21 |
| | TRUCANE SUGAR | 0.20 | 0.48 | 0.22 | 0.25 | 0.08 | 0.16 | 0.28 | 0.34 | | |
| | US SUGAR | 1.25 | 5.80 | 0.84 | 1.68 | 0.86 | 1.43 | 0.88 | 3.76 | 0.70 | 129 |
| 24-HR | All | 0.95 | 76 | 0.44 | 12 | 0.63 | 62 | 0.64 | 14 | 0.36 | 47 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.02 | < 1.00E-05 | 0.02 | 0.02 | 0.02 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 5.83E-03 | 8.33E-03 | 0.04 | 0.06 | 0.02 | 0.04 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.04 | 0.06 | 0.04 | 0.06 | 0.09 | 0.17 | 0.08 | 0.11 |
| | OSCEOLA FARMS | 0.17 | 0.28 | 0.05 | 0.07 | 0.05 | 0.06 | 0.17 | 0.19 | 0.10 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.51 | 76 | 0.15 | 12 | 0.14 | 62 | 0.22 | 14 | 0.15 | 2.12 |
| | SUGARLAND HARVESTING | 0.10 | 0.15 | 0.27 | 0.12 | 0.50 | 0.05 | 0.35 | 0.12 | 0.17 | 0.51 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.08 | 0.08 | 0.04 | 0.05 | 0.10 | 0.11 | 0.06 | 0.07 |
| | US SUGAR | 0.42 | 1.93 | 0.29 | 0.56 | 0.30 | 0.68 | 0.29 | 1.34 | 0.23 | 47 |
| ANNUAL | All | 0.04 | 0.36 | 0.03 | 0.03 | 0.04 | 0.21 | 0.04 | 0.09 | 0.03 | 0.17 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.17E-03 | 2.00E-03 | 2.00E-03 | 2.50E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.67E-03 | 1.83E-03 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 1.83E-03 | 1.00E-03 | 1.00E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.50E-03 | 6.00E-03 | 6.50E-03 | 4.67E-03 | 7.33E-03 | 7.33E-03 | 8.17E-03 | 7.17E-03 | 8.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.34 | 6.83E-03 | 0.19 | 0.01 | 0.19 | 0.06 | 0.06 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 2.33E-03 | 2.50E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.33E-03 | 7.00E-03 | 7.00E-03 | | |
| | TRUCANE SUGAR | 6.67E-04 | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.67E-04 | 3.33E-04 | 1.50E-03 | 5.00E-04 | 8.33E-04 | 1.00E-03 |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.03 | 0.02 | 0.14 |

Table B-70: Maximum TSP Concentrations at Pahokee

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 36 | 1,908 | 27 | 308 | 30 | 1,647 | 33 | 1,074 | 18 | 1,758 |
| | INDEPENDENT HARVESTING | 1.28 | 1.59 | 0.79 | 1.13 | 2.29 | 2.43 | 2.03 | 3.34 | 0.86 | 1.08 |
| | J&J AG PRODUCTS | 2.75 | 6.25 | 3.67 | 3.86 | 3.17 | 3.91 | 6.69 | 17 | 4.51 | 6.49 |
| | OKEELANTA SUGAR | 6.40 | 6.98 | 3.91 | 5.11 | 5.05 | 7.04 | 9.92 | 14 | 5.66 | 6.58 |
| | OKEELANTA FARMS | 11 | 17 | 9.48 | 26 | 5.09 | 15 | 27 | 54 | 10 | 31 |
| | OSCEOLA FARMS | 25 | 1,908 | 12 | 308 | 26 | 1,646 | 22 | 1,074 | 31 | 79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 16 | 15 | 18 | 4.95 | 6.82 | 9.01 | 12 | 9.59 | 13 |
| | SUGARLAND HARVESTING | 4.63 | 9.33 | 3.34 | 5.32 | 1.97 | 3.41 | 8.43 | 9.13 | 4.38 | 5.34 |
| | TRUCANE SUGAR | 2.15 | 5.08 | 1.44 | 1.62 | 0.97 | 1.88 | 2.11 | 2.28 | 2.17 | 2.39 |
| | US SUGAR | 17 | 61 | 25 | 39 | 19 | 34 | 16 | 79 | 17 | 1,758 |
| 4-HR | All | 17 | 1,684 | 10 | 296 | 12 | 1,446 | 13 | 498 | 5.92 | 858 |
| | INDEPENDENT HARVESTING | 0.34 | 0.49 | 0.21 | 0.30 | 0.59 | 0.64 | 0.51 | 0.84 | 0.32 | 0.39 |
| | J&J AG PRODUCTS | 0.76 | 2.19 | 1.30 | 1.99 | 1.45 | 2.13 | 2.37 | 4.17 | 2.05 | 2.92 |
| | OKEELANTA SUGAR | 2.41 | 2.75 | 1.82 | 2.33 | 1.54 | 1.80 | 4.69 | 5.21 | 3.63 | 4.60 |
| | OKEELANTA FARMS | 6.00 | 10 | 4.80 | 8.14 | 3.05 | 6.47 | 8.04 | 13 | 2.95 | 12 |
| | OSCEOLA FARMS | 14 | 1,683 | 6.44 | 296 | 12 | 1,446 | 9.01 | 498 | 5.18 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.53 | 5.35 | 3.73 | 4.50 | 1.40 | 1.70 | 3.00 | 3.84 | 2.17 | 2.39 |
| | SUGARLAND HARVESTING | 1.76 | 2.68 | 1.86 | 2.25 | 0.81 | 0.94 | 1.83 | 2.21 | 1.77 | 1.29 |
| | TRUCANE SUGAR | 1.23 | 2.90 | 1.33 | 1.53 | 0.50 | 0.98 | 1.72 | 2.06 | 1.17 | 1.29 |
| | US SUGAR | 9.85 | 37 | 10 | 15 | 7.29 | 14 | 7.38 | 79 | 5.13 | 858 |
| 8-HR | All | 17 | 1,263 | 7.71 | 148 | 8.50 | 862 | 10 | 257 | 5.92 | 783 |
| | INDEPENDENT HARVESTING | 0.31 | 0.43 | 0.11 | 0.15 | 0.37 | 0.41 | 0.31 | 0.63 | 0.21 | 0.21 |
| | J&J AG PRODUCTS | 0.38 | 1.10 | 0.66 | 1.05 | 0.73 | 1.09 | 1.57 | 3.09 | 1.36 | 1.66 |
| | OKEELANTA SUGAR | 1.21 | 1.38 | 0.91 | 1.16 | 0.84 | 1.05 | 3.17 | 3.39 | 1.81 | 2.30 |
| | OKEELANTA FARMS | 3.00 | 5.17 | 2.65 | 4.82 | 2.55 | 5.61 | 4.02 | 6.73 | 3.63 | 6.69 |
| | OSCEOLA FARMS | 8.54 | 1,258 | 4.81 | 148 | 6.06 | 862 | 6.28 | 254 | 2.82 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.76 | 2.68 | 1.86 | 2.25 | 0.81 | 0.94 | 1.83 | 2.21 | 1.77 | 1.29 |
| | SUGARLAND HARVESTING | 1.23 | 2.90 | 1.33 | 1.53 | 0.50 | 0.98 | 1.72 | 2.06 | 1.17 | 1.29 |
| | TRUCANE SUGAR | 1.23 | 2.90 | 1.33 | 1.53 | 0.50 | 0.98 | 1.72 | 2.06 | 1.17 | 1.29 |
| | US SUGAR | 7.56 | 35 | 5.09 | 10 | 5.21 | 8.69 | 5.34 | 23 | 4.25 | 783 |
| 24-HR | All | 5.73 | 459 | 2.65 | 74 | 3.79 | 377 | 3.91 | 86 | 2.19 | 286 |
| | INDEPENDENT HARVESTING | 0.10 | 0.14 | 0.04 | 0.05 | 0.12 | 0.14 | 0.10 | 0.25 | 0.07 | 0.08 |
| | J&J AG PRODUCTS | 0.13 | 0.37 | 0.24 | 0.38 | 0.24 | 0.36 | 0.52 | 1.03 | 0.48 | 0.67 |
| | OKEELANTA SUGAR | 0.40 | 0.46 | 0.30 | 0.41 | 0.28 | 0.35 | 1.06 | 1.13 | 0.60 | 0.77 |
| | OKEELANTA FARMS | 1.04 | 1.73 | 0.88 | 1.61 | 0.85 | 2.48 | 1.34 | 2.24 | 0.90 | 3.09 |
| | OSCEOLA FARMS | 3.09 | 458 | 1.65 | 74 | 3.06 | 377 | 2.09 | 85 | 1.01 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.59 | 0.89 | 0.62 | 0.75 | 0.27 | 0.33 | 0.61 | 0.74 | 0.39 | 0.43 |
| | SUGARLAND HARVESTING | 0.37 | 0.88 | 0.47 | 0.55 | 0.19 | 0.33 | 0.57 | 0.69 | 0.57 | 0.69 |
| | TRUCANE SUGAR | 0.37 | 0.55 | 0.24 | 0.30 | 0.10 | 0.19 | 0.34 | 0.41 | 0.60 | 0.77 |
| | US SUGAR | 2.52 | 12 | 1.77 | 3.39 | 1.80 | 4.11 | 1.78 | 8.13 | 1.42 | 286 |
| ANNUAL | All | 0.24 | 2.20 | 0.20 | 0.51 | 0.18 | 1.25 | 0.25 | 0.56 | 0.21 | 1.02 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 1.50E-03 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.17E-03 | 1.50E-03 | 2.17E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 2.33E-03 | 3.00E-03 | 2.67E-03 | 3.17E-03 | 2.17E-03 | 2.83E-03 | 6.83E-03 | 9.17E-03 | 9.33E-03 | 0.01 |
| | OKEELANTA SUGAR | 9.50E-03 | 0.01 | 9.67E-03 | 0.01 | 5.33E-03 | 6.17E-03 | 0.01 | 0.01 | 9.33E-03 | 0.01 |
| | OKEELANTA FARMS | 0.03 | 0.03 | 0.04 | 0.04 | 0.03 | 0.03 | 0.04 | 0.05 | 0.04 | 0.05 |
| | OSCEOLA FARMS | 0.07 | 2.04 | 0.04 | 0.34 | 0.06 | 1.12 | 0.04 | 0.35 | 0.04 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.01 | 7.83E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.01 | 0.01 | 5.00E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 3.83E-03 | 5.00E-03 | 5.00E-03 | 6.00E-03 | 1.17E-03 | 2.50E-03 | 2.50E-03 | 3.17E-03 | 5.33E-03 | 5.67E-03 |
| | US SUGAR | 0.08 | 0.15 | 0.08 | 0.11 | 0.06 | 0.09 | 0.12 | 0.17 | 0.09 | 0.88 |

**Table B-71: Maximum VOCs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 23 | 1,240 | 17 | 200 | 19 | 1,071 | 22 | 698 | 12 | 1,143 |
| | INDEPENDENT HARVESTING | 0.83 | 1.03 | 0.51 | 0.74 | 1.49 | 1.58 | 1.32 | 2.17 | 0.56 | 0.70 |
| | J&J AG PRODUCTS | 1.79 | 4.06 | 2.39 | 2.51 | 2.06 | 2.54 | 11 | 11 | 2.93 | 4.22 |
| | OKEELANTA SUGAR | 4.16 | 4.54 | 2.54 | 3.32 | 3.28 | 4.58 | 4.35 | 8.85 | 3.68 | 4.28 |
| | OKEELANTA FARMS | 7.14 | 11 | 6.16 | 17 | 3.31 | 9.44 | 6.45 | 18 | 6.74 | 20 |
| | OSCEOLA FARMS | 16 | 1,240 | 7.60 | 200 | 17 | 1,070 | 18 | 698 | 6.23 | 1,143 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.88 | 10 | 9.70 | 12 | 3.22 | 4.43 | 14 | 35 | 8.12 | 8.35 |
| | SUGARLAND HARVESTING | 3.01 | 6.07 | 2.17 | 3.46 | 1.28 | 2.22 | 5.86 | 8.12 | 2.84 | 3.47 |
| | TRUCANE SUGAR | 1.40 | 3.30 | 0.94 | 1.05 | 0.63 | 1.22 | 1.37 | 1.48 | 1.41 | 1.55 |
| | US SUGAR | 11 | 40 | 16 | 25 | 12 | 22 | 11 | 51 | 11 | 51 |
| 4-HR | All | 15 | 1,095 | 16 | 192 | 12 | 940 | 11 | 324 | 11 | 558 |
| | INDEPENDENT HARVESTING | 0.22 | 0.32 | 0.14 | 0.20 | 0.38 | 0.42 | 0.33 | 0.54 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 0.49 | 1.42 | 0.85 | 1.29 | 0.94 | 1.39 | 1.54 | 2.71 | 1.33 | 1.90 |
| | OKEELANTA SUGAR | 1.57 | 1.79 | 1.19 | 1.51 | 1.00 | 1.17 | 3.05 | 3.38 | 2.36 | 2.99 |
| | OKEELANTA FARMS | 0.79 | 0.90 | 0.59 | 0.76 | 0.55 | 0.68 | 2.06 | 2.20 | 1.18 | 1.08 |
| | OSCEOLA FARMS | 3.90 | 6.73 | 3.12 | 5.29 | 1.98 | 4.21 | 5.23 | 8.76 | 1.92 | 8.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.18 | 1,094 | 4.19 | 192 | 7.67 | 940 | 5.86 | 324 | 3.37 | 558 |
| | SUGARLAND HARVESTING | 2.29 | 3.48 | 2.42 | 2.93 | 0.91 | 1.11 | 1.95 | 2.49 | 1.41 | 1.55 |
| | TRUCANE SUGAR | 1.40 | 3.30 | 0.94 | 1.05 | 0.63 | 1.22 | 1.37 | 1.48 | 0.76 | 0.84 |
| | US SUGAR | 6.40 | 24 | 6.62 | 9.83 | 4.74 | 9.39 | 4.79 | 16 | 3.33 | 558 |
| 8-HR | All | 11 | 821 | 5.01 | 96 | 5.53 | 560 | 6.53 | 167 | 3.85 | 509 |
| | INDEPENDENT HARVESTING | 0.20 | 0.28 | 0.07 | 0.10 | 0.24 | 0.27 | 0.33 | 0.41 | 0.14 | 0.16 |
| | J&J AG PRODUCTS | 0.25 | 0.72 | 0.43 | 0.68 | 0.47 | 0.71 | 1.02 | 2.01 | 0.89 | 1.08 |
| | OKEELANTA SUGAR | 0.79 | 0.90 | 0.59 | 0.76 | 0.55 | 0.68 | 2.06 | 2.20 | 1.18 | 1.08 |
| | OKEELANTA FARMS | 1.95 | 3.36 | 1.72 | 3.14 | 1.66 | 3.65 | 2.61 | 4.38 | 1.62 | 4.35 |
| | OSCEOLA FARMS | 1.95 | 3.36 | 1.72 | 3.14 | 1.66 | 3.65 | 2.61 | 4.38 | 1.62 | 4.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.55 | 818 | 3.13 | 96 | 3.94 | 560 | 4.08 | 165 | 1.83 | 15 |
| | SUGARLAND HARVESTING | 1.15 | 1.74 | 1.21 | 1.46 | 0.53 | 0.61 | 1.19 | 1.43 | 0.76 | 0.84 |
| | TRUCANE SUGAR | 0.80 | 1.89 | 0.86 | 0.99 | 0.32 | 0.64 | 1.11 | 1.34 | 0.76 | 0.84 |
| | US SUGAR | 6.40 | 24 | 6.62 | 9.83 | 4.74 | 9.39 | 4.79 | 16 | 3.33 | 558 |
| 24-HR | All | 3.73 | 299 | 1.72 | 48 | 2.46 | 245 | 2.54 | 56 | 1.43 | 186 |
| | INDEPENDENT HARVESTING | 0.07 | 0.09 | 0.02 | 0.03 | 0.08 | 0.09 | 0.07 | 0.16 | 0.05 | 0.05 |
| | J&J AG PRODUCTS | 0.09 | 0.24 | 0.16 | 0.25 | 0.16 | 0.24 | 0.34 | 0.67 | 0.31 | 0.44 |
| | OKEELANTA SUGAR | 0.26 | 0.30 | 0.20 | 0.27 | 0.18 | 0.23 | 0.69 | 0.73 | 0.39 | 0.50 |
| | OKEELANTA FARMS | 0.68 | 1.12 | 0.57 | 1.05 | 0.55 | 1.61 | 0.87 | 1.46 | 0.59 | 2.01 |
| | OSCEOLA FARMS | 2.01 | 298 | 1.07 | 48 | 1.99 | 245 | 1.36 | 55 | 0.65 | 8.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 0.58 | 0.40 | 0.49 | 0.18 | 0.21 | 0.40 | 0.48 | 0.25 | 0.28 |
| | SUGARLAND HARVESTING | 0.38 | 0.58 | 0.40 | 0.49 | 0.18 | 0.21 | 0.40 | 0.48 | 0.25 | 0.28 |
| | TRUCANE SUGAR | 0.24 | 0.57 | 0.30 | 0.36 | 0.12 | 0.21 | 0.37 | 0.48 | 0.37 | 0.50 |
| | US SUGAR | 1.64 | 7.61 | 1.15 | 2.20 | 1.17 | 2.67 | 1.16 | 5.28 | 0.92 | 186 |
| ANNUAL | All | 0.16 | 1.43 | 0.13 | 0.33 | 0.16 | 0.81 | 0.16 | 0.36 | 0.14 | 0.66 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.50E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.50E-03 | 2.00E-03 | 1.83E-03 | 2.17E-03 | 1.33E-03 | 1.83E-03 | 4.50E-03 | 6.00E-03 | 7.83E-03 | 9.50E-03 |
| | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 7.17E-03 | 7.17E-03 | 3.50E-03 | 4.00E-03 | 7.17E-03 | 7.33E-03 | 6.00E-03 | 7.17E-03 |
| | OKEELANTA FARMS | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.03 |
| | OSCEOLA FARMS | 0.05 | 1.33 | 0.03 | 0.22 | 0.04 | 0.73 | 0.22 | 0.22 | 0.03 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.01 | 0.03 | 0.03 | 0.04 | 0.06 | 0.03 | 0.03 | 0.03 | 0.03 |
| | SUGARLAND HARVESTING | 9.00E-03 | 0.01 | 7.00E-03 | 7.33E-03 | 5.00E-03 | 5.33E-03 | 6.00E-03 | 6.17E-03 | 3.50E-03 | 3.67E-03 |
| | TRUCANE SUGAR | 2.50E-03 | 3.17E-03 | 3.17E-03 | 3.83E-03 | 8.33E-04 | 1.67E-03 | 1.67E-03 | 2.00E-03 | 3.50E-03 | 3.67E-03 |
| | US SUGAR | 0.05 | 0.10 | 0.05 | 0.07 | 0.04 | 0.06 | 0.08 | 0.11 | 0.06 | 0.57 |

**Table B-72: Maximum D/F Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 1-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-73: Maximum CO Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 438 | 8,815 | 225 | 5,304 | 436 | 4,073 | 267 | 3,112 | 274 | 2,970 |
| | INDEPENDENT HARVESTING | 12 | 23 | 15 | 19 | 21 | 23 | 37 | 101 | 117 | 117 |
| | J&J AG PRODUCTS | 37 | 88 | 36 | 56 | 27 | 72 | 66 | 136 | 51 | 89 |
| | OKEELANTA SUGAR | 73 | 78 | 56 | 375 | 60 | 4,069 | 59 | 89 | 47 | 73 |
| | OSCEOLA FARMS | 54 | 239 | 50 | 184 | 40 | 48 | 95 | 154 | 79 | 102 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 203 | 8,815 | 157 | 5,304 | 203 | 3,396 | 126 | 3,108 | 51 | 1,886 |
| | SUGARLAND HARVESTING | 74 | 116 | 91 | 91 | 23 | 25 | 28 | 41 | 27 | 32 |
| | TRUCANE SUGAR | 12 | 23 | 14 | 59 | 12 | 14 | 38 | 77 | | |
| | US SUGAR | 267 | 2,609 | 225 | 526 | 229 | 1,114 | 226 | 910 | 258 | 2,970 |
| 4-HR | All | 299 | 7,582 | 161 | 4,343 | 160 | 2,896 | 99 | 2,149 | 122 | 1,101 |
| | INDEPENDENT HARVESTING | 5.02 | 7.95 | 3.65 | 4.63 | 5.23 | 5.69 | 9.24 | 25 | 1.21 | 29 |
| | J&J AG PRODUCTS | 9.23 | 41 | 23 | 38 | 9.45 | 48 | 17 | 84 | 17 | 66 |
| | OKEELANTA SUGAR | 33 | 37 | 22 | 166 | 19 | 1,998 | 20 | 47 | 22 | 51 |
| | OSCEOLA FARMS | 19 | 113 | 26 | 94 | 23 | 27 | 33 | 85 | 22 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 130 | 7,582 | 44 | 4,342 | 51 | 2,895 | 67 | 2,142 | 34 | 1,099 |
| | SUGARLAND HARVESTING | 35 | 43 | 14 | 23 | 5.84 | 6.25 | 7.03 | 34 | 9.22 | 10 |
| | TRUCANE SUGAR | 2.98 | 6.89 | 7.10 | 22 | 5.73 | 7.24 | 10 | 25 | | |
| | US SUGAR | 137 | 1,773 | 75 | 320 | 126 | 577 | 89 | 670 | 111 | 959 |
| 8-HR | All | 149 | 3,799 | 90 | 2,209 | 136 | 2,573 | 72 | 1,616 | 63 | 924 |
| | INDEPENDENT HARVESTING | 3.24 | 4.41 | 1.83 | 2.32 | 2.71 | 3.13 | 4.62 | 13 | 0.60 | 15 |
| | J&J AG PRODUCTS | 4.62 | 20 | 12 | 23 | 7.46 | 27 | 8.29 | 57 | 10 | 49 |
| | OKEELANTA SUGAR | 21 | 26 | 11 | 83 | 10 | 1,591 | 13 | 26 | 19 | 25 |
| | OSCEOLA FARMS | 9.29 | 56 | 13 | 73 | 12 | 13 | 19 | 50 | 12 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 76 | 3,799 | 22 | 2,208 | 26 | 2,572 | 35 | 1,612 | 19 | 922 |
| | SUGARLAND HARVESTING | 22 | 30 | 8.41 | 12 | 4.97 | 5.45 | 3.88 | 5.11 | 7.29 | 7.62 |
| | TRUCANE SUGAR | 1.52 | 3.44 | 5.67 | 22 | 3.01 | 3.99 | 6.65 | 22 | | |
| | US SUGAR | 94 | 1,492 | 44 | 313 | 77 | 311 | 58 | 537 | 55 | 725 |
| 24-HR | All | 64 | 1,576 | 36 | 1,154 | 45 | 999 | 24 | 539 | 21 | 308 |
| | INDEPENDENT HARVESTING | 1.08 | 1.47 | 0.77 | 1.38 | 0.90 | 1.04 | 1.54 | 4.21 | 0.31 | 4.93 |
| | J&J AG PRODUCTS | 1.54 | 6.83 | 4.45 | 7.59 | 2.54 | 12 | 3.32 | 19 | 3.39 | 19 |
| | OKEELANTA SUGAR | 6.87 | 8.70 | 3.70 | 28 | 3.35 | 694 | 6.12 | 10 | 6.31 | 8.42 |
| | OSCEOLA FARMS | 3.10 | 19 | 4.79 | 31 | 3.85 | 4.49 | 6.89 | 19 | 3.93 | 4.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 1,576 | 7.33 | 1,154 | 12 | 999 | 14 | 538 | 7.47 | 307 |
| | SUGARLAND HARVESTING | 7.23 | 10 | 3.18 | 3.88 | 1.66 | 1.82 | 1.40 | 2.27 | 2.53 | 2.65 |
| | TRUCANE SUGAR | 0.53 | 1.15 | 1.89 | 7.35 | 1.00 | 1.33 | 2.22 | 7.29 | | |
| | US SUGAR | 32 | 497 | 15 | 126 | 26 | 139 | 19 | 207 | 18 | 290 |
| ANNUAL | All | 1.85 | 6.94 | 1.52 | 5.05 | 1.72 | 5.45 | 1.93 | 4.20 | 1.49 | 3.66 |
| | INDEPENDENT HARVESTING | 0.02 | 0.04 | 9.83E-03 | 0.01 | 5.17E-03 | 5.50E-03 | 0.01 | 0.03 | 2.83E-03 | 0.14 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.05 | 0.06 | 0.03 | 0.06 | 0.07 | 0.13 | 0.06 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.19 | 0.13 | 0.25 | 0.06 | 3.47 | 0.14 | 0.17 | 0.13 | 0.16 |
| | OSCEOLA FARMS | 0.13 | 0.20 | 0.18 | 0.31 | 0.19 | 0.21 | 0.30 | 0.37 | 0.14 | 0.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 5.42 | 0.46 | 3.98 | 0.41 | 3.27 | 0.46 | 2.04 | 0.31 | 1.19 |
| | SUGARLAND HARVESTING | 0.15 | 0.16 | 0.08 | 0.08 | 0.05 | 0.06 | 0.05 | 0.06 | 0.04 | 0.05 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.04 | 7.33E-03 | 8.00E-03 | 7.83E-03 | 0.02 | | |
| | US SUGAR | 0.79 | 2.04 | 0.43 | 0.74 | 0.60 | 1.21 | 0.75 | 1.62 | 0.72 | 2.64 |

Table B-74: Maximum EC Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 301 | 7.68 | 181 | 15 | 139 | 9.13 | 106 | 9.36 | 102 |
| | INDEPENDENT HARVESTING | 0.40 | 0.78 | 0.50 | 0.63 | 0.71 | 0.78 | 1.26 | 3.46 | 0.15 | 4.00 |
| | J&J AG PRODUCTS | 1.26 | 3.02 | 1.24 | 1.90 | 0.93 | 2.46 | 2.27 | 4.66 | 1.75 | 3.05 |
| | OKEELANTA SUGAR | 2.51 | 2.68 | 1.90 | 13 | 2.06 | 139 | 2.01 | 3.06 | 1.60 | 2.50 |
| | OSCEOLA FARMS | 1.84 | 8.19 | 1.71 | 6.28 | 1.38 | 1.64 | 3.25 | 5.26 | 2.69 | 3.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 301 | 5.36 | 181 | 6.94 | 116 | 4.32 | 106 | 2.69 | 64 |
| | SUGARLAND HARVESTING | 2.52 | 3.98 | 1.95 | 3.12 | 0.80 | 0.85 | 0.96 | 1.40 | 1.75 | 3.47 |
| | TRUCANE SUGAR | 0.41 | 0.77 | 0.46 | 2.03 | 0.40 | 0.49 | 1.31 | 2.64 | 0.92 | 1.09 |
| | US SUGAR | 9.14 | 89 | 7.68 | 18 | 7.83 | 38 | 7.74 | 31 | 8.82 | 102 |
| 4-HR | All | 5.10 | 130 | 3.09 | 76 | 4.65 | 88 | 2.45 | 55 | 2.16 | 32 |
| | INDEPENDENT HARVESTING | 0.17 | 0.27 | 0.12 | 0.16 | 0.18 | 0.19 | 0.32 | 0.86 | 0.04 | 1.00 |
| | J&J AG PRODUCTS | 0.32 | 1.40 | 0.77 | 1.29 | 0.32 | 1.64 | 0.57 | 2.86 | 0.60 | 2.27 |
| | OKEELANTA SUGAR | 0.70 | 0.89 | 0.38 | 2.83 | 0.34 | 68 | 0.63 | 0.89 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.64 | 3.86 | 0.91 | 3.23 | 0.79 | 0.92 | 1.12 | 2.91 | 0.76 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 259 | 1.50 | 148 | 1.75 | 99 | 2.31 | 73 | 1.16 | 38 |
| | SUGARLAND HARVESTING | 1.19 | 1.46 | 0.49 | 0.80 | 0.20 | 0.21 | 0.24 | 0.35 | 0.32 | 0.35 |
| | TRUCANE SUGAR | 0.10 | 0.24 | 0.24 | 0.76 | 0.20 | 0.25 | 0.35 | 0.86 | 0.25 | 0.26 |
| | US SUGAR | 4.68 | 61 | 2.56 | 11 | 4.30 | 20 | 3.05 | 23 | 3.79 | 33 |
| 8-HR | All | 2.18 | 54 | 1.22 | 39 | 1.55 | 34 | 0.84 | 18 | 0.72 | 11 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.06 | 0.08 | 0.09 | 0.11 | 0.16 | 0.43 | 0.02 | 0.50 |
| | J&J AG PRODUCTS | 0.16 | 0.70 | 0.42 | 0.78 | 0.26 | 0.91 | 0.28 | 1.96 | 0.35 | 1.68 |
| | OKEELANTA SUGAR | 0.70 | 0.89 | 0.38 | 2.83 | 0.34 | 54 | 0.63 | 0.89 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.32 | 1.93 | 0.45 | 2.51 | 0.40 | 0.46 | 0.64 | 1.71 | 0.40 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.59 | 130 | 0.75 | 75 | 0.88 | 88 | 1.20 | 55 | 0.66 | 32 |
| | SUGARLAND HARVESTING | 0.74 | 1.04 | 0.29 | 0.40 | 0.20 | 0.19 | 0.13 | 0.17 | 0.25 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.12 | 0.19 | 0.75 | 0.10 | 0.14 | 0.23 | 0.75 | 0.08 | 0.23 |
| | US SUGAR | 3.22 | 51 | 1.49 | 11 | 2.62 | 11 | 2.00 | 18 | 1.90 | 25 |
| 24-HR | All | 0.95 | 54 | 0.25 | 39 | 0.42 | 34 | 0.47 | 18 | 0.26 | 11 |
| | INDEPENDENT HARVESTING | 0.25 | 0.35 | 0.11 | 0.13 | 0.06 | 0.06 | 0.05 | 0.08 | 0.09 | 0.09 |
| | J&J AG PRODUCTS | 0.05 | 0.23 | 0.15 | 0.26 | 0.09 | 0.43 | 0.11 | 0.65 | 0.12 | 0.56 |
| | OKEELANTA SUGAR | 0.23 | 0.30 | 0.13 | 0.94 | 0.11 | 24 | 0.21 | 0.35 | 0.22 | 0.29 |
| | OSCEOLA FARMS | 0.11 | 0.64 | 0.16 | 1.06 | 0.13 | 0.15 | 0.24 | 0.67 | 0.13 | 0.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 54 | 0.25 | 39 | 0.42 | 34 | 0.47 | 18 | 0.26 | 11 |
| | SUGARLAND HARVESTING | 0.25 | 0.35 | 0.11 | 0.13 | 0.06 | 0.06 | 0.05 | 0.08 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.06 | 0.25 | 0.06 | 0.05 | 0.08 | 0.25 | 0.08 | 0.26 |
| | US SUGAR | 1.11 | 17 | 0.50 | 4.32 | 0.90 | 4.74 | 0.67 | 7.06 | 0.63 | 9.91 |
| ANNUAL | All | 0.06 | 0.24 | 0.05 | 0.17 | 0.07 | 0.19 | 0.07 | 0.14 | 0.05 | 0.13 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.50E-03 | 1.67E-03 | 3.33E-03 | 1.00E-03 | 2.17E-03 | 2.50E-03 | 4.33E-03 | 2.17E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 6.50E-03 | 4.33E-03 | 8.67E-03 | 2.17E-03 | 0.12 | 5.00E-03 | 5.83E-03 | 4.33E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 6.67E-03 | 6.67E-03 | 0.01 | 6.67E-03 | 7.17E-03 | 0.01 | 0.01 | 5.00E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.19 | 0.02 | 0.14 | 0.01 | 0.11 | 0.02 | 0.07 | 0.01 | 0.04 |
| | SUGARLAND HARVESTING | 1.83E-03 | 2.67E-03 | 2.83E-03 | 6.00E-03 | 1.83E-03 | 1.83E-03 | 1.83E-03 | 2.00E-03 | 1.50E-04 | 1.50E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | 1.50E-03 | 5.00E-03 |
| | US SUGAR | 0.03 | 0.07 | 0.01 | 0.03 | 0.02 | 0.04 | 0.03 | 0.06 | 0.02 | 0.09 |

Table B-75: Maximum NH3 Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 161 | 3,240 | 83 | 1,950 | 160 | 1,497 | 98 | 1,144 | 101 | 1,092 |
| | INDEPENDENT HARVESTING | 4.30 | 8.42 | 5.37 | 6.81 | 7.68 | 8.37 | 14 | 37 | 1.61 | 43 |
| | J&J AG PRODUCTS | 14 | 32 | 13 | 20 | 20 | 26 | 24 | 50 | 19 | 33 |
| | OKEELANTA SUGAR | 27 | 29 | 20 | 138 | 22 | 1,495 | 22 | 33 | 17 | 27 |
| | OSCEOLA FARMS | 20 | 88 | 68 | 68 | 15 | 18 | 35 | 57 | 29 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 3,240 | 58 | 1,950 | 75 | 1,248 | 46 | 1,142 | 19 | 693 |
| | SUGARLAND HARVESTING | 27 | 43 | 21 | 34 | 8.59 | 9.18 | 10 | 15 | 9.92 | 12 |
| | TRUCANE SUGAR | 4.39 | 8.31 | 4.96 | 22 | 4.31 | 5.26 | 14 | 28 | | |
| | US SUGAR | 98 | 959 | 83 | 193 | 84 | 409 | 83 | 334 | 95 | 1,092 |
| 4-HR | All | 110 | 2,787 | 59 | 1,596 | 59 | 1,064 | 36 | 790 | 45 | 404 |
| | INDEPENDENT HARVESTING | 1.84 | 2.92 | 1.34 | 1.70 | 1.92 | 2.09 | 3.40 | 9.29 | 0.44 | 11 |
| | J&J AG PRODUCTS | 3.39 | 15 | 8.28 | 14 | 3.47 | 18 | 6.10 | 31 | 6.40 | 24 |
| | OKEELANTA SUGAR | 12 | 14 | 8.16 | 61 | 6.82 | 734 | 7.27 | 17 | 7.96 | 19 |
| | OSCEOLA FARMS | 6.83 | 41 | 9.73 | 35 | 8.49 | 9.90 | 12 | 31 | 8.13 | 9.89 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 2,787 | 16 | 1,596 | 19 | 1,064 | 25 | 787 | 13 | 404 |
| | SUGARLAND HARVESTING | 13 | 16 | 5.27 | 8.56 | 2.15 | 2.30 | 2.58 | 3.76 | 3.39 | 3.71 |
| | TRUCANE SUGAR | 1.10 | 2.53 | 2.61 | 8.12 | 2.11 | 2.66 | 3.81 | 9.25 | | |
| | US SUGAR | 50 | 652 | 28 | 118 | 46 | 212 | 33 | 246 | 41 | 352 |
| 8-HR | All | 55 | 1,396 | 33 | 812 | 50 | 946 | 26 | 594 | 23 | 340 |
| | INDEPENDENT HARVESTING | 1.19 | 1.62 | 0.67 | 0.85 | 0.99 | 1.15 | 1.70 | 4.65 | 0.22 | 5.38 |
| | J&J AG PRODUCTS | 1.70 | 7.53 | 4.50 | 8.36 | 2.74 | 9.80 | 3.05 | 21 | 3.74 | 18 |
| | OKEELANTA SUGAR | 7.57 | 9.59 | 4.08 | 30 | 6.74 | 585 | 6.74 | 9.52 | 6.95 | 18 |
| | OSCEOLA FARMS | 3.41 | 21 | 4.88 | 27 | 4.25 | 4.95 | 6.89 | 18 | 4.33 | 5.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 1,396 | 8.08 | 812 | 9.42 | 945 | 13 | 592 | 7.12 | 339 |
| | SUGARLAND HARVESTING | 7.97 | 11 | 3.09 | 4.28 | 1.83 | 2.00 | 1.42 | 1.88 | 2.68 | 2.80 |
| | TRUCANE SUGAR | 0.56 | 1.27 | 2.08 | 8.11 | 1.10 | 1.47 | 2.44 | 8.04 | | |
| | US SUGAR | 35 | 548 | 16 | 115 | 28 | 114 | 21 | 198 | 20 | 266 |
| 24-HR | All | 23 | 579 | 13 | 424 | 17 | 367 | 8.98 | 198 | 7.74 | 113 |
| | INDEPENDENT HARVESTING | 0.40 | 0.54 | 0.28 | 0.51 | 0.33 | 0.38 | 0.57 | 1.55 | 0.11 | 1.81 |
| | J&J AG PRODUCTS | 0.57 | 2.51 | 1.64 | 2.79 | 0.93 | 4.57 | 1.22 | 7.01 | 1.25 | 6.03 |
| | OKEELANTA SUGAR | 2.52 | 3.20 | 1.36 | 10 | 1.23 | 255 | 2.25 | 3.74 | 2.32 | 3.09 |
| | OSCEOLA FARMS | 1.14 | 6.92 | 1.76 | 11 | 1.42 | 1.65 | 2.53 | 7.17 | 1.44 | 1.72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 10 | 579 | 2.69 | 424 | 4.54 | 367 | 5.04 | 198 | 1.13 | 113 |
| | SUGARLAND HARVESTING | 2.66 | 3.71 | 1.17 | 1.43 | 0.61 | 0.67 | 0.52 | 0.84 | 0.93 | 0.97 |
| | TRUCANE SUGAR | 0.20 | 0.42 | 0.69 | 2.70 | 0.37 | 0.49 | 0.81 | 2.68 | | |
| | US SUGAR | 12 | 183 | 5.34 | 46 | 9.64 | 51 | 7.16 | 76 | 6.79 | 107 |
| ANNUAL | All | 0.68 | 2.55 | 0.56 | 1.86 | 0.63 | 2.00 | 0.71 | 1.54 | 0.55 | 1.35 |
| | INDEPENDENT HARVESTING | 6.17E-03 | 0.02 | 3.67E-03 | 0.02 | 2.00E-03 | 0.02 | 4.17E-03 | 0.01 | 1.00E-03 | 5.67E-03 |
| | J&J AG PRODUCTS | 7.17E-03 | 0.07 | 0.02 | 0.02 | 0.01 | 0.02 | 0.03 | 0.05 | 0.02 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.07 | 0.05 | 0.09 | 0.07 | 1.27 | 0.06 | 0.06 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.05 | 0.07 | 0.07 | 0.11 | 0.07 | 0.08 | 0.11 | 0.14 | 0.05 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 1.99 | 0.17 | 1.46 | 0.15 | 1.20 | 0.17 | 0.75 | 0.11 | 1.72 |
| | SUGARLAND HARVESTING | 0.06 | 0.06 | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 |
| | TRUCANE SUGAR | 4.17E-03 | 5.00E-03 | 8.50E-03 | 8.50E-03 | 2.67E-03 | 3.00E-03 | 2.83E-03 | 7.83E-03 | | |
| | US SUGAR | 0.29 | 0.75 | 0.16 | 0.27 | 0.22 | 0.44 | 0.28 | 0.60 | 0.26 | 0.97 |

**Table B-76: Maximum NOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 228 | 4,596 | 117 | 2,766 | 227 | 2,124 | 139 | 1,623 | 143 | 1,549 |
| | INDEPENDENT HARVESTING | 6.10 | 12 | 7.61 | 9.66 | 11 | 12 | 19 | 53 | 29 | 61 |
| | J&J AG PRODUCTS | 19 | 46 | 19 | 29 | 14 | 38 | 35 | 71 | 27 | 47 |
| | OKEELANTA SUGAR | 38 | 41 | 29 | 196 | 31 | 2,121 | 31 | 1,120 | 24 | 38 |
| | OSCEOLA FARMS | 28 | 125 | 26 | 96 | 21 | 25 | 50 | 80 | 41 | 53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 106 | 4,596 | 82 | 2,766 | 106 | 1,771 | 66 | 1,620 | 41 | 983 |
| | SUGARLAND HARVESTING | 38 | 61 | 30 | 48 | 12 | 13 | 15 | 21 | 27 | 17 |
| | TRUCANE SUGAR | 6.22 | 12 | 7.04 | 31 | 6.11 | 13 | 20 | 40 | 14 | 17 |
| | US SUGAR | 139 | 1,360 | 117 | 274 | 119 | 581 | 118 | 474 | 135 | 1,549 |
| 4-HR | All | 71 | 924 | 39 | 167 | 66 | 301 | 47 | 349 | 58 | 500 |
| | INDEPENDENT HARVESTING | 78 | 1,980 | 47 | 1,152 | 71 | 1,342 | 37 | 843 | 33 | 482 |
| | J&J AG PRODUCTS | 1.69 | 2.30 | 0.95 | 1.21 | 1.41 | 1.63 | 2.41 | 6.59 | 0.31 | 7.63 |
| | OKEELANTA SUGAR | 2.62 | 4.15 | 1.90 | 2.42 | 2.73 | 2.97 | 4.82 | 13 | 0.63 | 15 |
| | OSCEOLA FARMS | 4.81 | 21 | 12 | 20 | 4.92 | 25 | 8.65 | 44 | 9.08 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 19 | 12 | 86 | 9.68 | 1,042 | 10 | 25 | 11 | 26 |
| | SUGARLAND HARVESTING | 9.69 | 59 | 5.78 | 43 | 5.24 | 830 | 9.77 | 14 | 9.87 | 13 |
| | TRUCANE SUGAR | 11 | 14 | 12 | 43 | 12 | 14 | 44 | 26 | 12 | 14 |
| | US SUGAR | 1.56 | 3.59 | 3.70 | 12 | 2.99 | 3.78 | 5.40 | 13 | 4.81 | 5.27 |
| 8-HR | All | 49 | 778 | 23 | 163 | 40 | 162 | 30 | 280 | 29 | 378 |
| | INDEPENDENT HARVESTING | 0.56 | 0.77 | 0.40 | 0.72 | 0.47 | 0.54 | 0.80 | 2.20 | 0.16 | 2.57 |
| | J&J AG PRODUCTS | 0.80 | 3.56 | 2.32 | 3.96 | 1.32 | 6.49 | 1.73 | 9.94 | 1.77 | 8.55 |
| | OKEELANTA SUGAR | 3.58 | 4.53 | 1.93 | 14 | 1.75 | 362 | 3.19 | 5.31 | 3.29 | 4.39 |
| | OSCEOLA FARMS | 1.61 | 9.81 | 2.50 | 16 | 2.01 | 2.34 | 3.59 | 10 | 2.05 | 2.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 33 | 821 | 19 | 602 | 24 | 521 | 13 | 281 | 11 | 161 |
| | SUGARLAND HARVESTING | 4.84 | 29 | 6.93 | 38 | 6.43 | 7.02 | 9.77 | 26 | 6.15 | 7.30 |
| | TRUCANE SUGAR | 0.79 | 1.80 | 2.96 | 11 | 1.57 | 2.08 | 3.47 | 11 | 4.81 | 5.27 |
| | US SUGAR | 14 | 160 | 3.82 | 601 | 6.43 | 521 | 7.14 | 281 | 3.89 | 160 |
| 24-HR | All | 17 | 259 | 7.58 | 66 | 14 | 72 | 10 | 108 | 9.64 | 151 |
| | INDEPENDENT HARVESTING | 0.28 | 0.60 | 0.99 | 3.83 | 0.52 | 0.69 | 1.16 | 3.80 | 1.32 | 3.97 |
| | J&J AG PRODUCTS | 4.38 | 6.08 | 2.59 | 2.84 | 2.02 | 2.67 | 3.67 | 5.33 | 4.81 | 5.27 |
| | OKEELANTA SUGAR | 7.48 | 11 | 3.04 | 12 | 3.04 | 3.26 | 3.67 | 11 | 4.81 | 5.27 |
| | OSCEOLA FARMS | 1.56 | 3.59 | 3.70 | 12 | 2.99 | 3.78 | 5.40 | 13 | 4.81 | 5.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 16 | 18 | 22 | 13 | 14 | 18 | 10 | 14 | 13 |
| | SUGARLAND HARVESTING | 3.77 | 5.26 | 1.66 | 2.03 | 0.86 | 0.95 | 0.73 | 1.18 | 3.89 | 1.38 |
| | TRUCANE SUGAR | 0.28 | 0.60 | 0.99 | 3.83 | 0.52 | 0.69 | 1.16 | 3.80 | 1.32 | 3.97 |
| | US SUGAR | 17 | 259 | 7.58 | 66 | 14 | 72 | 10 | 108 | 9.64 | 151 |
| ANNUAL | All | 0.96 | 3.62 | 0.79 | 2.63 | 0.90 | 2.84 | 1.01 | 2.19 | 0.77 | 1.91 |
| | INDEPENDENT HARVESTING | 8.83E-03 | 0.01 | 5.17E-03 | 5.50E-03 | 2.67E-03 | 2.83E-03 | 6.00E-03 | 0.01 | 1.50E-03 | 8.17E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.03 | 0.04 | 0.07 | 0.03 | 0.07 |
| | OKEELANTA SUGAR | 0.08 | 0.10 | 0.07 | 0.13 | 0.10 | 1.81 | 0.08 | 0.09 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.07 | 0.10 | 0.09 | 0.16 | 0.10 | 0.11 | 0.15 | 0.19 | 0.08 | 0.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.22 | 2.83 | 0.24 | 2.08 | 0.22 | 1.70 | 0.24 | 1.07 | 0.16 | 0.62 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.04 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 6.00E-03 | 0.09 | 7.17E-03 | 0.01 | 3.83E-03 | 4.17E-03 | 4.00E-03 | 0.01 | 3.83E-03 | 0.02 |
| | US SUGAR | 0.41 | 1.07 | 0.23 | 0.39 | 0.31 | 0.63 | 0.39 | 0.84 | 0.38 | 1.38 |

Table B-77: Maximum OC Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 301 | 7.68 | 181 | 15 | 139 | 9.13 | 106 | 9.36 | 102 |
| | INDEPENDENT HARVESTING | 0.40 | 0.78 | 0.50 | 0.63 | 0.71 | 0.78 | 1.26 | 3.46 | 0.15 | 4.00 |
| | J&J AG PRODUCTS | 1.26 | 3.02 | 1.24 | 1.90 | 0.93 | 2.46 | 2.27 | 4.66 | 1.75 | 3.05 |
| | OKEELANTA SUGAR | 2.51 | 2.68 | 1.90 | 13 | 2.06 | 139 | 2.01 | 3.06 | 1.60 | 2.50 |
| | OSCEOLA FARMS | 1.84 | 8.19 | 1.71 | 6.28 | 1.38 | 1.64 | 3.25 | 5.26 | 2.69 | 3.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 301 | 5.36 | 181 | 6.94 | 116 | 4.32 | 106 | 1.75 | 64 |
| | SUGARLAND HARVESTING | 2.52 | 3.98 | 1.95 | 3.12 | 0.80 | 0.85 | 0.96 | 1.40 | 0.92 | 1.09 |
| | TRUCANE SUGAR | 0.41 | 0.77 | 0.46 | 2.03 | 0.40 | 0.49 | 1.31 | 2.64 | | |
| | US SUGAR | 9.14 | 89 | 7.68 | 18 | 7.83 | 38 | 7.74 | 31 | 8.82 | 102 |
| 4-HR | All | 10 | 259 | 5.51 | 148 | 5.46 | 99 | 3.37 | 73 | 4.18 | 38 |
| | INDEPENDENT HARVESTING | 0.17 | 0.27 | 0.12 | 0.16 | 0.18 | 0.19 | 0.32 | 0.86 | 0.04 | 1.00 |
| | J&J AG PRODUCTS | 0.32 | 1.40 | 0.77 | 1.29 | 0.32 | 1.64 | 0.57 | 2.86 | 0.60 | 2.27 |
| | OKEELANTA SUGAR | 1.12 | 1.28 | 0.76 | 5.67 | 0.63 | 68 | 0.68 | 1.61 | 0.74 | 1.73 |
| | OSCEOLA FARMS | 0.64 | 3.86 | 0.91 | 3.23 | 0.79 | 0.92 | 1.12 | 2.91 | 0.76 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 259 | 1.50 | 148 | 1.75 | 99 | 2.31 | 73 | 1.16 | 38 |
| | SUGARLAND HARVESTING | 1.19 | 1.46 | 0.49 | 0.80 | 0.20 | 0.21 | 0.24 | 0.35 | 0.32 | 0.35 |
| | TRUCANE SUGAR | 0.10 | 0.24 | 0.24 | 0.76 | 0.20 | 0.25 | 0.35 | 0.86 | | |
| | US SUGAR | 4.68 | 61 | 2.56 | 11 | 4.30 | 20 | 3.05 | 23 | 3.79 | 33 |
| 8-HR | All | 5.10 | 130 | 3.09 | 76 | 4.65 | 88 | 2.45 | 55 | 2.16 | 32 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.06 | 0.08 | 0.09 | 0.11 | 0.16 | 0.43 | 0.02 | 0.50 |
| | J&J AG PRODUCTS | 0.16 | 0.70 | 0.42 | 0.78 | 0.26 | 0.91 | 0.28 | 1.96 | 0.35 | 1.68 |
| | OKEELANTA SUGAR | 0.70 | 0.89 | 0.38 | 2.83 | 0.34 | 54 | 0.63 | 0.89 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.32 | 1.93 | 0.45 | 2.51 | 0.40 | 0.46 | 0.64 | 1.71 | 0.40 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.59 | 130 | 0.75 | 75 | 0.88 | 88 | 1.20 | 55 | 0.66 | 32 |
| | SUGARLAND HARVESTING | 0.74 | 1.04 | 0.29 | 0.40 | 0.20 | 0.19 | 0.13 | 0.17 | 0.25 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.12 | 0.19 | 0.75 | 0.10 | 0.14 | 0.23 | 0.75 | | |
| | US SUGAR | 3.22 | 51 | 1.49 | 11 | 2.62 | 11 | 2.00 | 18 | 1.90 | 25 |
| 24-HR | All | 2.18 | 54 | 1.22 | 39 | 1.55 | 34 | 0.84 | 18 | 0.72 | 11 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.05 | 0.03 | 0.04 | 0.05 | 0.14 | 0.01 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.23 | 0.15 | 0.26 | 0.09 | 0.43 | 0.11 | 0.65 | 0.12 | 0.56 |
| | OKEELANTA SUGAR | 0.23 | 0.30 | 0.13 | 0.94 | 0.11 | 24 | 0.21 | 0.35 | 0.22 | 0.29 |
| | OSCEOLA FARMS | 0.11 | 0.64 | 0.16 | 1.06 | 0.13 | 0.15 | 0.24 | 0.67 | 0.13 | 0.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 54 | 0.25 | 39 | 0.42 | 34 | 0.47 | 18 | 0.26 | 11 |
| | SUGARLAND HARVESTING | 0.25 | 0.35 | 0.11 | 0.13 | 0.06 | 0.06 | 0.05 | 0.08 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.06 | 0.25 | 0.05 | 0.05 | 0.05 | 0.25 | | |
| | US SUGAR | 1.11 | 17 | 0.50 | 4.32 | 0.90 | 4.74 | 0.67 | 7.06 | 0.63 | 9.91 |
| ANNUAL | All | 0.06 | 0.24 | 0.05 | 0.17 | 0.06 | 0.19 | | | 0.05 | 0.13 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.50E-03 | 1.67E-03 | 2.17E-03 | 1.00E-03 | 2.17E-03 | 2.50E-03 | 4.33E-03 | 2.17E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 6.50E-03 | 4.33E-03 | 8.67E-03 | 2.17E-03 | 0.12 | 5.00E-03 | 5.83E-03 | 4.33E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 6.67E-03 | 6.67E-03 | 0.01 | 6.67E-03 | 7.17E-03 | 0.01 | 0.01 | 5.00E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.19 | 0.02 | 0.14 | 0.01 | 0.11 | 0.01 | 0.07 | 0.04 | 0.04 |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | 1.50E-03 | 1.50E-03 |
| | US SUGAR | 0.03 | 0.07 | 0.01 | 0.03 | 0.02 | 0.04 | 0.03 | 0.06 | 0.02 | 0.09 |

Table B-78: Maximum PAHs Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.06 | 1.23 | 0.03 | 0.74 | 0.06 | 0.57 | 0.04 | 0.44 | 0.04 | 0.42 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 3.17E-03 | 2.67E-03 | 7.83E-03 | 3.00E-03 | 3.17E-03 | 5.17E-03 | 6.67E-04 | 6.67E-04 | 0.02 |
| | J&J AG PRODUCTS | 5.17E-03 | 0.01 | 5.17E-03 | 7.83E-03 | 3.83E-03 | 3.17E-03 | 9.33E-03 | 7.17E-03 | 7.17E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 7.83E-03 | 0.05 | 8.50E-03 | 0.01 | 8.17E-03 | 0.02 | 6.50E-03 | 0.01 |
| | OSCEOLA FARMS | 7.50E-03 | 0.03 | 7.00E-03 | 0.01 | 5.67E-03 | 0.57 | 0.02 | 0.01 | 7.17E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 1.23 | 0.02 | 0.74 | 0.03 | 0.47 | 0.02 | 0.43 | 7.17E-03 | 0.26 |
| | SUGARLAND HARVESTING | 1.67E-03 | 3.17E-03 | | | | | | | | |
| | TRUCANE SUGAR | | | 1.83E-03 | 8.33E-03 | 1.67E-03 | 2.00E-03 | 5.67E-03 | 5.67E-04 | | |
| | US SUGAR | 0.04 | 0.36 | 0.03 | 0.07 | 0.03 | 0.16 | 0.03 | 0.13 | 0.04 | 0.42 |
| 4-HR | All | 0.04 | 1.06 | 0.02 | 0.53 | 0.02 | 0.41 | 0.01 | 0.30 | 0.02 | 0.15 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.17E-03 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 3.50E-04 | 1.67E-04 | 4.17E-03 |
| | J&J AG PRODUCTS | 1.33E-03 | 6.67E-03 | 1.33E-03 | 3.33E-04 | 3.33E-04 | 1.50E-03 | 1.33E-03 | 3.50E-04 | 1.67E-04 | 2.00E-03 |
| | OKEELANTA SUGAR | 6.67E-04 | 3.67E-03 | 6.67E-04 | 5.33E-03 | 6.67E-04 | 6.67E-03 | 6.67E-04 | 8.00E-03 | 2.50E-03 | 6.83E-03 |
| | OSCEOLA FARMS | 3.67E-03 | 0.02 | 3.67E-03 | 0.01 | 1.00E-03 | 0.10 | 1.17E-03 | 3.67E-03 | 3.00E-03 | 7.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 1.06 | 1.50E-03 | 3.83E-03 | 1.33E-03 | 0.28 | 2.50E-03 | 3.67E-03 | 3.00E-03 | 3.83E-03 |
| | SUGARLAND HARVESTING | 4.83E-03 | 6.00E-03 | | | | | | | | |
| | TRUCANE SUGAR | 5.00E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 |
| | US SUGAR | 0.02 | 0.21 | 0.01 | 0.04 | 0.02 | 0.08 | 0.02 | 0.09 | 0.02 | 0.13 |
| 8-HR | All | 0.02 | 0.53 | 0.01 | 0.31 | 0.02 | 0.36 | 0.01 | 0.23 | 0.02 | 0.13 |
| | INDEPENDENT HARVESTING | 2.67E-03 | 0.02 | 3.00E-03 | 0.31 | 3.67E-03 | 0.36 | 4.83E-03 | 0.23 | 1.67E-03 | 2.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 1.06 | 6.17E-03 | 0.61 | 7.17E-03 | 0.22 | 9.50E-03 | 0.30 | 3.17E-03 | 0.15 |
| | OKEELANTA SUGAR | 2.83E-03 | 0.02 | 3.67E-03 | 0.01 | 1.33E-03 | 0.40 | 2.50E-03 | 4.50E-03 | 4.83E-03 | 3.83E-03 |
| | OSCEOLA FARMS | 5.00E-04 | 2.67E-03 | 1.17E-03 | 3.83E-03 | 5.00E-04 | 5.00E-04 | 2.83E-03 | 0.01 | 3.17E-03 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.33E-03 | 0.22 | 1.83E-03 | 0.16 | 6.67E-04 | 0.14 | 2.67E-03 | 0.08 | 1.67E-03 | 0.04 |
| | SUGARLAND HARVESTING | | | | | | | | | | |
| | TRUCANE SUGAR | 1.67E-04 | 5.00E-04 | 8.33E-04 | 3.17E-03 | 8.33E-04 | 5.00E-03 | 1.00E-03 | 1.50E-03 | 1.33E-03 | 1.33E-03 |
| | US SUGAR | 0.01 | 0.25 | 0.01 | 0.04 | 0.02 | 0.04 | 0.03 | 0.09 | 0.02 | 0.10 |
| 24-HR | All | 9.00E-03 | 0.22 | 5.00E-03 | 0.16 | 6.33E-04 | 0.14 | 3.50E-03 | 0.08 | 3.00E-03 | 0.04 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 6.67E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.00E-05 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 1.67E-04 | 6.67E-04 | 2.67E-03 | 2.33E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.00E-05 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 8.33E-04 | 1.50E-03 | 2.67E-03 | 8.33E-04 | 1.17E-03 |
| | OSCEOLA FARMS | 5.00E-04 | 1.17E-03 | 6.67E-04 | 3.83E-03 | 5.00E-04 | 0.10 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.83E-03 | 0.22 | 1.00E-03 | 0.16 | 1.67E-03 | 0.14 | 1.83E-03 | 1.00E-03 | 1.00E-03 | 0.04 |
| | SUGARLAND HARVESTING | 1.00E-03 | 1.33E-03 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 6.67E-04 | < 1.00E-05 | 3.33E-04 |
| | TRUCANE SUGAR | 1.67E-04 | 5.00E-04 | 1.00E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.00E-03 | 1.00E-03 | 1.00E-03 |
| | US SUGAR | 4.50E-03 | 0.07 | 2.00E-03 | 0.02 | 6.67E-04 | 0.02 | 2.67E-03 | 0.03 | 2.67E-03 | 0.04 |
| ANNUAL | All | 3.33E-04 | 8.33E-04 | 1.67E-04 | 6.67E-04 | 6.33E-04 | 8.33E-04 | 3.50E-03 | 6.67E-04 | 5.00E-04 | 5.00E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 8.33E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.67E-04 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 8.33E-04 | < 1.00E-05 | 1.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 1.00E-05 | < 1.00E-05 | 0.04 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.00E-05 | 1.00E-05 | 3.33E-04 | 1.67E-05 |
| | TRUCANE SUGAR | 1.67E-04 | 1.00E-05 | 1.00E-03 | 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.00E-03 | 1.00E-05 | 7.17E-03 | 1.00E-05 |
| | US SUGAR | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 |

Table B-79: Maximum PM10 Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 37 | 753 | 19 | 453 | 37 | 348 | 23 | 266 | 23 | 254 |
| | INDEPENDENT HARVESTING | 1.00 | 1.96 | 1.25 | 1.58 | 1.79 | 1.95 | 3.16 | 8.65 | 0.38 | 10 |
| | J&J AG PRODUCTS | 3.16 | 7.56 | 3.11 | 4.76 | 2.34 | 6.15 | 5.67 | 12 | 4.38 | 7.63 |
| | OKEELANTA SUGAR | 6.28 | 6.71 | 4.75 | 32 | 5.16 | 348 | 5.02 | 7.64 | 3.99 | 6.25 |
| | OSCEOLA FARMS | 4.60 | 20 | 4.28 | 16 | 3.45 | 4.11 | 8.13 | 13 | 6.74 | 8.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 753 | 13 | 453 | 17 | 290 | 11 | 266 | 4.37 | 161 |
| | SUGARLAND HARVESTING | 6.30 | 9.95 | 4.88 | 7.81 | 2.00 | 2.13 | 2.40 | 3.50 | 2.31 | 2.73 |
| | TRUCANE SUGAR | 1.02 | 1.93 | 1.15 | 5.07 | 1.00 | 1.22 | 3.28 | 6.61 | | |
| | US SUGAR | 23 | 223 | 19 | 45 | 20 | 95 | 78 | 184 | 22 | 254 |
| 4-HR | All | 26 | 648 | 19 | 371 | 20 | 248 | 19 | 184 | 10 | 254 |
| | INDEPENDENT HARVESTING | 0.43 | 0.68 | 0.31 | 0.40 | 0.45 | 0.49 | 0.79 | 2.16 | 0.10 | 0.42 |
| | J&J AG PRODUCTS | 0.79 | 3.50 | 1.92 | 3.22 | 0.81 | 4.09 | 1.42 | 7.16 | 1.49 | 2.50 |
| | OKEELANTA SUGAR | 2.79 | 3.19 | 1.90 | 14 | 1.59 | 171 | 1.69 | 4.03 | 1.85 | 4.32 |
| | OSCEOLA FARMS | 1.59 | 9.65 | 0.95 | 7.08 | 0.86 | 136 | 1.57 | 2.21 | 1.62 | 2.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.59 | 648 | 2.26 | 371 | 1.97 | 247 | 2.79 | 7.28 | 1.89 | 2.30 |
| | SUGARLAND HARVESTING | 2.97 | 3.66 | 1.23 | 1.99 | 0.50 | 0.53 | 0.60 | 0.87 | 0.79 | 0.86 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.61 | 1.89 | 0.49 | 0.62 | 0.89 | 2.15 | | |
| | US SUGAR | 12 | 152 | 6.41 | 27 | 11 | 49 | 7.63 | 57 | 9.48 | 82 |
| 8-HR | All | 13 | 325 | 7.73 | 189 | 12 | 220 | 6.11 | 138 | 5.40 | 79 |
| | INDEPENDENT HARVESTING | 0.28 | 0.38 | 0.16 | 0.20 | 0.23 | 0.27 | 0.39 | 1.08 | 0.05 | 1.25 |
| | J&J AG PRODUCTS | 0.39 | 1.75 | 1.05 | 1.95 | 0.64 | 2.28 | 0.71 | 4.89 | 0.87 | 4.20 |
| | OKEELANTA SUGAR | 1.76 | 2.23 | 0.95 | 8.06 | 0.86 | 136 | 1.57 | 2.21 | 1.62 | 2.16 |
| | OSCEOLA FARMS | 0.79 | 4.82 | 1.14 | 6.27 | 0.99 | 1.15 | 1.60 | 4.28 | 1.01 | 1.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.48 | 325 | 1.88 | 189 | 2.19 | 220 | 3.00 | 138 | 1.65 | 79 |
| | SUGARLAND HARVESTING | 1.85 | 2.59 | 0.72 | 1.00 | 0.42 | 0.47 | 0.33 | 0.44 | 0.62 | 0.65 |
| | TRUCANE SUGAR | 0.13 | 0.29 | 0.48 | 1.89 | 0.26 | 0.34 | 0.57 | 1.87 | | |
| | US SUGAR | 8.05 | 128 | 3.73 | 27 | 6.56 | 27 | 5.00 | 46 | 4.74 | 62 |
| 24-HR | All | 5.46 | 135 | 3.04 | 99 | 3.88 | 85 | 2.09 | 46 | 1.80 | 26 |
| | INDEPENDENT HARVESTING | 0.09 | 0.13 | 0.07 | 0.12 | 0.08 | 0.09 | 0.13 | 0.36 | 0.03 | 0.42 |
| | J&J AG PRODUCTS | 0.13 | 0.58 | 0.38 | 0.65 | 0.22 | 1.06 | 0.28 | 1.63 | 0.29 | 1.40 |
| | OKEELANTA SUGAR | 0.59 | 0.74 | 0.32 | 2.36 | 0.29 | 59 | 0.52 | 0.87 | 0.54 | 0.72 |
| | OSCEOLA FARMS | 0.26 | 1.61 | 0.41 | 2.65 | 0.33 | 0.38 | 0.59 | 1.67 | 0.34 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.37 | 135 | 0.63 | 99 | 1.05 | 85 | 1.17 | 46 | 0.64 | 26 |
| | SUGARLAND HARVESTING | 0.62 | 0.86 | 0.27 | 0.33 | 0.14 | 0.16 | 0.12 | 0.19 | 0.22 | 0.23 |
| | TRUCANE SUGAR | 0.05 | 0.10 | 0.16 | 0.63 | 0.09 | 0.11 | 0.19 | 0.62 | | |
| | US SUGAR | 2.78 | 43 | 1.24 | 11 | 2.24 | 12 | 1.67 | 18 | 1.58 | 25 |
| ANNUAL | All | 0.16 | 0.59 | 0.13 | 0.43 | 0.15 | 0.47 | 0.17 | 0.36 | 0.13 | 0.31 |
| | INDEPENDENT HARVESTING | 1.50E-03 | 2.00E-03 | 8.33E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 2.33E-03 | 1.67E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 1.67E-03 | 3.67E-03 | 4.17E-03 | 5.33E-03 | 5.00E-03 | 5.33E-03 | 6.33E-03 | 0.01 | 5.50E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.30 | 0.03 | 0.01 | 0.29 | 0.01 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.46 | 0.04 | 0.34 | 0.04 | 0.28 | 0.04 | 0.17 | 0.03 | 0.10 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 6.67E-03 | 7.17E-03 | 4.50E-04 | 4.67E-03 | 4.67E-04 | 5.00E-03 | 3.67E-03 | 3.83E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 1.17E-03 | 2.00E-03 | 3.17E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 1.83E-03 | | |
| | US SUGAR | 0.07 | 0.17 | 0.04 | 0.06 | 0.05 | 0.10 | 0.06 | 0.14 | 0.06 | 0.23 |

**Table B-80: Maximum PM2.5 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 32 | 655 | 17 | 394 | 32 | 303 | 20 | 231 | 20 | 221 |
| | INDEPENDENT HARVESTING | 0.87 | 1.70 | 1.08 | 1.38 | 1.55 | 1.69 | 2.74 | 7.51 | 0.33 | 8.70 |
| | J&J AG PRODUCTS | 2.74 | 6.57 | 2.70 | 4.14 | 2.03 | 5.34 | 4.93 | 10 | 3.81 | 6.63 |
| | OKEELANTA SUGAR | 5.46 | 5.83 | 4.13 | 28 | 4.49 | 302 | 4.37 | 6.64 | 3.47 | 5.43 |
| | OSCEOLA FARMS | 3.99 | 18 | 3.72 | 14 | 3.00 | 3.57 | 7.07 | 11 | 5.85 | 7.55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 655 | 12 | 394 | 15 | 252 | 9.37 | 231 | 3.80 | 140 |
| | SUGARLAND HARVESTING | 5.48 | 8.64 | 4.24 | 6.79 | 1.74 | 1.85 | 2.09 | 3.04 | 2.00 | 2.37 |
| | TRUCANE SUGAR | 0.89 | 1.68 | 1.00 | 4.40 | 0.87 | 1.06 | 2.85 | 5.75 | | |
| | US SUGAR | 20 | 194 | 17 | 39 | 17 | 83 | 17 | 68 | 19 | 221 |
| 4-HR | All | 11 | 282 | 6.72 | 164 | 9.33 | 191 | 6.63 | 120 | 8.24 | 69 |
| | INDEPENDENT HARVESTING | 0.24 | 0.33 | 0.14 | 0.17 | 0.20 | 0.23 | 5.31 | 120 | 4.69 | 69 |
| | J&J AG PRODUCTS | 0.69 | 3.04 | 0.27 | 0.34 | 0.39 | 0.42 | 7.32 | 160 | 9.09 | 2.17 |
| | OKEELANTA SUGAR | 1.53 | 1.94 | 0.82 | 6.16 | 0.75 | 118 | 1.36 | 1.92 | 1.41 | 1.88 |
| | OSCEOLA FARMS | 0.69 | 4.19 | 0.99 | 5.45 | 0.86 | 1.00 | 1.39 | 3.72 | 0.88 | 1.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.63 | 282 | 1.63 | 164 | 1.90 | 191 | 2.61 | 120 | 1.64 | 68 |
| | SUGARLAND HARVESTING | 1.61 | 2.25 | 0.62 | 0.87 | 0.37 | 0.41 | 0.29 | 0.38 | 0.54 | 0.57 |
| | TRUCANE SUGAR | 0.11 | 0.26 | 0.42 | 1.64 | 0.22 | 0.30 | 0.49 | 1.62 | | |
| | US SUGAR | 10 | 132 | 5.57 | 24 | 9.33 | 43 | 6.63 | 50 | 8.24 | 71 |
| 8-HR | All | 6.99 | 111 | 3.24 | 23 | 5.70 | 23 | 4.34 | 40 | 4.12 | 54 |
| | INDEPENDENT HARVESTING | 0.24 | 0.33 | 0.14 | 0.17 | 0.20 | 0.23 | 0.34 | 0.94 | 0.04 | 1.09 |
| | J&J AG PRODUCTS | 0.69 | 1.52 | 0.91 | 1.69 | 0.55 | 1.98 | 0.62 | 4.25 | 0.76 | 3.65 |
| | OKEELANTA SUGAR | 1.38 | 8.39 | 1.97 | 7.01 | 1.72 | 2.00 | 2.42 | 6.32 | 1.64 | 2.00 |
| | OSCEOLA FARMS | 9.62 | 563 | 3.26 | 323 | 3.81 | 215 | 5.01 | 159 | 2.53 | 82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.58 | 3.18 | 1.07 | 1.73 | 0.43 | 0.46 | 0.52 | 0.76 | 0.68 | 0.75 |
| | SUGARLAND HARVESTING | 0.22 | 0.51 | 0.53 | 1.64 | 0.43 | 0.54 | 0.77 | 1.87 | | |
| | TRUCANE SUGAR | 0.11 | 0.51 | 0.33 | 0.56 | 0.19 | 0.92 | 0.25 | 1.42 | 0.25 | 1.22 |
| | US SUGAR | 6.99 | 111 | 3.24 | 23 | 5.70 | 23 | 4.34 | 40 | 4.12 | 54 |
| 24-HR | All | 4.75 | 111 | 2.64 | 86 | 3.37 | 74 | 1.82 | 40 | 1.56 | 23 |
| | INDEPENDENT HARVESTING | 0.08 | 0.11 | 0.06 | 0.10 | 0.07 | 0.08 | 0.11 | 0.31 | 0.02 | 0.37 |
| | J&J AG PRODUCTS | 0.11 | 0.51 | 0.33 | 0.56 | 0.19 | 0.92 | 0.25 | 1.42 | 0.25 | 1.22 |
| | OKEELANTA SUGAR | 0.51 | 0.65 | 0.27 | 2.05 | 0.25 | 52 | 0.45 | 0.76 | 0.47 | 0.63 |
| | OSCEOLA FARMS | 0.23 | 1.40 | 0.36 | 2.31 | 0.29 | 0.33 | 0.51 | 1.45 | 0.29 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.06 | 117 | 0.54 | 86 | 0.92 | 74 | 1.02 | 40 | 0.55 | 23 |
| | SUGARLAND HARVESTING | 0.54 | 0.75 | 0.24 | 0.29 | 0.12 | 0.14 | 0.10 | 0.17 | 0.19 | 0.20 |
| | TRUCANE SUGAR | 0.04 | 0.09 | 0.14 | 0.55 | 0.07 | 0.10 | 0.16 | 0.54 | | |
| | US SUGAR | 2.41 | 37 | 1.08 | 9.38 | 1.95 | 10 | 1.45 | 15 | 1.37 | 22 |
| ANNUAL | All | 0.14 | 0.52 | 0.11 | 0.38 | 0.13 | 0.40 | 0.14 | 0.31 | 0.13 | 0.27 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 1.83E-03 | 5.83E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 2.17E-03 | 1.67E-04 | 1.17E-03 |
| | J&J AG PRODUCTS | 1.50E-03 | 3.17E-03 | 3.67E-03 | 4.67E-03 | 2.17E-03 | 4.50E-03 | 5.50E-03 | 9.50E-03 | 4.83E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 9.33E-03 | 0.02 | 4.67E-03 | 0.26 | 0.01 | 0.01 | 9.50E-03 | 0.01 |
| | OSCEOLA FARMS | 9.67E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.40 | 0.03 | 0.30 | 0.03 | 0.24 | 0.03 | 0.15 | 0.02 | 0.09 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 0.03 | 0.02 | | | | | | |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.67E-03 | 2.67E-03 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 1.67E-03 | 3.17E-03 | 3.33E-03 |
| | US SUGAR | 0.06 | 0.15 | 0.03 | 0.06 | 0.04 | 0.09 | 0.06 | 0.12 | 0.05 | 0.20 |

## Table B-81: Maximum SOx Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 12 | 249 | 6.34 | 150 | 12 | 115 | 7.53 | 88 | 7.73 | 84 |
| | INDEPENDENT HARVESTING | 0.33 | 0.65 | 0.41 | 0.52 | 0.59 | 0.64 | 1.04 | 2.85 | 0.12 | 3.30 |
| | J&J AG PRODUCTS | 1.04 | 2.49 | 1.03 | 1.57 | 0.77 | 2.03 | 1.87 | 3.84 | 1.45 | 3.52 |
| | OKEELANTA SUGAR | 2.07 | 2.21 | 1.57 | 11 | 1.70 | 115 | 1.66 | 2.52 | 1.32 | 2.06 |
| | OSCEOLA FARMS | 1.52 | 6.75 | 1.41 | 5.18 | 1.14 | 1.36 | 2.68 | 4.34 | 2.22 | 2.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.73 | 249 | 4.42 | 150 | 5.73 | 96 | 3.56 | 88 | 1.44 | 53 |
| | SUGARLAND HARVESTING | 2.08 | 3.28 | 1.61 | 2.58 | 0.66 | 0.70 | 0.79 | 1.15 | 0.76 | 0.90 |
| | TRUCANE SUGAR | 0.34 | 0.64 | 0.38 | 1.67 | 0.33 | 0.40 | 1.08 | 2.18 | | |
| | US SUGAR | 7.54 | 74 | 6.34 | 15 | 6.46 | 31 | 6.39 | 26 | 7.28 | 84 |
| 4-HR | All | 8.42 | 214 | 4.55 | 122 | 4.50 | 82 | 2.78 | 61 | 3.45 | 31 |
| | INDEPENDENT HARVESTING | 0.14 | 0.22 | 0.10 | 0.13 | 0.15 | 0.16 | 0.26 | 0.71 | 0.03 | 0.83 |
| | J&J AG PRODUCTS | 0.26 | 1.16 | 0.64 | 1.06 | 0.27 | 1.35 | 0.47 | 2.36 | 0.49 | 1.87 |
| | OKEELANTA SUGAR | 0.92 | 1.05 | 0.63 | 4.68 | 0.52 | 56 | 0.56 | 1.33 | 0.61 | 1.43 |
| | OSCEOLA FARMS | 0.52 | 3.18 | 0.75 | 2.66 | 0.65 | 0.76 | 0.92 | 2.40 | 0.62 | 0.76 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.65 | 214 | 1.24 | 122 | 1.45 | 82 | 1.90 | 60 | 0.96 | 29 |
| | SUGARLAND HARVESTING | 0.98 | 1.21 | 0.40 | 0.66 | 0.16 | 0.18 | 0.20 | 0.29 | 0.26 | 0.29 |
| | TRUCANE SUGAR | 0.08 | 0.19 | 0.20 | 0.62 | 0.16 | 0.20 | 0.29 | 0.71 | | |
| | US SUGAR | 3.86 | 50 | 2.11 | 9.04 | 3.54 | 16 | 2.52 | 19 | 3.13 | 27 |
| 8-HR | All | 4.21 | 107 | 2.55 | 62 | 3.84 | 73 | 2.02 | 46 | 1.78 | 26 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.07 | 0.04 | 0.08 | 0.09 | 0.13 | 0.36 | 0.02 | 0.41 |
| | J&J AG PRODUCTS | 0.13 | 0.58 | 0.35 | 0.64 | 0.21 | 0.75 | 0.23 | 1.61 | 0.29 | 1.39 |
| | OKEELANTA SUGAR | 0.58 | 0.74 | 0.31 | 2.34 | 0.28 | 45 | 0.52 | 0.53 | 0.53 | 0.71 |
| | OSCEOLA FARMS | 0.26 | 1.59 | 0.37 | 2.07 | 0.33 | 0.38 | 0.53 | 1.41 | 0.33 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.14 | 107 | 0.62 | 62 | 0.72 | 73 | 0.99 | 45 | 0.55 | 26 |
| | SUGARLAND HARVESTING | 0.61 | 0.85 | 0.24 | 0.33 | 0.14 | 0.15 | 0.11 | 0.14 | 0.21 | 0.21 |
| | TRUCANE SUGAR | 0.04 | 0.10 | 0.16 | 0.62 | 0.08 | 0.11 | 0.19 | 0.62 | | |
| | US SUGAR | 2.66 | 42 | 1.23 | 8.84 | 2.16 | 8.77 | 1.65 | 15 | 1.56 | 20 |
| 24-HR | All | 1.80 | 44 | 1.00 | 33 | 1.28 | 28 | 0.69 | 15 | 0.59 | 8.69 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.04 | 0.03 | 0.03 | 0.04 | 0.12 | 8.33E-03 | 0.14 |
| | J&J AG PRODUCTS | 0.04 | 0.19 | 0.13 | 0.21 | 0.07 | 0.35 | 0.09 | 0.54 | 0.10 | 0.46 |
| | OKEELANTA SUGAR | 0.19 | 0.25 | 0.10 | 0.78 | 0.09 | 20 | 0.17 | 0.29 | 0.18 | 0.24 |
| | OSCEOLA FARMS | 0.09 | 0.53 | 0.14 | 0.88 | 0.11 | 0.13 | 0.19 | 0.55 | 0.11 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.78 | 44 | 0.21 | 33 | 0.35 | 28 | 0.39 | 15 | 0.21 | 8.67 |
| | SUGARLAND HARVESTING | 0.20 | 0.28 | 0.09 | 0.11 | 0.05 | 0.05 | 0.04 | 0.06 | 0.21 | 0.07 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.21 | 0.03 | 0.04 | 0.06 | 0.21 | | |
| | US SUGAR | 0.92 | 14 | 0.41 | 3.56 | 0.74 | 3.91 | 0.55 | 5.83 | 0.52 | 8.18 |
| ANNUAL | All | 0.05 | 0.20 | 0.04 | 0.14 | 0.10 | 0.15 | 0.10 | 0.12 | 0.04 | 0.10 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 8.33E-04 | < 1.00E-05 | 5.00E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 1.17E-03 | 1.33E-03 | 1.67E-03 | 1.33E-03 | 1.67E-04 | 2.17E-03 | 3.67E-03 | 8.33E-03 | 1.83E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 5.33E-03 | 5.33E-03 | 7.00E-03 | 1.33E-03 | 0.10 | 4.17E-03 | 4.83E-03 | 3.67E-03 | 3.83E-03 |
| | OSCEOLA FARMS | 3.67E-03 | 5.50E-03 | 3.50E-03 | 8.33E-03 | 5.00E-03 | 6.00E-03 | 8.33E-03 | 0.01 | 4.00E-03 | 4.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.15 | 0.14 | 0.11 | 0.09 | 0.09 | 0.19 | 0.06 | 8.67E-03 | 4.83E-03 |
| | SUGARLAND HARVESTING | 4.33E-04 | 4.67E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.50E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | | 1.33E-03 |
| | US SUGAR | 0.02 | 0.06 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.05 | 0.02 | 0.07 |

Table B-82: Maximum TSP Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 75 | 1,507 | 38 | 907 | 74 | 696 | 46 | 532 | 47 | 508 |
| | INDEPENDENT HARVESTING | 2.00 | 3.91 | 2.50 | 3.17 | 3.57 | 3.89 | 6.32 | 6.32 | 0.75 | 20 |
| | J&J AG PRODUCTS | 6.31 | 15 | 6.22 | 9.52 | 4.67 | 12 | 11 | 23 | 8.76 | 15 |
| | OKEELANTA SUGAR | 9.19 | 41 | 9.50 | 13 | 10 | 696 | 10 | 15 | 7.98 | 12 |
| | OKEELANTA FARMS | 13 | 13 | 8.56 | 31 | 6.89 | 8.22 | 16 | 26 | 13 | 17 |
| | OSCEOLA FARMS | 35 | 1,507 | 27 | 907 | 35 | 581 | 22 | 531 | 8.74 | 322 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 20 | 16 | 9.76 | 3.99 | 4.27 | 4.81 | 6.99 | 4.61 | 5.46 |
| | SUGARLAND HARVESTING | 2.04 | 3.86 | 2.31 | 10 | 2.00 | 2.45 | 6.56 | 13 | | |
| | TRUCANE SUGAR | 0.51 | 1.18 | 1.21 | 3.78 | 0.98 | 1.24 | 1.77 | 4.30 | | |
| | US SUGAR | 23 | 303 | 13 | 55 | 21 | 99 | 15 | 115 | 44 | 508 |
| 4-HR | All | 51 | 446 | 28 | 742 | 39 | 495 | 17 | 367 | 21 | 188 |
| | INDEPENDENT HARVESTING | 0.86 | 1.36 | 0.62 | 0.79 | 0.89 | 0.97 | 1.58 | 4.32 | 0.21 | 5.00 |
| | J&J AG PRODUCTS | 1.58 | 7.01 | 3.85 | 6.43 | 1.61 | 8.19 | 2.84 | 14 | 2.98 | 11 |
| | OKEELANTA SUGAR | 5.59 | 6.38 | 3.79 | 28 | 1.72 | 341 | 3.14 | 8.05 | 3.70 | 8.64 |
| | OKEELANTA FARMS | 3.18 | 19 | 4.53 | 16 | 3.95 | 4.60 | 5.58 | 15 | 3.78 | 4.60 |
| | OSCEOLA FARMS | 22 | 1,296 | 7.51 | 742 | 8.77 | 495 | 12 | 366 | 5.82 | 322 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.93 | 7.32 | 2.45 | 3.98 | 1.00 | 1.07 | 1.20 | 1.75 | 1.58 | 1.73 |
| | SUGARLAND HARVESTING | 3.71 | 5.18 | 1.44 | 1.99 | 0.85 | 0.93 | 0.66 | 0.87 | 1.25 | 1.30 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.97 | 3.77 | 0.51 | 0.68 | 1.14 | 3.74 | | |
| | US SUGAR | 26 | 649 | 15 | 378 | 23 | 440 | 12 | 276 | 19 | 164 |
| 8-HR | All | 11 | 269 | 15 | 197 | 13 | 171 | 15 | 92 | 19 | 158 |
| | INDEPENDENT HARVESTING | 0.19 | 0.25 | 0.13 | 0.24 | 0.15 | 0.18 | 0.26 | 0.72 | 0.05 | 0.84 |
| | J&J AG PRODUCTS | 0.55 | 0.75 | 0.31 | 0.40 | 0.46 | 0.53 | 0.79 | 2.16 | 0.10 | 2.50 |
| | OKEELANTA SUGAR | 0.79 | 3.50 | 2.09 | 3.89 | 1.28 | 4.56 | 1.42 | 9.78 | 1.74 | 8.41 |
| | OKEELANTA FARMS | 3.52 | 4.46 | 1.90 | 14 | 1.72 | 272 | 3.14 | 4.43 | 3.23 | 4.32 |
| | OSCEOLA FARMS | 1.59 | 9.65 | 2.27 | 13 | 1.97 | 2.30 | 3.20 | 8.56 | 2.02 | 2.39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 649 | 3.76 | 377 | 4.38 | 440 | 6.00 | 276 | 3.31 | 158 |
| | SUGARLAND HARVESTING | 3.71 | 5.18 | 1.44 | 1.99 | 0.85 | 0.93 | 0.66 | 0.87 | 1.25 | 1.30 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.97 | 3.77 | 0.51 | 0.68 | 1.14 | 3.74 | | |
| | US SUGAR | 16 | 255 | 7.45 | 54 | 13 | 53 | 9.99 | 92 | 9.48 | 124 |
| 24-HR | All | 5.55 | 85 | 2.48 | 22 | 4.48 | 24 | 3.33 | 35 | 3.16 | 50 |
| | INDEPENDENT HARVESTING | 0.09 | 0.20 | 0.32 | 1.26 | 0.17 | 0.23 | 0.38 | 1.25 | 0.58 | 2.80 |
| | J&J AG PRODUCTS | 1.24 | 1.73 | 0.54 | 0.66 | 0.28 | 0.31 | 0.24 | 0.39 | 0.43 | 0.45 |
| | OKEELANTA SUGAR | 1.17 | 1.49 | 0.63 | 4.72 | 0.57 | 119 | 1.05 | 1.74 | 1.08 | 1.44 |
| | OKEELANTA FARMS | 0.53 | 3.22 | 0.82 | 5.31 | 0.66 | 0.77 | 1.18 | 3.33 | 0.67 | 0.80 |
| | OSCEOLA FARMS | 4.74 | 269 | 1.25 | 197 | 2.11 | 171 | 2.34 | 92 | 1.28 | 53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.24 | 1.73 | 0.54 | 0.66 | 0.28 | 0.31 | 0.24 | 0.39 | 0.43 | 0.45 |
| | SUGARLAND HARVESTING | 0.09 | 0.20 | 0.32 | 1.26 | 0.17 | 0.23 | 0.38 | 1.25 | 0.58 | 2.80 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.97 | 3.77 | 0.51 | 0.68 | 1.14 | 3.74 | 1.25 | 1.30 |
| | US SUGAR | 3.60 | 53 | 4.18 | 92 | 9.99 | 24 | 3.33 | 35 | 3.16 | 50 |
| ANNUAL | All | 0.32 | 1.19 | 0.26 | 0.86 | 0.29 | 0.93 | | 0.72 | 0.25 | 0.63 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 4.00E-03 | 1.67E-03 | 1.83E-03 | 8.33E-04 | 1.00E-03 | 2.00E-03 | 4.83E-03 | 5.00E-04 | 2.67E-03 |
| | J&J AG PRODUCTS | 3.33E-03 | 7.33E-03 | 8.17E-03 | 0.01 | 5.00E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.04 | 0.01 | 0.59 | 0.02 | 0.03 | 0.02 | 0.03 |
| | OKEELANTA FARMS | 0.02 | 0.03 | 0.03 | 0.05 | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.03 |
| | OSCEOLA FARMS | 0.07 | 0.93 | 0.08 | 0.08 | 0.07 | 0.56 | 0.08 | 0.35 | 0.05 | 0.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.93 | 0.08 | 0.01 | 0.07 | 0.56 | 0.08 | 0.35 | 0.05 | 0.20 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.01 | 0.01 | 0.01 | | 0.02 | 0.01 | | |
| | TRUCANE SUGAR | 2.00E-03 | 2.33E-03 | 4.00E-03 | 6.17E-03 | 9.17E-03 | 9.50E-03 | 9.33E-03 | 3.67E-03 | 7.33E-03 | 7.83E-03 |
| | US SUGAR | 0.14 | 0.35 | 0.07 | 0.13 | 0.10 | 0.21 | 0.13 | 0.28 | 0.12 | 0.45 |

Table B-83: Maximum VOCs Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 49 | 979 | 25 | 589 | 48 | 453 | 30 | 346 | 30 | 330 |
| | INDEPENDENT HARVESTING | 1.30 | 2.54 | 1.62 | 2.06 | 2.32 | 2.53 | 4.11 | 11 | 0.49 | 13 |
| | J&J AG PRODUCTS | 4.10 | 9.82 | 4.04 | 6.19 | 3.04 | 8.00 | 7.37 | 15 | 5.69 | 9.92 |
| | OKEELANTA SUGAR | 8.16 | 8.72 | 6.18 | 42 | 6.71 | 452 | 6.53 | 9.93 | 5.19 | 8.12 |
| | OSCEOLA FARMS | 5.98 | 27 | 5.57 | 20 | 4.48 | 5.34 | 11 | 17 | 8.76 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 979 | 17 | 589 | 23 | 377 | 14 | 345 | 5.68 | 210 |
| | SUGARLAND HARVESTING | 8.20 | 13 | 6.35 | 10 | 2.60 | 2.77 | 3.13 | 4.55 | 3.00 | 3.55 |
| | TRUCANE SUGAR | 1.33 | 2.51 | 1.50 | 6.59 | 1.30 | 1.59 | 4.26 | 8.59 | | |
| | US SUGAR | 30 | 290 | 25 | 58 | 25 | 124 | 25 | 101 | 29 | 330 |
| 4-HR | All | 33 | 842 | 18 | 483 | 18 | 322 | 11 | 239 | 14 | 122 |
| | INDEPENDENT HARVESTING | 0.56 | 0.88 | 0.41 | 0.51 | 0.58 | 0.63 | 1.03 | 2.81 | 0.13 | 3.25 |
| | J&J AG PRODUCTS | 1.03 | 4.55 | 2.50 | 4.18 | 1.05 | 5.32 | 1.84 | 9.30 | 1.93 | 7.37 |
| | OKEELANTA SUGAR | 3.63 | 4.15 | 2.47 | 18 | 2.06 | 222 | 2.20 | 5.23 | 2.41 | 5.61 |
| | OSCEOLA FARMS | 2.06 | 13 | 2.94 | 10 | 2.57 | 2.99 | 3.62 | 9.46 | 2.46 | 2.99 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 842 | 4.88 | 482 | 5.70 | 322 | 7.49 | 238 | 3.79 | 102 |
| | SUGARLAND HARVESTING | 3.85 | 4.76 | 1.59 | 2.59 | 0.65 | 0.70 | 0.78 | 1.14 | 1.02 | 1.12 |
| | TRUCANE SUGAR | 0.33 | 0.77 | 0.79 | 2.45 | 0.64 | 0.80 | 1.15 | 2.80 | | |
| | US SUGAR | 15 | 197 | 8.33 | 36 | 14 | 64 | 9.91 | 74 | 12 | 107 |
| 8-HR | All | 17 | 422 | 10 | 245 | 15 | 286 | 7.95 | 180 | 7.02 | 103 |
| | INDEPENDENT HARVESTING | 0.36 | 0.49 | 0.20 | 0.26 | 0.30 | 0.35 | 0.51 | 1.40 | 0.07 | 1.63 |
| | J&J AG PRODUCTS | 0.51 | 2.28 | 1.36 | 2.53 | 0.83 | 2.96 | 0.92 | 6.36 | 1.13 | 5.47 |
| | OKEELANTA SUGAR | 2.29 | 2.90 | 1.23 | 9.21 | 1.12 | 177 | 2.04 | 2.88 | 2.10 | 2.81 |
| | OSCEOLA FARMS | 1.03 | 6.27 | 1.48 | 8.15 | 1.28 | 1.50 | 2.08 | 5.56 | 1.31 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.42 | 422 | 2.44 | 245 | 2.85 | 286 | 3.90 | 179 | 2.15 | 102 |
| | SUGARLAND HARVESTING | 2.41 | 3.37 | 0.93 | 1.29 | 0.55 | 0.61 | 0.43 | 0.57 | 0.81 | 0.85 |
| | TRUCANE SUGAR | 0.17 | 0.38 | 0.63 | 2.45 | 0.33 | 0.44 | 0.74 | 2.43 | | |
| | US SUGAR | 10 | 166 | 4.85 | 35 | 8.53 | 35 | 6.50 | 60 | 6.16 | 81 |
| 24-HR | All | 7.10 | 175 | 3.95 | 128 | 5.05 | 111 | 2.72 | 60 | 2.34 | 34 |
| | INDEPENDENT HARVESTING | 0.12 | 0.16 | 0.09 | 0.15 | 0.10 | 0.12 | 0.17 | 0.47 | 0.03 | 0.55 |
| | J&J AG PRODUCTS | 0.17 | 0.76 | 0.49 | 0.84 | 0.28 | 1.38 | 0.37 | 2.12 | 0.38 | 1.82 |
| | OKEELANTA SUGAR | 0.76 | 0.97 | 0.41 | 3.07 | 0.37 | 77 | 0.68 | 1.13 | 0.70 | 0.94 |
| | OSCEOLA FARMS | 0.34 | 2.09 | 0.53 | 3.45 | 0.43 | 0.50 | 0.77 | 2.17 | 0.44 | 0.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.08 | 175 | 0.81 | 128 | 1.37 | 111 | 1.52 | 60 | 0.83 | 34 |
| | SUGARLAND HARVESTING | 0.80 | 1.12 | 0.35 | 0.43 | 0.18 | 0.20 | 0.16 | 0.25 | 0.28 | 0.29 |
| | TRUCANE SUGAR | 0.06 | 0.13 | 0.21 | 0.82 | 0.11 | 0.15 | 0.25 | 0.81 | | |
| | US SUGAR | 3.61 | 55 | 1.62 | 14 | 2.91 | 15 | 2.17 | 23 | 2.05 | 32 |
| ANNUAL | All | 0.21 | 0.77 | 0.17 | 0.56 | 0.19 | 0.61 | 0.22 | 0.47 | 0.17 | 0.41 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 2.67E-03 | 1.17E-03 | 1.17E-03 | 5.00E-04 | 6.67E-04 | 1.33E-03 | 3.17E-03 | 3.33E-04 | 1.67E-03 |
| | J&J AG PRODUCTS | 2.17E-03 | 4.83E-03 | 5.33E-03 | 6.83E-03 | 3.33E-03 | 6.83E-03 | 8.33E-03 | 0.01 | 7.17E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.03 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.04 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.60 | 0.05 | 0.44 | 0.05 | 0.36 | 0.07 | 0.23 | 0.04 | 0.13 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 8.67E-03 | 9.33E-03 | 6.00E-03 | 6.17E-03 | 6.00E-03 | 6.50E-03 | 4.67E-03 | 5.00E-03 |
| | TRUCANE SUGAR | 1.33E-03 | 1.50E-03 | 2.50E-03 | 2.50E-03 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 2.33E-03 | | |
| | US SUGAR | 0.09 | 0.23 | 0.05 | 0.08 | 0.07 | 0.13 | 0.08 | 0.18 | 0.08 | 0.29 |

Table B-84: Maximum D/F Concentrations at South Bay

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | ALL | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | ALL | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | ALL | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | ALL | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | ALL | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |