**Table B-1: Maximum CO Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 277 | 1,709 | 168 | 1,208 | 153 | 4,583 | 254 | 1,403 | 231 | 653 |
| | INDEPENDENT HARVESTING | 18 | 23 | 18 | 24 | 10 | 15 | 15 | 70 | 6.64 | 8.98 |
| | J&J AG PRODUCTS | 35 | 110 | 19 | 71 | 11 | 24 | 72 | 130 | 20 | 133 |
| | OKEELANTA SUGAR | 41 | 93 | 36 | 84 | 34 | 133 | 52 | 95 | 41 | 51 |
| | OSCEOLA FARMS | 59 | 80 | 46 | 127 | 40 | 4,582 | 86 | 189 | 63 | 103 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 203 | 1,709 | 95 | 1,161 | 115 | 1,264 | 138 | 636 | 95 | 653 |
| | SUGARLAND HARVESTING | 65 | 82 | 29 | 95 | 124 | 155 | 38 | 46 | 51 | 75 |
| | TRUCANE SUGAR | 14 | 32 | 12 | 18 | 7.50 | 11 | 4.50 | 26 | | |
| | US SUGAR | 194 | 838 | 120 | 724 | 118 | 1,128 | 186 | 1,367 | 113 | 208 |
| 4-HR | All | 108 | 552 | 64 | 1,072 | 77 | 4,159 | 135 | 894 | 70 | 415 |
| | INDEPENDENT HARVESTING | 5.51 | 7.59 | 4.46 | 6.11 | 2.58 | 3.88 | 6.34 | 35 | 1.66 | 2.25 |
| | J&J AG PRODUCTS | 12 | 47 | 5.66 | 20 | 3.56 | 7.66 | 18 | 33 | 6.65 | 33 |
| | OKEELANTA SUGAR | 13 | 44 | 14 | 28 | 17 | 66 | 23 | 34 | 24 | 26 |
| | OSCEOLA FARMS | 21 | 38 | 24 | 56 | 17 | 4,158 | 32 | 87 | 21 | 29 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 79 | 545 | 37 | 1,032 | 59 | 906 | 62 | 369 | 43 | 415 |
| | SUGARLAND HARVESTING | 21 | 28 | 8.40 | 25 | 31 | 39 | 11 | 12 | 13 | 19 |
| | TRUCANE SUGAR | 3.53 | 13 | 3.86 | 8.90 | 2.75 | 6.03 | 1.13 | 6.76 | | |
| | US SUGAR | 87 | 537 | 46 | 393 | 51 | 766 | 58 | 868 | 41 | 95 |
| 8-HR | All | 69 | 522 | 43 | 719 | 52 | 2,080 | 87 | 494 | 42 | 215 |
| | INDEPENDENT HARVESTING | 3.27 | 4.11 | 2.23 | 3.06 | 1.29 | 1.97 | 4.35 | 22 | 0.83 | 1.12 |
| | J&J AG PRODUCTS | 5.95 | 29 | 2.83 | 15 | 2.25 | 4.23 | 9.09 | 16 | 3.73 | 24 |
| | OKEELANTA SUGAR | 7.71 | 26 | 8.49 | 16 | 9.39 | 39 | 13 | 20 | 15 | 18 |
| | OSCEOLA FARMS | 14 | 19 | 12 | 37 | 10 | 2,079 | 17 | 43 | 13 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 49 | 516 | 18 | 698 | 30 | 453 | 31 | 261 | 21 | 208 |
| | SUGARLAND HARVESTING | 11 | 19 | 5.85 | 14 | 15 | 19 | 6.01 | 6.66 | 6.41 | 9.39 |
| | TRUCANE SUGAR | 1.77 | 6.30 | 2.47 | 4.46 | 1.43 | 3.57 | 0.66 | 4.07 | | |
| | US SUGAR | 54 | 445 | 23 | 197 | 45 | 607 | 42 | 478 | 29 | 57 |
| 24-HR | All | 22 | 175 | 17 | 240 | 18 | 883 | 29 | 172 | 14 | 72 |
| | INDEPENDENT HARVESTING | 1.09 | 1.37 | 0.85 | 1.07 | 0.43 | 0.66 | 1.45 | 7.82 | 0.28 | 0.37 |
| | J&J AG PRODUCTS | 1.98 | 9.51 | 1.08 | 4.88 | 0.75 | 1.41 | 3.62 | 5.43 | 1.30 | 13 |
| | OKEELANTA SUGAR | 3.22 | 8.79 | 2.87 | 6.77 | 3.25 | 19 | 4.30 | 6.63 | 4.87 | 6.11 |
| | OSCEOLA FARMS | 4.55 | 6.33 | 4.05 | 18 | 4.13 | 883 | 6.56 | 14 | 4.27 | 6.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 16 | 173 | 6.98 | 233 | 14 | 151 | 13 | 87 | 8.21 | 69 |
| | SUGARLAND HARVESTING | 3.57 | 6.40 | 1.95 | 4.81 | 5.15 | 6.44 | 2.00 | 2.22 | 2.14 | 3.13 |
| | TRUCANE SUGAR | 0.59 | 2.10 | 0.91 | 1.49 | 0.48 | 1.19 | 0.22 | 1.36 | | |
| | US SUGAR | 18 | 148 | 7.71 | 66 | 15 | 202 | 15 | 166 | 10 | 21 |
| ANNUAL | All | 1.59 | 2.23 | 1.32 | 2.42 | 1.47 | 3.96 | 1.71 | 2.60 | 1.37 | 1.87 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 7.00E-03 | 8.33E-03 | 3.83E-03 | 4.83E-03 | 0.02 | 0.03 | 1.67E-03 | 2.67E-03 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.02 | 0.04 | 0.01 | 0.02 | 0.07 | 0.07 | 0.05 | 0.09 |
| | OKEELANTA SUGAR | 0.10 | 0.17 | 0.10 | 0.14 | 0.06 | 0.11 | 0.10 | 0.14 | 0.10 | 0.12 |
| | OSCEOLA FARMS | 0.15 | 0.18 | 0.23 | 0.30 | 0.23 | 2.68 | 0.28 | 0.37 | 0.17 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 0.92 | 0.40 | 1.43 | 0.45 | 1.25 | 0.47 | 0.82 | 0.34 | 0.70 |
| | SUGARLAND HARVESTING | 0.11 | 0.14 | 0.06 | 0.07 | 0.06 | 0.07 | 0.05 | 0.06 | 0.04 | 0.05 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.02 | 0.02 | 6.17E-03 | 8.17E-03 | 2.33E-03 | 5.17E-03 | | |
| | US SUGAR | 0.57 | 1.17 | 0.44 | 0.61 | 0.54 | 1.11 | 0.66 | 1.51 | 0.57 | 0.80 |

**Table B-2: Maximum EC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 9.49 | 58 | 5.73 | 41 | 5.24 | 157 | 8.69 | 48 | 7.89 | 22 |
| | INDEPENDENT HARVESTING | 0.61 | 0.78 | 0.61 | 0.84 | 0.35 | 0.53 | 0.53 | 2.41 | 0.23 | 0.31 |
| | J&J AG PRODUCTS | 1.21 | 3.77 | 0.65 | 2.44 | 0.38 | 0.82 | 2.48 | 4.45 | 0.68 | 4.55 |
| | OKEELANTA SUGAR | 1.40 | 3.17 | 1.22 | 2.89 | 1.17 | 4.55 | 1.76 | 3.24 | 1.42 | 1.73 |
| | OSCEOLA FARMS | 2.01 | 2.75 | 1.58 | 4.35 | 1.35 | 157 | 2.94 | 6.47 | 2.17 | 3.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 58 | 3.26 | 40 | 3.92 | 43 | 4.73 | 22 | 3.24 | 22 |
| | SUGARLAND HARVESTING | 2.23 | 2.81 | 0.99 | 3.24 | 4.23 | 5.28 | 1.31 | 1.56 | 1.75 | 2.57 |
| | TRUCANE SUGAR | 0.48 | 1.10 | 0.40 | 0.63 | 0.26 | 0.38 | 0.15 | 0.89 | | |
| | US SUGAR | 6.64 | 29 | 4.11 | 25 | 4.03 | 39 | 6.37 | 47 | 3.88 | 7.11 |
| 4-HR | All | 3.69 | 19 | 2.20 | 37 | 2.64 | 142 | 4.61 | 31 | 2.41 | 14 |
| | INDEPENDENT HARVESTING | 0.19 | 0.26 | 0.15 | 0.21 | 0.09 | 0.13 | 0.22 | 1.20 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.40 | 1.60 | 0.19 | 0.68 | 0.12 | 0.26 | 0.62 | 1.11 | 0.23 | 1.14 |
| | OKEELANTA SUGAR | 0.46 | 1.50 | 0.46 | 0.95 | 0.57 | 2.25 | 0.77 | 1.17 | 0.81 | 0.90 |
| | OSCEOLA FARMS | 0.71 | 1.30 | 0.82 | 1.92 | 0.59 | 142 | 1.08 | 2.96 | 0.74 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.70 | 19 | 1.26 | 35 | 2.03 | 31 | 2.12 | 13 | 1.47 | 14 |
| | SUGARLAND HARVESTING | 0.72 | 0.97 | 0.29 | 0.85 | 1.06 | 1.32 | 0.36 | 0.41 | 0.44 | 0.64 |
| | TRUCANE SUGAR | 0.12 | 0.43 | 0.13 | 0.30 | 0.09 | 0.21 | 0.04 | 0.23 | | |
| | US SUGAR | 2.99 | 18 | 1.56 | 13 | 1.73 | 26 | 1.98 | 30 | 1.41 | 3.26 |
| 8-HR | All | 2.36 | 18 | 1.46 | 25 | 1.78 | 71 | 2.99 | 17 | 1.45 | 7.33 |
| | INDEPENDENT HARVESTING | 0.11 | 0.14 | 0.08 | 0.10 | 0.04 | 0.07 | 0.15 | 0.74 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.20 | 0.98 | 0.10 | 0.50 | 0.08 | 0.14 | 0.31 | 0.56 | 0.13 | 0.82 |
| | OKEELANTA SUGAR | 0.26 | 0.90 | 0.29 | 0.56 | 0.32 | 1.34 | 0.44 | 0.68 | 0.50 | 0.63 |
| | OSCEOLA FARMS | 0.47 | 0.65 | 0.42 | 1.28 | 0.35 | 71 | 0.58 | 1.48 | 0.43 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.66 | 18 | 0.63 | 24 | 1.02 | 15 | 1.07 | 8.92 | 0.73 | 7.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.66 | 0.20 | 0.49 | 0.53 | 0.66 | 0.21 | 0.23 | 0.22 | 0.32 |
| | TRUCANE SUGAR | 0.06 | 0.22 | 0.08 | 0.15 | 0.05 | 0.12 | 0.02 | 0.14 | | |
| | US SUGAR | 1.85 | 15 | 0.79 | 6.72 | 1.53 | 21 | 1.43 | 16 | 0.99 | 1.94 |
| 24-HR | All | 0.76 | 5.99 | 0.59 | 8.20 | 0.62 | 30 | 1.00 | 5.88 | 0.48 | 2.44 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.04 | 0.01 | 0.02 | 0.05 | 0.27 | 9.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.33 | 0.04 | 0.17 | 0.03 | 0.05 | 0.12 | 0.19 | 0.04 | 0.46 |
| | OKEELANTA SUGAR | 0.11 | 0.30 | 0.10 | 0.23 | 0.11 | 0.64 | 0.15 | 0.23 | 0.17 | 0.21 |
| | OSCEOLA FARMS | 0.16 | 0.22 | 0.14 | 0.61 | 0.14 | 30 | 0.22 | 0.49 | 0.15 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 5.91 | 0.24 | 7.96 | 0.48 | 5.17 | 0.44 | 2.97 | 0.28 | 2.37 |
| | SUGARLAND HARVESTING | 0.12 | 0.22 | 0.07 | 0.16 | 0.18 | 0.22 | 0.07 | 0.08 | 0.07 | 0.11 |
| | TRUCANE SUGAR | 0.02 | 0.07 | 0.03 | 0.05 | 0.02 | 0.04 | 7.50E-03 | 0.05 | | |
| | US SUGAR | 0.62 | 5.07 | 0.26 | 2.24 | 0.51 | 6.91 | 0.50 | 5.69 | 0.36 | 0.72 |
| ANNUAL | All | 0.05 | 0.08 | 0.05 | 0.05 | 0.05 | 0.14 | 0.06 | 0.09 | 0.05 | 0.06 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-03 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 2.50E-03 | 6.67E-04 | 1.33E-03 | 3.33E-04 | 5.00E-04 | 2.33E-03 | 2.50E-03 | 1.67E-03 | 3.17E-03 |
| | OKEELANTA SUGAR | 3.50E-03 | 6.00E-03 | 3.33E-03 | 4.67E-03 | 1.83E-03 | 3.67E-03 | 3.33E-03 | 4.67E-03 | 3.50E-03 | 4.00E-03 |
| | OSCEOLA FARMS | 5.00E-03 | 6.17E-03 | 7.67E-03 | 0.01 | 7.83E-03 | 0.09 | 9.50E-03 | 0.01 | 5.83E-03 | 8.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.03 | 0.01 | 0.05 | 0.02 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 3.67E-03 | 4.67E-03 | 2.00E-03 | 2.50E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.50E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 0.02 | 0.04 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.05 | 0.02 | 0.03 |

**Table B-3: Maximum NH3 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 102 | 628 | 62 | 444 | 56 | 1,684 | 93 | 516 | 85 | 240 |
| | INDEPENDENT HARVESTING | 6.50 | 8.40 | 6.56 | 8.98 | 3.80 | 5.70 | 5.65 | 26 | 2.44 | 3.30 |
| | J&J AG PRODUCTS | 13 | 41 | 6.94 | 26 | 4.13 | 8.87 | 27 | 48 | 7.31 | 49 |
| | OKEELANTA SUGAR | 15 | 34 | 13 | 31 | 13 | 49 | 19 | 35 | 15 | 19 |
| | OSCEOLA FARMS | 22 | 30 | 17 | 47 | 15 | 1,684 | 32 | 70 | 23 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 628 | 35 | 427 | 42 | 465 | 51 | 234 | 35 | 240 |
| | SUGARLAND HARVESTING | 24 | 30 | 11 | 35 | 45 | 57 | 14 | 17 | 19 | 28 |
| | TRUCANE SUGAR | 5.19 | 12 | 4.33 | 6.73 | 2.76 | 4.12 | 1.65 | 9.54 | | |
| | US SUGAR | 71 | 308 | 44 | 266 | 43 | 414 | 69 | 502 | 42 | 76 |
| 4-HR | All | 40 | 203 | 24 | 394 | 28 | 1,528 | 50 | 328 | 26 | 153 |
| | INDEPENDENT HARVESTING | 2.02 | 2.79 | 1.64 | 2.25 | 0.95 | 1.43 | 2.33 | 13 | 0.61 | 0.83 |
| | J&J AG PRODUCTS | 4.26 | 17 | 2.08 | 7.33 | 1.31 | 2.82 | 6.65 | 12 | 2.44 | 12 |
| | OKEELANTA SUGAR | 4.94 | 16 | 4.98 | 10 | 6.15 | 24 | 8.29 | 13 | 8.75 | 9.63 |
| | OSCEOLA FARMS | 7.61 | 14 | 8.79 | 21 | 6.31 | 1,528 | 12 | 32 | 7.90 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 29 | 200 | 14 | 379 | 22 | 333 | 23 | 136 | 16 | 153 |
| | SUGARLAND HARVESTING | 7.70 | 10 | 3.09 | 9.12 | 11 | 14 | 3.89 | 4.36 | 4.71 | 6.90 |
| | TRUCANE SUGAR | 1.30 | 4.60 | 1.42 | 3.27 | 1.01 | 2.22 | 0.41 | 2.48 | | |
| | US SUGAR | 32 | 197 | 17 | 144 | 19 | 282 | 21 | 319 | 15 | 35 |
| 8-HR | All | 25 | 192 | 16 | 264 | 19 | 764 | 32 | 182 | 16 | 79 |
| | INDEPENDENT HARVESTING | 1.20 | 1.51 | 0.82 | 1.12 | 0.47 | 0.72 | 1.60 | 7.97 | 0.31 | 0.41 |
| | J&J AG PRODUCTS | 2.19 | 10 | 1.04 | 5.38 | 0.83 | 1.56 | 3.34 | 5.99 | 1.37 | 8.77 |
| | OKEELANTA SUGAR | 2.83 | 9.63 | 3.12 | 6.01 | 3.45 | 14 | 4.74 | 7.31 | 5.37 | 6.73 |
| | OSCEOLA FARMS | 5.02 | 6.98 | 4.47 | 14 | 3.79 | 764 | 6.26 | 16 | 4.61 | 5.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 190 | 6.79 | 257 | 11 | 167 | 12 | 96 | 7.89 | 76 |
| | SUGARLAND HARVESTING | 3.93 | 7.06 | 2.15 | 5.30 | 5.68 | 7.10 | 2.21 | 2.45 | 2.35 | 3.45 |
| | TRUCANE SUGAR | 0.65 | 2.32 | 0.91 | 1.64 | 0.53 | 1.31 | 0.24 | 1.49 | | |
| | US SUGAR | 20 | 163 | 8.50 | 72 | 16 | 223 | 15 | 176 | 11 | 21 |
| 24-HR | All | 8.18 | 64 | 6.39 | 88 | 6.64 | 324 | 11 | 63 | 5.20 | 26 |
| | INDEPENDENT HARVESTING | 0.40 | 0.50 | 0.31 | 0.39 | 0.16 | 0.24 | 0.53 | 2.87 | 0.10 | 0.14 |
| | J&J AG PRODUCTS | 0.73 | 3.49 | 0.40 | 1.79 | 0.28 | 0.52 | 1.33 | 2.00 | 0.48 | 4.93 |
| | OKEELANTA SUGAR | 1.18 | 3.23 | 1.06 | 2.49 | 1.20 | 6.92 | 1.58 | 2.44 | 1.79 | 2.24 |
| | OSCEOLA FARMS | 1.67 | 2.33 | 1.49 | 6.52 | 1.52 | 324 | 2.41 | 5.31 | 1.57 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.97 | 64 | 2.57 | 86 | 5.18 | 56 | 4.74 | 32 | 3.02 | 25 |
| | SUGARLAND HARVESTING | 1.31 | 2.35 | 0.72 | 1.77 | 1.89 | 2.37 | 0.74 | 0.82 | 0.78 | 1.15 |
| | TRUCANE SUGAR | 0.22 | 0.77 | 0.33 | 0.55 | 0.18 | 0.44 | 0.08 | 0.50 | | |
| | US SUGAR | 6.62 | 54 | 2.83 | 24 | 5.47 | 74 | 5.36 | 61 | 3.82 | 7.75 |
| ANNUAL | All | 0.59 | 0.82 | 0.49 | 0.89 | 0.54 | 1.46 | 0.63 | 0.96 | 0.50 | 0.69 |
| | INDEPENDENT HARVESTING | 6.17E-03 | 8.50E-03 | 2.50E-03 | 3.00E-03 | 1.33E-03 | 1.67E-03 | 6.17E-03 | 0.01 | 6.67E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.03 | 7.00E-03 | 0.01 | 4.17E-03 | 6.17E-03 | 0.02 | 0.03 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.04 | 0.06 | 0.04 | 0.05 | 0.02 | 0.04 | 0.04 | 0.05 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.05 | 0.07 | 0.08 | 0.11 | 0.08 | 0.98 | 0.10 | 0.14 | 0.06 | 0.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.34 | 0.15 | 0.53 | 0.17 | 0.46 | 0.17 | 0.30 | 0.12 | 0.26 |
| | SUGARLAND HARVESTING | 0.04 | 0.05 | 0.02 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 |
| | TRUCANE SUGAR | 4.83E-03 | 6.83E-03 | 5.67E-03 | 7.50E-03 | 2.33E-03 | 3.00E-03 | 8.33E-04 | 1.83E-03 | | |
| | US SUGAR | 0.21 | 0.43 | 0.16 | 0.22 | 0.20 | 0.41 | 0.24 | 0.56 | 0.21 | 0.29 |

**Table B-4: Maximum NOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 145 | 891 | 87 | 630 | 80 | 2,389 | 133 | 732 | 120 | 341 |
| | INDEPENDENT HARVESTING | 9.23 | 12 | 9.30 | 13 | 5.38 | 8.08 | 8.02 | 37 | 3.46 | 4.68 |
| | J&J AG PRODUCTS | 18 | 57 | 9.85 | 37 | 5.86 | 13 | 38 | 68 | 10 | 69 |
| | OKEELANTA SUGAR | 21 | 48 | 19 | 44 | 18 | 69 | 27 | 49 | 22 | 26 |
| | OSCEOLA FARMS | 31 | 42 | 24 | 66 | 21 | 2,389 | 45 | 99 | 33 | 54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 106 | 891 | 50 | 605 | 60 | 659 | 72 | 332 | 49 | 341 |
| | SUGARLAND HARVESTING | 34 | 43 | 15 | 49 | 64 | 81 | 20 | 24 | 27 | 39 |
| | TRUCANE SUGAR | 7.36 | 17 | 6.15 | 9.54 | 3.91 | 5.85 | 2.35 | 14 | | |
| | US SUGAR | 101 | 437 | 63 | 378 | 61 | 588 | 97 | 713 | 59 | 108 |
| 4-HR | All | 56 | 288 | 34 | 559 | 40 | 2,168 | 70 | 466 | 37 | 217 |
| | INDEPENDENT HARVESTING | 2.87 | 3.96 | 2.33 | 3.19 | 1.35 | 2.02 | 3.31 | 18 | 0.87 | 1.17 |
| | J&J AG PRODUCTS | 6.05 | 24 | 2.95 | 10 | 1.86 | 3.99 | 9.44 | 17 | 3.47 | 17 |
| | OKEELANTA SUGAR | 7.01 | 23 | 7.06 | 14 | 8.72 | 34 | 12 | 18 | 12 | 14 |
| | OSCEOLA FARMS | 11 | 20 | 12 | 29 | 8.96 | 2,168 | 17 | 45 | 11 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 41 | 284 | 19 | 538 | 31 | 473 | 32 | 192 | 22 | 217 |
| | SUGARLAND HARVESTING | 11 | 15 | 4.38 | 13 | 16 | 20 | 5.52 | 6.18 | 6.68 | 9.79 |
| | TRUCANE SUGAR | 1.84 | 6.53 | 2.01 | 4.64 | 1.43 | 3.15 | 0.59 | 3.52 | | |
| | US SUGAR | 46 | 280 | 24 | 205 | 26 | 400 | 30 | 452 | 22 | 50 |
| 8-HR | All | 36 | 272 | 22 | 375 | 27 | 1,084 | 46 | 258 | 22 | 112 |
| | INDEPENDENT HARVESTING | 1.71 | 2.14 | 1.16 | 1.59 | 0.67 | 1.03 | 2.27 | 11 | 0.43 | 0.59 |
| | J&J AG PRODUCTS | 3.10 | 15 | 1.47 | 7.63 | 1.17 | 2.21 | 4.74 | 8.49 | 1.95 | 12 |
| | OKEELANTA SUGAR | 4.02 | 14 | 4.43 | 8.53 | 4.89 | 20 | 6.73 | 10 | 7.62 | 9.55 |
| | OSCEOLA FARMS | 7.12 | 9.91 | 6.34 | 20 | 5.38 | 1,084 | 8.88 | 23 | 6.54 | 8.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 269 | 9.64 | 364 | 15 | 236 | 16 | 136 | 11 | 108 |
| | SUGARLAND HARVESTING | 5.58 | 10 | 3.05 | 7.52 | 8.06 | 10 | 3.13 | 3.47 | 3.34 | 4.90 |
| | TRUCANE SUGAR | 0.92 | 3.29 | 1.29 | 2.33 | 0.75 | 1.86 | 0.35 | 2.12 | | |
| | US SUGAR | 28 | 232 | 12 | 102 | 23 | 316 | 22 | 249 | 15 | 30 |
| 24-HR | All | 12 | 91 | 9.06 | 125 | 9.42 | 460 | 15 | 90 | 7.37 | 37 |
| | INDEPENDENT HARVESTING | 0.57 | 0.71 | 0.44 | 0.56 | 0.22 | 0.34 | 0.76 | 4.08 | 0.14 | 0.20 |
| | J&J AG PRODUCTS | 1.03 | 4.96 | 0.56 | 2.54 | 0.39 | 0.74 | 1.89 | 2.83 | 0.68 | 7.00 |
| | OKEELANTA SUGAR | 1.68 | 4.58 | 1.50 | 3.53 | 1.70 | 9.82 | 2.24 | 3.46 | 2.54 | 3.18 |
| | OSCEOLA FARMS | 2.37 | 3.30 | 2.11 | 9.26 | 2.15 | 460 | 3.42 | 7.53 | 2.22 | 3.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.46 | 90 | 3.64 | 121 | 7.35 | 79 | 6.73 | 45 | 4.28 | 36 |
| | SUGARLAND HARVESTING | 1.86 | 3.34 | 1.02 | 2.51 | 2.69 | 3.36 | 1.04 | 1.16 | 1.11 | 1.63 |
| | TRUCANE SUGAR | 0.31 | 1.10 | 0.47 | 0.78 | 0.25 | 0.62 | 0.12 | 0.71 | | |
| | US SUGAR | 9.39 | 77 | 4.02 | 34 | 7.76 | 105 | 7.60 | 87 | 5.42 | 11 |
| ANNUAL | All | 0.83 | 1.16 | 0.69 | 1.26 | 0.77 | 2.07 | 0.89 | 1.36 | 0.72 | 0.97 |
| | INDEPENDENT HARVESTING | 8.83E-03 | 0.01 | 3.67E-03 | 4.33E-03 | 2.00E-03 | 2.50E-03 | 8.67E-03 | 0.02 | 8.33E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 9.83E-03 | 0.02 | 5.83E-03 | 8.67E-03 | 0.03 | 0.04 | 0.02 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.09 | 0.05 | 0.07 | 0.03 | 0.06 | 0.05 | 0.07 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.08 | 0.09 | 0.12 | 0.15 | 0.12 | 1.40 | 0.14 | 0.19 | 0.09 | 0.12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.22 | 0.48 | 0.21 | 0.75 | 0.24 | 0.65 | 0.25 | 0.43 | 0.18 | 0.37 |
| | SUGARLAND HARVESTING | 0.06 | 0.07 | 0.03 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 6.83E-03 | 9.67E-03 | 8.00E-03 | 0.01 | 3.17E-03 | 4.33E-03 | 1.17E-03 | 2.67E-03 | | |
| | US SUGAR | 0.30 | 0.61 | 0.23 | 0.32 | 0.28 | 0.58 | 0.34 | 0.79 | 0.30 | 0.42 |

**Table B-5: Maximum OC Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 9.49 | 58 | 5.73 | 41 | 5.24 | 157 | 8.69 | 48 | 7.89 | 22 |
| | INDEPENDENT HARVESTING | 0.61 | 0.78 | 0.61 | 0.84 | 0.35 | 0.53 | 0.53 | 2.41 | 0.23 | 0.31 |
| | J&J AG PRODUCTS | 1.21 | 3.77 | 0.65 | 2.44 | 0.38 | 0.82 | 2.48 | 4.45 | 0.68 | 4.55 |
| | OKEELANTA SUGAR | 1.40 | 3.17 | 1.22 | 2.89 | 1.17 | 4.55 | 1.76 | 3.24 | 1.42 | 1.73 |
| | OSCEOLA FARMS | 2.01 | 2.75 | 1.58 | 4.35 | 1.35 | 157 | 2.94 | 6.47 | 2.17 | 3.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 58 | 3.26 | 40 | 3.92 | 43 | 4.73 | 22 | 3.24 | 22 |
| | SUGARLAND HARVESTING | 2.23 | 2.81 | 0.99 | 3.24 | 4.23 | 5.28 | 1.31 | 1.56 | 1.75 | 2.57 |
| | TRUCANE SUGAR | 0.48 | 1.10 | 0.40 | 0.63 | 0.26 | 0.38 | 0.15 | 0.89 | | |
| | US SUGAR | 6.64 | 29 | 4.11 | 25 | 4.03 | 39 | 6.37 | 47 | 3.88 | 7.11 |
| 4-HR | All | 3.69 | 19 | 2.20 | 37 | 2.64 | 142 | 4.61 | 31 | 2.41 | 14 |
| | INDEPENDENT HARVESTING | 0.19 | 0.26 | 0.15 | 0.21 | 0.09 | 0.13 | 0.22 | 1.20 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.40 | 1.60 | 0.19 | 0.68 | 0.12 | 0.26 | 0.62 | 1.11 | 0.23 | 1.14 |
| | OKEELANTA SUGAR | 0.46 | 1.50 | 0.46 | 0.95 | 0.57 | 2.25 | 0.77 | 1.17 | 0.81 | 0.90 |
| | OSCEOLA FARMS | 0.71 | 1.30 | 0.82 | 1.92 | 0.59 | 142 | 1.08 | 2.96 | 0.74 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.70 | 19 | 1.26 | 35 | 2.03 | 31 | 2.12 | 13 | 1.47 | 14 |
| | SUGARLAND HARVESTING | 0.72 | 0.97 | 0.29 | 0.85 | 1.06 | 1.32 | 0.36 | 0.41 | 0.44 | 0.64 |
| | TRUCANE SUGAR | 0.12 | 0.43 | 0.13 | 0.30 | 0.09 | 0.21 | 0.04 | 0.23 | | |
| | US SUGAR | 2.99 | 18 | 1.56 | 13 | 1.73 | 26 | 1.98 | 30 | 1.41 | 3.26 |
| 8-HR | All | 2.36 | 18 | 1.46 | 25 | 1.78 | 71 | 2.99 | 17 | 1.45 | 7.33 |
| | INDEPENDENT HARVESTING | 0.11 | 0.14 | 0.08 | 0.10 | 0.04 | 0.07 | 0.15 | 0.74 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.20 | 0.98 | 0.10 | 0.50 | 0.08 | 0.14 | 0.31 | 0.56 | 0.13 | 0.82 |
| | OKEELANTA SUGAR | 0.26 | 0.90 | 0.29 | 0.56 | 0.32 | 1.34 | 0.44 | 0.68 | 0.50 | 0.63 |
| | OSCEOLA FARMS | 0.47 | 0.65 | 0.42 | 1.28 | 0.35 | 71 | 0.58 | 1.48 | 0.43 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.66 | 18 | 0.63 | 24 | 1.02 | 15 | 1.07 | 8.92 | 0.73 | 7.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.66 | 0.20 | 0.49 | 0.53 | 0.66 | 0.21 | 0.23 | 0.22 | 0.32 |
| | TRUCANE SUGAR | 0.06 | 0.22 | 0.08 | 0.15 | 0.05 | 0.12 | 0.02 | 0.14 | | |
| | US SUGAR | 1.85 | 15 | 0.79 | 6.72 | 1.53 | 21 | 1.43 | 16 | 0.99 | 1.94 |
| 24-HR | All | 0.76 | 5.99 | 0.59 | 8.20 | 0.62 | 30 | 1.00 | 5.88 | 0.48 | 2.44 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.04 | 0.01 | 0.02 | 0.05 | 0.27 | 9.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.07 | 0.33 | 0.04 | 0.17 | 0.03 | 0.05 | 0.12 | 0.19 | 0.04 | 0.46 |
| | OKEELANTA SUGAR | 0.11 | 0.30 | 0.10 | 0.23 | 0.11 | 0.64 | 0.15 | 0.23 | 0.17 | 0.21 |
| | OSCEOLA FARMS | 0.16 | 0.22 | 0.14 | 0.61 | 0.14 | 30 | 0.22 | 0.49 | 0.15 | 0.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 5.91 | 0.24 | 7.96 | 0.48 | 5.17 | 0.44 | 2.97 | 0.28 | 2.37 |
| | SUGARLAND HARVESTING | 0.12 | 0.22 | 0.07 | 0.16 | 0.18 | 0.22 | 0.07 | 0.08 | 0.07 | 0.11 |
| | TRUCANE SUGAR | 0.02 | 0.07 | 0.03 | 0.05 | 0.02 | 0.04 | 7.50E-03 | 0.05 | | |
| | US SUGAR | 0.62 | 5.07 | 0.26 | 2.24 | 0.51 | 6.91 | 0.50 | 5.69 | 0.36 | 0.72 |
| ANNUAL | All | 0.05 | 0.08 | 0.05 | 0.05 | 0.03 | 0.14 | 0.06 | 0.09 | 0.05 | 0.06 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-03 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 2.50E-03 | 6.67E-04 | 1.33E-03 | 3.33E-04 | 5.00E-04 | 2.33E-03 | 2.50E-03 | 1.67E-03 | 3.17E-03 |
| | OKEELANTA SUGAR | 3.50E-03 | 6.00E-03 | 3.33E-03 | 4.67E-03 | 1.83E-03 | 3.67E-03 | 3.33E-03 | 4.67E-03 | 3.50E-03 | 4.00E-03 |
| | OSCEOLA FARMS | 5.00E-03 | 6.17E-03 | 7.67E-03 | 0.01 | 7.83E-03 | 0.09 | 9.50E-03 | 0.01 | 5.83E-03 | 8.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.03 | 0.01 | 0.05 | 0.02 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 3.67E-03 | 4.67E-03 | 2.00E-03 | 2.50E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.50E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 0.02 | 0.04 | 0.02 | 0.02 | 0.02 | 0.04 | 0.02 | 0.05 | 0.02 | 0.03 |

**Table B-6: Maximum PAHs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.04 | 0.24 | 0.02 | 0.17 | 0.02 | 0.64 | 0.04 | 0.20 | 0.03 | 0.09 |
| | INDEPENDENT HARVESTING | 2.50E-03 | 3.17E-03 | 2.50E-03 | 3.50E-03 | 1.50E-03 | 2.17E-03 | 2.17E-03 | 9.83E-03 | 1.00E-03 | 1.33E-03 |
| | J&J AG PRODUCTS | 5.00E-03 | 0.02 | 2.67E-03 | 0.01 | 1.50E-03 | 3.33E-03 | 0.01 | 0.02 | 2.83E-03 | 0.02 |
| | OKEELANTA SUGAR | 5.67E-03 | 0.01 | 5.00E-03 | 0.01 | 4.83E-03 | 0.02 | 7.17E-03 | 0.01 | 5.83E-03 | 7.00E-03 |
| | OSCEOLA FARMS | 8.17E-03 | 0.01 | 6.50E-03 | 0.02 | 5.50E-03 | 0.64 | 0.01 | 0.03 | 8.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.24 | 0.01 | 0.16 | 0.02 | 0.18 | 0.02 | 0.09 | 0.01 | 0.09 |
| | SUGARLAND HARVESTING | 9.17E-03 | 0.01 | 4.00E-03 | 0.01 | 0.02 | 0.02 | 5.33E-03 | 6.33E-03 | 7.17E-03 | 0.01 |
| | TRUCANE SUGAR | 2.00E-03 | 4.50E-03 | 1.67E-03 | 2.50E-03 | 1.00E-03 | 1.50E-03 | 6.67E-04 | 3.67E-03 | | |
| | US SUGAR | 0.03 | 0.12 | 0.02 | 0.10 | 0.02 | 0.16 | 0.03 | 0.19 | 0.02 | 0.03 |
| 4-HR | All | 0.02 | 0.08 | 9.00E-03 | 0.15 | 0.01 | 0.58 | 0.02 | 0.13 | 9.83E-03 | 0.06 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 4.83E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.67E-03 | 6.50E-03 | 8.33E-04 | 2.83E-03 | 5.00E-04 | 1.00E-03 | 2.50E-03 | 4.50E-03 | 1.00E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 6.17E-03 | 1.83E-03 | 3.83E-03 | 2.33E-03 | 9.17E-03 | 3.17E-03 | 4.83E-03 | 3.33E-03 | 3.67E-03 |
| | OSCEOLA FARMS | 2.83E-03 | 5.33E-03 | 3.33E-03 | 7.83E-03 | 2.33E-03 | 0.58 | 4.50E-03 | 0.01 | 3.00E-03 | 4.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.08 | 5.17E-03 | 0.14 | 8.33E-03 | 0.13 | 8.67E-03 | 0.05 | 6.00E-03 | 0.06 |
| | SUGARLAND HARVESTING | 3.00E-03 | 4.00E-03 | 1.17E-03 | 3.50E-03 | 4.33E-03 | 5.33E-03 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 2.67E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 1.83E-03 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 8.33E-04 | 1.67E-04 | 1.00E-03 | | |
| | US SUGAR | 0.01 | 0.08 | 6.33E-03 | 0.06 | 7.17E-03 | 0.11 | 8.00E-03 | 0.12 | 5.83E-03 | 0.01 |
| 8-HR | All | 9.67E-03 | 0.07 | 6.00E-03 | 0.10 | 7.33E-03 | 0.29 | 0.01 | 0.07 | 6.00E-03 | 0.03 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 3.00E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 4.00E-03 | 3.33E-04 | 2.00E-03 | 3.33E-04 | 6.67E-04 | 1.33E-03 | 2.33E-03 | 5.00E-04 | 3.33E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 3.67E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 5.50E-03 | 1.83E-03 | 2.83E-03 | 2.00E-03 | 2.50E-03 |
| | OSCEOLA FARMS | 1.83E-03 | 2.67E-03 | 1.67E-03 | 5.17E-03 | 1.50E-03 | 0.29 | 2.33E-03 | 6.00E-03 | 1.83E-03 | 2.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.83E-03 | 0.07 | 2.67E-03 | 0.10 | 4.17E-03 | 0.06 | 4.33E-03 | 0.04 | 3.00E-03 | 0.03 |
| | SUGARLAND HARVESTING | 1.50E-03 | 2.67E-03 | 8.33E-04 | 2.00E-03 | 2.17E-03 | 2.67E-03 | 8.33E-04 | 1.00E-03 | 8.33E-04 | 1.33E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 8.33E-04 | 3.33E-04 | 6.67E-04 | 1.67E-04 | 5.00E-04 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 7.50E-03 | 0.06 | 3.17E-03 | 0.03 | 6.17E-03 | 0.08 | 5.83E-03 | 0.07 | 4.00E-03 | 8.00E-03 |
| 24-HR | All | 3.17E-03 | 0.02 | 2.50E-03 | 0.03 | 2.50E-03 | 0.12 | 4.17E-03 | 0.02 | 2.00E-03 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.17E-03 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 1.33E-03 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 8.33E-04 | 1.67E-04 | 1.83E-03 |
| | OKEELANTA SUGAR | 5.00E-04 | 1.17E-03 | 3.33E-04 | 1.00E-03 | 5.00E-04 | 2.67E-03 | 6.67E-04 | 1.00E-04 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 6.67E-04 | 8.33E-04 | 5.00E-04 | 2.50E-03 | 5.00E-04 | 0.12 | 1.00E-03 | 2.00E-03 | 6.67E-04 | 1.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33E-03 | 0.02 | 1.00E-03 | 0.03 | 2.00E-03 | 0.02 | 1.83E-03 | 0.01 | 1.17E-03 | 9.67E-03 |
| | SUGARLAND HARVESTING | 5.00E-04 | 8.33E-04 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 2.50E-03 | 0.02 | 1.00E-03 | 9.17E-03 | 2.00E-03 | 0.03 | 2.00E-03 | 0.02 | 1.50E-03 | 3.00E-03 |
| ANNUAL | All | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 |

**Table B-7: Maximum PM10 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 24 | 146 | 14 | 103 | 13 | 392 | 22 | 120 | 20 | 56 |
| | INDEPENDENT HARVESTING | 1.51 | 1.95 | 1.52 | 2.09 | 0.88 | 1.32 | 1.31 | 6.02 | 0.57 | 0.77 |
| | J&J AG PRODUCTS | 3.02 | 9.42 | 1.61 | 6.09 | 0.96 | 2.06 | 6.19 | 11 | 1.70 | 11 |
| | OKEELANTA SUGAR | 3.49 | 7.92 | 3.06 | 7.21 | 2.93 | 11 | 4.41 | 8.11 | 3.55 | 4.32 |
| | OSCEOLA FARMS | 5.03 | 6.87 | 3.96 | 11 | 3.38 | 392 | 7.35 | 16 | 5.43 | 8.81 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 146 | 8.14 | 99 | 9.81 | 108 | 12 | 54 | 8.10 | 56 |
| | SUGARLAND HARVESTING | 5.58 | 7.02 | 2.48 | 8.11 | 11 | 13 | 3.28 | 3.89 | 4.38 | 6.42 |
| | TRUCANE SUGAR | 1.21 | 2.76 | 1.01 | 1.56 | 0.64 | 0.96 | 0.38 | 2.22 | | |
| | US SUGAR | 17 | 72 | 10 | 62 | 10 | 96 | 16 | 117 | 9.69 | 18 |
| 4-HR | All | 9.22 | 47 | 5.50 | 92 | 6.60 | 355 | 12 | 76 | 6.02 | 36 |
| | INDEPENDENT HARVESTING | 0.47 | 0.65 | 0.38 | 0.52 | 0.22 | 0.33 | 0.54 | 3.00 | 0.14 | 0.19 |
| | J&J AG PRODUCTS | 0.99 | 4.01 | 0.48 | 1.70 | 0.30 | 0.65 | 1.55 | 2.78 | 0.57 | 2.85 |
| | OKEELANTA SUGAR | 1.15 | 3.75 | 1.16 | 2.37 | 1.43 | 5.61 | 1.93 | 2.92 | 2.03 | 2.24 |
| | OSCEOLA FARMS | 1.77 | 3.25 | 2.05 | 4.79 | 1.47 | 355 | 2.71 | 7.41 | 1.84 | 2.51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.74 | 47 | 3.16 | 88 | 5.08 | 77 | 5.30 | 32 | 3.67 | 35 |
| | SUGARLAND HARVESTING | 1.79 | 2.44 | 0.72 | 2.12 | 2.64 | 3.30 | 0.90 | 1.01 | 1.10 | 1.61 |
| | TRUCANE SUGAR | 0.30 | 1.07 | 0.33 | 0.76 | 0.23 | 0.52 | 0.10 | 0.58 | | |
| | US SUGAR | 7.46 | 46 | 3.90 | 34 | 4.33 | 66 | 4.94 | 74 | 3.53 | 8.14 |
| 8-HR | All | 5.91 | 45 | 3.65 | 61 | 4.46 | 178 | 7.47 | 42 | 3.63 | 18 |
| | INDEPENDENT HARVESTING | 0.28 | 0.35 | 0.19 | 0.26 | 0.11 | 0.17 | 0.37 | 1.85 | 0.07 | 0.10 |
| | J&J AG PRODUCTS | 0.51 | 2.44 | 0.24 | 1.25 | 0.19 | 0.36 | 0.78 | 1.39 | 0.32 | 2.04 |
| | OKEELANTA SUGAR | 0.66 | 2.24 | 0.73 | 1.40 | 0.80 | 3.35 | 1.10 | 1.70 | 1.25 | 1.57 |
| | OSCEOLA FARMS | 1.17 | 1.62 | 1.04 | 3.20 | 0.88 | 178 | 1.46 | 3.70 | 1.07 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.16 | 44 | 1.58 | 60 | 2.54 | 39 | 2.68 | 22 | 1.84 | 18 |
| | SUGARLAND HARVESTING | 0.91 | 1.64 | 0.50 | 1.23 | 1.32 | 1.65 | 0.51 | 0.57 | 0.55 | 0.80 |
| | TRUCANE SUGAR | 0.15 | 0.54 | 0.21 | 0.38 | 0.12 | 0.31 | 0.06 | 0.35 | | |
| | US SUGAR | 4.62 | 38 | 1.98 | 17 | 3.82 | 52 | 3.58 | 41 | 2.48 | 4.86 |
| 24-HR | All | 1.90 | 15 | 1.49 | 20 | 1.54 | 75 | 2.51 | 15 | 1.21 | 6.11 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.07 | 0.09 | 0.04 | 0.06 | 0.12 | 0.67 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.17 | 0.81 | 0.09 | 0.42 | 0.06 | 0.12 | 0.31 | 0.46 | 0.11 | 1.15 |
| | OKEELANTA SUGAR | 0.28 | 0.75 | 0.25 | 0.58 | 0.28 | 1.61 | 0.37 | 0.57 | 0.42 | 0.52 |
| | OSCEOLA FARMS | 0.39 | 0.54 | 0.35 | 1.52 | 0.35 | 75 | 0.56 | 1.23 | 0.36 | 0.57 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.39 | 15 | 0.60 | 20 | 1.20 | 13 | 1.10 | 7.44 | 0.70 | 5.92 |
| | SUGARLAND HARVESTING | 0.30 | 0.55 | 0.17 | 0.41 | 0.44 | 0.55 | 0.17 | 0.19 | 0.18 | 0.27 |
| | TRUCANE SUGAR | 0.05 | 0.18 | 0.08 | 0.13 | 0.04 | 0.10 | 0.02 | 0.12 | | |
| | US SUGAR | 1.54 | 13 | 0.66 | 5.61 | 1.27 | 17 | 1.25 | 14 | 0.89 | 1.80 |
| ANNUAL | All | 0.14 | 0.19 | 0.11 | 0.21 | 0.13 | 0.34 | 0.15 | 0.22 | 0.12 | 0.16 |
| | INDEPENDENT HARVESTING | 1.50E-03 | 2.00E-03 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.50E-03 | 2.83E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 2.50E-03 | 6.33E-03 | 1.67E-03 | 3.33E-03 | 1.00E-03 | 1.50E-03 | 5.67E-03 | 6.17E-03 | 4.00E-03 | 7.83E-03 |
| | OKEELANTA SUGAR | 8.67E-03 | 0.01 | 8.50E-03 | 0.01 | 4.67E-03 | 9.17E-03 | 8.50E-03 | 0.01 | 8.67E-03 | 0.01 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.23 | 0.02 | 0.03 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.08 | 0.03 | 0.12 | 0.04 | 0.11 | 0.04 | 0.07 | 0.03 | 0.06 |
| | SUGARLAND HARVESTING | 9.33E-03 | 0.01 | 5.17E-03 | 6.33E-03 | 5.17E-03 | 5.67E-03 | 4.50E-03 | 4.83E-03 | 3.33E-03 | 3.83E-03 |
| | TRUCANE SUGAR | 1.17E-03 | 1.50E-03 | 1.33E-03 | 1.83E-03 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 0.05 | 0.10 | 0.04 | 0.05 | 0.05 | 0.09 | 0.06 | 0.13 | 0.05 | 0.07 |

**Table B-8: Maximum PM2.5 Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 21 | 127 | 12 | 90 | 11 | 340 | 19 | 104 | 17 | 49 |
| | INDEPENDENT HARVESTING | 1.31 | 1.70 | 1.33 | 1.82 | 0.77 | 1.15 | 1.14 | 5.23 | 0.49 | 0.67 |
| | J&J AG PRODUCTS | 2.63 | 8.19 | 1.40 | 5.29 | 0.83 | 1.79 | 5.38 | 9.67 | 1.48 | 9.89 |
| | OKEELANTA SUGAR | 3.04 | 6.88 | 2.66 | 6.27 | 2.55 | 9.88 | 3.83 | 7.04 | 3.08 | 3.76 |
| | OSCEOLA FARMS | 4.37 | 5.97 | 3.44 | 9.45 | 2.93 | 340 | 6.39 | 14 | 4.72 | 7.66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 127 | 7.08 | 86 | 8.53 | 94 | 10 | 47 | 7.04 | 49 |
| | SUGARLAND HARVESTING | 4.85 | 6.10 | 2.16 | 7.04 | 9.19 | 11 | 2.85 | 3.38 | 3.81 | 5.58 |
| | TRUCANE SUGAR | 1.05 | 2.40 | 0.88 | 1.36 | 0.56 | 0.83 | 0.33 | 1.93 | | |
| | US SUGAR | 14 | 62 | 8.93 | 54 | 8.76 | 84 | 14 | 102 | 8.42 | 15 |
| 4-HR | All | 8.01 | 41 | 4.78 | 80 | 5.74 | 309 | 10 | 66 | 5.23 | 31 |
| | INDEPENDENT HARVESTING | 0.41 | 0.56 | 0.33 | 0.45 | 0.19 | 0.29 | 0.47 | 2.61 | 0.12 | 0.17 |
| | J&J AG PRODUCTS | 0.86 | 3.48 | 0.42 | 1.48 | 0.26 | 0.57 | 1.34 | 2.42 | 0.49 | 2.47 |
| | OKEELANTA SUGAR | 1.00 | 3.26 | 1.01 | 2.06 | 1.24 | 4.88 | 1.67 | 2.54 | 1.77 | 1.95 |
| | OSCEOLA FARMS | 1.54 | 2.82 | 1.78 | 4.16 | 1.28 | 309 | 2.35 | 6.44 | 1.60 | 2.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.86 | 40 | 2.74 | 77 | 4.41 | 67 | 4.60 | 27 | 3.19 | 31 |
| | SUGARLAND HARVESTING | 1.56 | 2.12 | 0.62 | 1.84 | 2.30 | 2.87 | 0.79 | 0.88 | 0.95 | 1.39 |
| | TRUCANE SUGAR | 0.26 | 0.93 | 0.29 | 0.66 | 0.20 | 0.45 | 0.08 | 0.50 | | |
| | US SUGAR | 6.49 | 40 | 3.39 | 29 | 3.77 | 57 | 4.29 | 64 | 3.06 | 7.07 |
| 8-HR | All | 5.13 | 39 | 3.17 | 53 | 3.88 | 154 | 6.49 | 37 | 3.15 | 16 |
| | INDEPENDENT HARVESTING | 0.24 | 0.31 | 0.17 | 0.23 | 0.10 | 0.15 | 0.32 | 1.61 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.44 | 2.12 | 0.21 | 1.09 | 0.17 | 0.31 | 0.68 | 1.21 | 0.28 | 1.77 |
| | OKEELANTA SUGAR | 0.57 | 1.95 | 0.63 | 1.22 | 0.70 | 2.91 | 0.96 | 1.48 | 1.09 | 1.36 |
| | OSCEOLA FARMS | 1.01 | 1.41 | 0.90 | 2.78 | 0.77 | 154 | 1.26 | 3.22 | 0.93 | 1.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.62 | 38 | 1.37 | 52 | 2.21 | 34 | 2.33 | 19 | 1.60 | 15 |
| | SUGARLAND HARVESTING | 0.79 | 1.43 | 0.43 | 1.07 | 1.15 | 1.43 | 0.45 | 0.49 | 0.48 | 0.70 |
| | TRUCANE SUGAR | 0.13 | 0.47 | 0.18 | 0.33 | 0.11 | 0.27 | 0.05 | 0.30 | | |
| | US SUGAR | 4.01 | 33 | 1.72 | 15 | 3.32 | 45 | 3.11 | 36 | 2.15 | 4.22 |
| 24-HR | All | 1.65 | 13 | 1.29 | 18 | 1.34 | 66 | 2.18 | 13 | 1.05 | 5.31 |
| | INDEPENDENT HARVESTING | 0.08 | 0.10 | 0.06 | 0.08 | 0.03 | 0.05 | 0.11 | 0.58 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.15 | 0.71 | 0.08 | 0.36 | 0.06 | 0.10 | 0.27 | 0.40 | 0.10 | 1.00 |
| | OKEELANTA SUGAR | 0.24 | 0.65 | 0.21 | 0.50 | 0.24 | 1.40 | 0.32 | 0.49 | 0.36 | 0.45 |
| | OSCEOLA FARMS | 0.34 | 0.47 | 0.30 | 1.32 | 0.31 | 66 | 0.49 | 1.07 | 0.32 | 0.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.21 | 13 | 0.52 | 17 | 1.05 | 11 | 0.96 | 6.46 | 0.61 | 5.14 |
| | SUGARLAND HARVESTING | 0.26 | 0.48 | 0.15 | 0.36 | 0.38 | 0.48 | 0.15 | 0.16 | 0.16 | 0.23 |
| | TRUCANE SUGAR | 0.04 | 0.16 | 0.07 | 0.11 | 0.04 | 0.09 | 0.02 | 0.10 | | |
| | US SUGAR | 1.34 | 11 | 0.57 | 4.87 | 1.11 | 15 | 1.08 | 12 | 0.77 | 1.57 |
| ANNUAL | All | 0.12 | 0.17 | 0.11 | 0.18 | 0.11 | 0.29 | 0.13 | 0.19 | 0.10 | 0.14 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 1.67E-03 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.17E-03 | 2.33E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 2.17E-03 | 5.50E-03 | 1.33E-03 | 2.83E-03 | 8.33E-04 | 1.17E-03 | 5.00E-03 | 5.33E-03 | 3.50E-03 | 6.83E-03 |
| | OKEELANTA SUGAR | 7.50E-03 | 0.01 | 7.33E-03 | 0.01 | 4.17E-03 | 8.00E-03 | 7.33E-03 | 0.01 | 7.50E-03 | 8.67E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.20 | 0.02 | 0.03 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.07 | 0.03 | 0.11 | 0.03 | 0.09 | 0.04 | 0.06 | 0.03 | 0.05 |
| | SUGARLAND HARVESTING | 8.17E-03 | 0.01 | 4.50E-03 | 5.50E-03 | 4.50E-03 | 5.00E-03 | 4.00E-03 | 4.17E-03 | 3.00E-03 | 3.33E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 1.33E-03 | 1.17E-03 | 1.50E-03 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | | |
| | US SUGAR | 0.04 | 0.09 | 0.03 | 0.05 | 0.04 | 0.08 | 0.05 | 0.11 | 0.04 | 0.06 |

**Table B-9: Maximum SOx Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.83 | 48 | 4.73 | 34 | 4.33 | 129 | 7.17 | 40 | 6.51 | 18 |
| | INDEPENDENT HARVESTING | 0.50 | 0.64 | 0.50 | 0.69 | 0.29 | 0.44 | 0.43 | 1.99 | 0.19 | 0.25 |
| | J&J AG PRODUCTS | 1.00 | 3.11 | 0.53 | 2.01 | 0.32 | 0.68 | 2.04 | 3.67 | 0.56 | 3.76 |
| | OKEELANTA SUGAR | 1.15 | 2.61 | 1.01 | 2.38 | 0.97 | 3.75 | 1.45 | 2.68 | 1.17 | 1.43 |
| | OSCEOLA FARMS | 1.66 | 2.27 | 1.31 | 3.59 | 1.11 | 129 | 2.42 | 5.34 | 1.79 | 2.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.72 | 48 | 2.69 | 33 | 3.24 | 36 | 3.91 | 18 | 2.67 | 18 |
| | SUGARLAND HARVESTING | 1.84 | 2.32 | 0.82 | 2.68 | 3.49 | 4.36 | 1.08 | 1.28 | 1.45 | 2.12 |
| | TRUCANE SUGAR | 0.40 | 0.91 | 0.33 | 0.52 | 0.21 | 0.32 | 0.13 | 0.73 | | |
| | US SUGAR | 5.47 | 24 | 3.39 | 20 | 3.33 | 32 | 5.26 | 39 | 3.20 | 5.86 |
| 4-HR | All | 3.04 | 16 | 1.82 | 30 | 2.18 | 117 | 3.80 | 25 | 1.99 | 12 |
| | INDEPENDENT HARVESTING | 0.16 | 0.21 | 0.13 | 0.17 | 0.07 | 0.11 | 0.18 | 0.99 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.33 | 1.32 | 0.16 | 0.56 | 0.10 | 0.22 | 0.51 | 0.92 | 0.19 | 0.94 |
| | OKEELANTA SUGAR | 0.38 | 1.24 | 0.38 | 0.78 | 0.47 | 1.85 | 0.64 | 0.96 | 0.67 | 0.74 |
| | OSCEOLA FARMS | 0.58 | 1.07 | 0.67 | 1.58 | 0.48 | 117 | 0.89 | 2.45 | 0.61 | 0.83 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.23 | 15 | 1.04 | 29 | 1.68 | 26 | 1.75 | 10 | 1.21 | 12 |
| | SUGARLAND HARVESTING | 0.59 | 0.80 | 0.24 | 0.70 | 0.87 | 1.09 | 0.30 | 0.33 | 0.36 | 0.53 |
| | TRUCANE SUGAR | 0.10 | 0.35 | 0.11 | 0.25 | 0.08 | 0.17 | 0.03 | 0.19 | | |
| | US SUGAR | 2.46 | 15 | 1.29 | 11 | 1.43 | 22 | 1.63 | 24 | 1.16 | 2.69 |
| 8-HR | All | 1.95 | 15 | 1.21 | 20 | 1.47 | 59 | 2.47 | 14 | 1.20 | 6.05 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.06 | 0.09 | 0.04 | 0.06 | 0.12 | 0.61 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.17 | 0.80 | 0.08 | 0.41 | 0.06 | 0.12 | 0.26 | 0.46 | 0.11 | 0.67 |
| | OKEELANTA SUGAR | 0.22 | 0.74 | 0.24 | 0.46 | 0.26 | 1.11 | 0.36 | 0.56 | 0.41 | 0.52 |
| | OSCEOLA FARMS | 0.39 | 0.54 | 0.34 | 1.06 | 0.29 | 59 | 0.48 | 1.22 | 0.35 | 0.44 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.37 | 15 | 0.52 | 20 | 0.84 | 13 | 0.89 | 7.36 | 0.61 | 5.86 |
| | SUGARLAND HARVESTING | 0.30 | 0.54 | 0.17 | 0.41 | 0.44 | 0.54 | 0.17 | 0.19 | 0.18 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.18 | 0.07 | 0.13 | 0.04 | 0.10 | 0.02 | 0.11 | | |
| | US SUGAR | 1.52 | 13 | 0.65 | 5.54 | 1.26 | 17 | 1.18 | 13 | 0.82 | 1.60 |
| 24-HR | All | 0.63 | 4.94 | 0.49 | 6.76 | 0.51 | 25 | 0.83 | 4.85 | 0.40 | 2.02 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.03 | 0.01 | 0.02 | 0.04 | 0.22 | 7.83E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.06 | 0.27 | 0.03 | 0.14 | 0.02 | 0.04 | 0.10 | 0.15 | 0.04 | 0.38 |
| | OKEELANTA SUGAR | 0.09 | 0.25 | 0.08 | 0.19 | 0.09 | 0.53 | 0.12 | 0.19 | 0.14 | 0.17 |
| | OSCEOLA FARMS | 0.13 | 0.18 | 0.11 | 0.50 | 0.12 | 25 | 0.19 | 0.41 | 0.12 | 0.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.46 | 4.87 | 0.20 | 6.56 | 0.40 | 4.26 | 0.36 | 2.45 | 0.23 | 1.95 |
| | SUGARLAND HARVESTING | 0.10 | 0.18 | 0.06 | 0.14 | 0.15 | 0.18 | 0.06 | 0.06 | 0.06 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.06 | 0.03 | 0.04 | 0.01 | 0.03 | 6.17E-03 | 0.04 | | |
| | US SUGAR | 0.51 | 4.18 | 0.22 | 1.85 | 0.42 | 5.70 | 0.41 | 4.69 | 0.29 | 0.59 |
| ANNUAL | All | 0.05 | 0.06 | 0.04 | 0.07 | 0.04 | 0.11 | 0.05 | 0.07 | 0.04 | 0.05 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 8.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 8.33E-04 | 2.00E-03 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 5.00E-04 | 1.83E-03 | 2.00E-03 | 1.33E-03 | 2.67E-03 |
| | OKEELANTA SUGAR | 2.83E-03 | 4.83E-03 | 2.83E-03 | 3.83E-03 | 1.50E-03 | 3.00E-03 | 2.83E-03 | 3.83E-03 | 2.83E-03 | 3.33E-03 |
| | OSCEOLA FARMS | 4.17E-03 | 5.00E-03 | 6.33E-03 | 8.33E-03 | 6.50E-03 | 0.08 | 7.83E-03 | 0.01 | 4.83E-03 | 6.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.03 | 0.01 | 0.04 | 0.01 | 0.04 | 0.01 | 0.02 | 9.50E-03 | 0.02 |
| | SUGARLAND HARVESTING | 3.00E-03 | 3.83E-03 | 1.67E-03 | 2.00E-03 | 1.67E-03 | 1.83E-03 | 1.50E-03 | 1.50E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 0.02 | 0.03 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.04 | 0.02 | 0.02 |

**Table B-10: Maximum TSP Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 47 | 292 | 29 | 207 | 26 | 783 | 43 | 240 | 39 | 112 |
| | INDEPENDENT HARVESTING | 3.02 | 3.91 | 3.05 | 4.18 | 1.77 | 2.65 | 2.63 | 12 | 1.14 | 1.54 |
| | J&J AG PRODUCTS | 6.05 | 19 | 3.23 | 12 | 1.92 | 4.12 | 12 | 22 | 3.40 | 23 |
| | OKEELANTA SUGAR | 6.99 | 16 | 6.11 | 14 | 5.86 | 23 | 8.82 | 16 | 7.09 | 8.64 |
| | OSCEOLA FARMS | 10 | 14 | 7.92 | 22 | 6.75 | 783 | 15 | 32 | 11 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 35 | 292 | 16 | 198 | 20 | 216 | 24 | 109 | 16 | 112 |
| | SUGARLAND HARVESTING | 11 | 14 | 4.97 | 16 | 21 | 26 | 6.57 | 7.78 | 8.76 | 13 |
| | TRUCANE SUGAR | 2.41 | 5.52 | 2.02 | 3.13 | 1.28 | 1.92 | 0.77 | 4.44 | | |
| | US SUGAR | 33 | 143 | 21 | 124 | 20 | 193 | 32 | 234 | 19 | 36 |
| 4-HR | All | 18 | 94 | 11 | 183 | 13 | 711 | 23 | 153 | 12 | 71 |
| | INDEPENDENT HARVESTING | 0.94 | 1.30 | 0.76 | 1.04 | 0.44 | 0.66 | 1.08 | 6.01 | 0.28 | 0.38 |
| | J&J AG PRODUCTS | 1.98 | 8.02 | 0.97 | 3.41 | 0.61 | 1.31 | 3.09 | 5.57 | 1.14 | 5.69 |
| | OKEELANTA SUGAR | 2.30 | 7.51 | 2.32 | 4.75 | 2.86 | 11 | 3.85 | 5.85 | 4.07 | 4.48 |
| | OSCEOLA FARMS | 3.54 | 6.50 | 4.09 | 9.58 | 2.94 | 711 | 5.42 | 15 | 3.68 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 93 | 6.31 | 176 | 10 | 155 | 11 | 63 | 7.34 | 71 |
| | SUGARLAND HARVESTING | 3.58 | 4.87 | 1.44 | 4.24 | 5.29 | 6.60 | 1.81 | 2.03 | 2.19 | 3.21 |
| | TRUCANE SUGAR | 0.60 | 2.14 | 0.66 | 1.52 | 0.47 | 1.03 | 0.19 | 1.16 | | |
| | US SUGAR | 15 | 92 | 7.80 | 67 | 8.67 | 131 | 9.88 | 148 | 7.05 | 16 |
| 8-HR | All | 12 | 89 | 7.30 | 123 | 8.92 | 355 | 15 | 84 | 7.25 | 37 |
| | INDEPENDENT HARVESTING | 0.56 | 0.70 | 0.38 | 0.52 | 0.22 | 0.34 | 0.74 | 3.71 | 0.14 | 0.19 |
| | J&J AG PRODUCTS | 1.02 | 4.88 | 0.48 | 2.50 | 0.38 | 0.72 | 1.55 | 2.78 | 0.64 | 4.08 |
| | OKEELANTA SUGAR | 1.32 | 4.48 | 1.45 | 2.80 | 1.60 | 6.71 | 2.21 | 3.40 | 2.50 | 3.13 |
| | OSCEOLA FARMS | 2.33 | 3.25 | 2.08 | 6.39 | 1.76 | 355 | 2.91 | 7.41 | 2.14 | 2.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.32 | 88 | 3.16 | 119 | 5.08 | 77 | 5.37 | 45 | 3.67 | 35 |
| | SUGARLAND HARVESTING | 1.83 | 3.28 | 1.00 | 2.47 | 2.64 | 3.30 | 1.03 | 1.14 | 1.10 | 1.61 |
| | TRUCANE SUGAR | 0.30 | 1.08 | 0.42 | 0.76 | 0.25 | 0.61 | 0.11 | 0.70 | | |
| | US SUGAR | 9.24 | 76 | 3.96 | 34 | 7.64 | 104 | 7.16 | 82 | 4.96 | 9.72 |
| 24-HR | All | 3.80 | 30 | 2.97 | 41 | 3.09 | 151 | 5.02 | 29 | 2.42 | 12 |
| | INDEPENDENT HARVESTING | 0.19 | 0.23 | 0.15 | 0.18 | 0.07 | 0.11 | 0.25 | 1.34 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.34 | 1.63 | 0.18 | 0.83 | 0.13 | 0.24 | 0.62 | 0.93 | 0.22 | 2.29 |
| | OKEELANTA SUGAR | 0.55 | 1.50 | 0.49 | 1.16 | 0.56 | 3.22 | 0.74 | 1.13 | 0.83 | 1.04 |
| | OSCEOLA FARMS | 0.78 | 1.08 | 0.69 | 3.03 | 0.71 | 151 | 1.12 | 2.47 | 0.73 | 1.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.77 | 30 | 1.19 | 40 | 2.41 | 26 | 2.21 | 15 | 1.40 | 12 |
| | SUGARLAND HARVESTING | 0.61 | 1.09 | 0.33 | 0.82 | 0.88 | 1.10 | 0.34 | 0.38 | 0.37 | 0.54 |
| | TRUCANE SUGAR | 0.10 | 0.36 | 0.16 | 0.25 | 0.08 | 0.20 | 0.04 | 0.23 | | |
| | US SUGAR | 3.08 | 25 | 1.32 | 11 | 2.55 | 35 | 2.49 | 28 | 1.78 | 3.60 |
| ANNUAL | All | 0.27 | 0.38 | 0.23 | 0.41 | 0.25 | 0.68 | 0.29 | 0.44 | 0.23 | 0.32 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 4.00E-03 | 1.17E-03 | 1.33E-03 | 6.67E-04 | 8.33E-04 | 2.83E-03 | 5.50E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 5.17E-03 | 0.01 | 3.17E-03 | 6.67E-03 | 2.00E-03 | 2.83E-03 | 0.01 | 0.01 | 8.00E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 9.33E-03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.04 | 0.05 | 0.04 | 0.46 | 0.05 | 0.06 | 0.03 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.16 | 0.07 | 0.24 | 0.08 | 0.21 | 0.08 | 0.14 | 0.06 | 0.12 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 9.00E-03 | 9.50E-03 | 6.83E-03 | 7.83E-03 |
| | TRUCANE SUGAR | 2.17E-03 | 3.17E-03 | 2.67E-03 | 3.50E-03 | 1.00E-03 | 1.33E-03 | 3.33E-04 | 8.33E-04 | | |
| | US SUGAR | 0.10 | 0.20 | 0.08 | 0.10 | 0.09 | 0.19 | 0.11 | 0.26 | 0.10 | 0.14 |

**Table B-11: Maximum VOCs Concentrations at Belle Glade**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 31 | 190 | 19 | 134 | 17 | 509 | 28 | 156 | 26 | 73 |
| | INDEPENDENT HARVESTING | 1.97 | 2.54 | 1.98 | 2.72 | 1.15 | 1.72 | 1.71 | 7.82 | 0.74 | 1.00 |
| | J&J AG PRODUCTS | 3.93 | 12 | 2.10 | 7.92 | 1.25 | 2.68 | 8.05 | 14 | 2.21 | 15 |
| | OKEELANTA SUGAR | 4.54 | 10 | 3.97 | 9.38 | 3.81 | 15 | 5.73 | 11 | 4.61 | 5.62 |
| | OSCEOLA FARMS | 6.54 | 8.93 | 5.15 | 14 | 4.39 | 509 | 9.55 | 21 | 7.05 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 190 | 11 | 129 | 13 | 140 | 15 | 71 | 11 | 73 |
| | SUGARLAND HARVESTING | 7.25 | 9.12 | 3.23 | 11 | 14 | 17 | 4.27 | 5.06 | 5.70 | 8.35 |
| | TRUCANE SUGAR | 1.57 | 3.59 | 1.31 | 2.03 | 0.83 | 1.25 | 0.50 | 2.89 | | |
| | US SUGAR | 22 | 93 | 13 | 80 | 13 | 125 | 21 | 152 | 13 | 23 |
| 4-HR | All | 12 | 61 | 7.15 | 119 | 8.58 | 462 | 15 | 99 | 7.83 | 46 |
| | INDEPENDENT HARVESTING | 0.61 | 0.84 | 0.50 | 0.68 | 0.29 | 0.43 | 0.70 | 3.91 | 0.18 | 0.25 |
| | J&J AG PRODUCTS | 1.29 | 5.21 | 0.63 | 2.22 | 0.40 | 0.85 | 2.01 | 3.62 | 0.74 | 3.70 |
| | OKEELANTA SUGAR | 1.49 | 4.88 | 1.51 | 3.09 | 1.86 | 7.30 | 2.51 | 3.80 | 2.64 | 2.91 |
| | OSCEOLA FARMS | 2.30 | 4.22 | 2.66 | 6.23 | 1.91 | 462 | 3.52 | 9.63 | 2.39 | 3.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.77 | 61 | 4.10 | 115 | 6.60 | 101 | 6.88 | 41 | 4.77 | 46 |
| | SUGARLAND HARVESTING | 2.33 | 3.17 | 0.93 | 2.76 | 3.44 | 4.29 | 1.18 | 1.32 | 1.42 | 2.09 |
| | TRUCANE SUGAR | 0.39 | 1.39 | 0.43 | 0.99 | 0.31 | 0.67 | 0.13 | 0.75 | | |
| | US SUGAR | 9.70 | 60 | 5.07 | 44 | 5.63 | 85 | 6.42 | 96 | 4.58 | 11 |
| 8-HR | All | 7.68 | 58 | 4.75 | 80 | 5.80 | 231 | 9.71 | 55 | 4.71 | 24 |
| | INDEPENDENT HARVESTING | 0.36 | 0.46 | 0.25 | 0.34 | 0.14 | 0.22 | 0.48 | 2.41 | 0.09 | 0.12 |
| | J&J AG PRODUCTS | 0.66 | 3.17 | 0.31 | 1.63 | 0.25 | 0.47 | 1.01 | 1.81 | 0.41 | 2.65 |
| | OKEELANTA SUGAR | 0.86 | 2.91 | 0.94 | 1.82 | 1.04 | 4.36 | 1.43 | 2.21 | 1.62 | 2.04 |
| | OSCEOLA FARMS | 1.52 | 2.11 | 1.35 | 4.16 | 1.15 | 231 | 1.89 | 4.82 | 1.39 | 1.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.41 | 57 | 2.05 | 78 | 3.30 | 50 | 3.49 | 29 | 2.39 | 23 |
| | SUGARLAND HARVESTING | 1.19 | 2.13 | 0.65 | 1.60 | 1.72 | 2.15 | 0.67 | 0.74 | 0.71 | 1.04 |
| | TRUCANE SUGAR | 0.20 | 0.70 | 0.27 | 0.50 | 0.16 | 0.40 | 0.07 | 0.45 | | |
| | US SUGAR | 6.00 | 49 | 2.57 | 22 | 4.96 | 67 | 4.66 | 53 | 3.22 | 6.32 |
| 24-HR | All | 2.47 | 19 | 1.93 | 27 | 2.01 | 98 | 3.27 | 19 | 1.57 | 7.95 |
| | INDEPENDENT HARVESTING | 0.12 | 0.15 | 0.09 | 0.12 | 0.05 | 0.07 | 0.16 | 0.87 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.22 | 1.06 | 0.12 | 0.54 | 0.08 | 0.16 | 0.40 | 0.60 | 0.14 | 1.49 |
| | OKEELANTA SUGAR | 0.36 | 0.98 | 0.32 | 0.75 | 0.36 | 2.09 | 0.48 | 0.74 | 0.54 | 0.68 |
| | OSCEOLA FARMS | 0.51 | 0.70 | 0.45 | 1.97 | 0.46 | 98 | 0.73 | 1.61 | 0.47 | 0.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.80 | 19 | 0.78 | 26 | 1.57 | 17 | 1.43 | 9.67 | 0.91 | 7.69 |
| | SUGARLAND HARVESTING | 0.40 | 0.71 | 0.22 | 0.53 | 0.57 | 0.72 | 0.22 | 0.25 | 0.24 | 0.35 |
| | TRUCANE SUGAR | 0.07 | 0.23 | 0.10 | 0.17 | 0.05 | 0.13 | 0.02 | 0.15 | | |
| | US SUGAR | 2.00 | 16 | 0.86 | 7.29 | 1.65 | 22 | 1.62 | 18 | 1.15 | 2.34 |
| ANNUAL | All | 0.18 | 0.25 | 0.15 | 0.27 | 0.16 | 0.44 | 0.19 | 0.29 | 0.15 | 0.21 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 2.50E-03 | 8.33E-04 | 1.00E-03 | 5.00E-04 | 5.00E-04 | 1.83E-03 | 3.67E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 3.33E-03 | 8.17E-03 | 2.17E-03 | 4.33E-03 | 1.17E-03 | 1.83E-03 | 7.50E-03 | 8.00E-03 | 5.17E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 6.17E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.30 | 0.03 | 0.04 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.10 | 0.04 | 0.16 | 0.05 | 0.05 | 0.05 | 0.09 | 0.04 | 0.08 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 6.67E-03 | 8.17E-03 | 6.83E-03 | 7.33E-03 | 5.83E-03 | 6.17E-03 | 4.50E-03 | 5.00E-03 |
| | TRUCANE SUGAR | 1.50E-03 | 2.00E-03 | 1.67E-03 | 2.33E-03 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | | |
| | US SUGAR | 0.06 | 0.13 | 0.05 | 0.07 | 0.06 | 0.12 | 0.07 | 0.17 | 0.06 | 0.09 |

Table B-12: Maximum D/F Concentrations at Belle Glade

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-13: Maximum CO Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 137 | 339 | 165 | 5,654 | 251 | 8,846 | 234 | 7,903 | 176 | 7,084 |
| | INDEPENDENT HARVESTING | 12 | 13 | 5.03 | 5.51 | 6.91 | 8.73 | 22 | 27 | 3.89 | 4.92 |
| | J&J AG PRODUCTS | 10 | 13 | 21 | 24 | 16 | 16 | 25 | 41 | 52 | 63 |
| | OKEELANTA SUGAR | 34 | 51 | 23 | 28 | 39 | 45 | 39 | 50 | 26 | 30 |
| | OSCEOLA FARMS | 75 | 117 | 32 | 41 | 33 | 50 | 75 | 114 | 51 | 68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 85 | 176 | 76 | 134 | 235 | 5,840 | 91 | 111 | 47 | 115 |
| | SUGARLAND HARVESTING | 75 | 84 | 83 | 91 | 21 | 24 | 34 | 42 | 30 | 31 |
| | TRUCANE SUGAR | 34 | 40 | 30 | 35 | 19 | 26 | 32 | 42 | | |
| | US SUGAR | 137 | 339 | 135 | 5,652 | 229 | 8,846 | 234 | 7,902 | 165 | 7,084 |
| 4-HR | All | 90 | 284 | 89 | 5,141 | 206 | 7,406 | 120 | 6,490 | 67 | 6,377 |
| | INDEPENDENT HARVESTING | 4.82 | 5.55 | 1.26 | 1.42 | 3.23 | 3.29 | 5.39 | 6.67 | 1.47 | 1.79 |
| | J&J AG PRODUCTS | 4.62 | 5.85 | 6.86 | 7.26 | 4.20 | 4.43 | 12 | 12 | 16 | 24 |
| | OKEELANTA SUGAR | 11 | 22 | 8.29 | 9.84 | 9.69 | 11 | 21 | 24 | 11 | 12 |
| | OSCEOLA FARMS | 25 | 30 | 22 | 28 | 21 | 28 | 25 | 37 | 23 | 28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 22 | 96 | 30 | 49 | 137 | 4,940 | 26 | 45 | 21 | 29 |
| | SUGARLAND HARVESTING | 32 | 34 | 21 | 23 | 7.25 | 8.62 | 8.79 | 10 | 10 | 12 |
| | TRUCANE SUGAR | 12 | 18 | 20 | 26 | 5.01 | 8.86 | 10 | 11 | | |
| | US SUGAR | 90 | 284 | 86 | 5,139 | 164 | 7,406 | 112 | 6,489 | 56 | 6,377 |
| 8-HR | All | 88 | 241 | 74 | 2,581 | 164 | 6,586 | 85 | 5,802 | 41 | 3,189 |
| | INDEPENDENT HARVESTING | 2.72 | 3.27 | 0.63 | 0.71 | 1.89 | 1.97 | 3.18 | 3.57 | 0.98 | 1.17 |
| | J&J AG PRODUCTS | 2.41 | 2.92 | 3.43 | 3.63 | 2.10 | 2.21 | 7.88 | 11 | 15 | 19 |
| | OKEELANTA SUGAR | 5.50 | 11 | 4.49 | 4.99 | 4.85 | 5.68 | 15 | 16 | 5.72 | 5.88 |
| | OSCEOLA FARMS | 14 | 18 | 11 | 15 | 16 | 27 | 12 | 22 | 17 | 22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 55 | 21 | 31 | 68 | 2,870 | 15 | 34 | 12 | 17 |
| | SUGARLAND HARVESTING | 14 | 15 | 10 | 11 | 4.45 | 5.12 | 5.24 | 5.76 | 5.85 | 7.12 |
| | TRUCANE SUGAR | 5.81 | 8.87 | 11 | 17 | 3.99 | 4.55 | 9.31 | 10 | | |
| | US SUGAR | 88 | 241 | 54 | 2,575 | 159 | 6,586 | 64 | 5,801 | 29 | 3,189 |
| 24-HR | All | 30 | 87 | 25 | 1,092 | 55 | 2,195 | 30 | 1,934 | 14 | 1,063 |
| | INDEPENDENT HARVESTING | 0.91 | 1.09 | 0.21 | 0.24 | 0.63 | 0.66 | 1.06 | 1.19 | 0.33 | 0.39 |
| | J&J AG PRODUCTS | 1.09 | 1.42 | 1.14 | 1.21 | 0.70 | 0.74 | 2.63 | 3.69 | 4.87 | 6.25 |
| | OKEELANTA SUGAR | 3.02 | 4.63 | 1.85 | 2.03 | 1.62 | 1.89 | 5.01 | 5.35 | 1.91 | 1.96 |
| | OSCEOLA FARMS | 4.81 | 6.58 | 3.60 | 5.20 | 6.78 | 9.98 | 4.69 | 7.24 | 5.66 | 7.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.84 | 18 | 7.14 | 11 | 23 | 1,434 | 4.98 | 11 | 5.07 | 11 |
| | SUGARLAND HARVESTING | 4.22 | 4.49 | 3.47 | 3.78 | 1.48 | 1.71 | 1.75 | 1.92 | 1.95 | 2.37 |
| | TRUCANE SUGAR | 1.94 | 2.96 | 3.54 | 5.55 | 1.33 | 1.52 | 3.10 | 3.49 | | |
| | US SUGAR | 30 | 87 | 20 | 1,090 | 53 | 2,195 | 26 | 1,934 | 12 | 1,063 |
| ANNUAL | All | 1.00 | 1.17 | 1.06 | 4.29 | 1.15 | 13 | 1.45 | 6.91 | 1.12 | 4.18 |
| | INDEPENDENT HARVESTING | 6.83E-03 | 8.17E-03 | 1.50E-03 | 1.67E-03 | 5.17E-03 | 5.67E-03 | 7.83E-03 | 8.17E-03 | 1.83E-03 | 2.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.01 | 0.01 | 7.50E-03 | 7.83E-03 | 0.03 | 0.03 | 0.06 | 0.07 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.04 | 0.04 | 0.02 | 0.02 | 0.05 | 0.06 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.14 | 0.15 | 0.22 | 0.24 | 0.20 | 0.23 | 0.22 | 0.27 | 0.25 | 0.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.21 | 0.17 | 0.19 | 0.27 | 4.34 | 0.14 | 0.17 | 0.13 | 0.16 |
| | SUGARLAND HARVESTING | 0.07 | 0.08 | 0.05 | 0.06 | 0.03 | 0.04 | 0.05 | 0.05 | 0.04 | 0.04 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.03 | 0.03 | 9.83E-03 | 0.01 | 0.03 | 0.03 | | |
| | US SUGAR | 0.52 | 0.69 | 0.54 | 3.73 | 0.56 | 12 | 0.92 | 6.31 | 0.58 | 3.63 |

**Table B-14: Maximum EC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) | Lowest (μg/m³) | Highest (μg/m³) |
| 1-HR | All | 4.69 | 12 | 5.63 | 193 | 8.57 | 302 | 8.02 | 270 | 6.01 | 242 |
| | INDEPENDENT HARVESTING | 0.40 | 0.43 | 0.17 | 0.19 | 0.24 | 0.30 | 0.74 | 0.91 | 0.13 | 0.17 |
| | J&J AG PRODUCTS | 0.35 | 0.43 | 0.73 | 0.81 | 0.54 | 0.55 | 0.86 | 1.40 | 1.78 | 2.14 |
| | OKEELANTA SUGAR | 1.17 | 1.73 | 0.78 | 0.94 | 1.32 | 1.55 | 1.32 | 1.70 | 0.89 | 1.02 |
| | OSCEOLA FARMS | 2.55 | 4.01 | 1.10 | 1.42 | 1.12 | 1.70 | 2.56 | 3.89 | 1.74 | 2.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.90 | 6.01 | 2.60 | 4.59 | 8.03 | 200 | 3.11 | 3.80 | 1.61 | 3.95 |
| | SUGARLAND HARVESTING | 2.55 | 2.89 | 2.85 | 3.10 | 0.71 | 0.81 | 1.16 | 1.43 | 1.04 | 1.06 |
| | TRUCANE SUGAR | 1.15 | 1.36 | 1.02 | 1.19 | 0.64 | 0.88 | 1.10 | 1.44 | | |
| | US SUGAR | 4.69 | 12 | 4.60 | 193 | 7.83 | 302 | 8.02 | 270 | 5.63 | 242 |
| 4-HR | All | 3.08 | 9.71 | 3.04 | 176 | 7.05 | 253 | 4.11 | 222 | 2.28 | 218 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.05 | 0.11 | 0.11 | 0.18 | 0.23 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.16 | 0.20 | 0.23 | 0.25 | 0.14 | 0.15 | 0.40 | 0.42 | 0.55 | 0.82 |
| | OKEELANTA SUGAR | 0.38 | 0.76 | 0.28 | 0.34 | 0.33 | 0.39 | 0.71 | 0.83 | 0.39 | 0.40 |
| | OSCEOLA FARMS | 0.87 | 1.02 | 0.74 | 0.97 | 0.73 | 0.96 | 0.84 | 1.27 | 0.79 | 0.94 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.76 | 3.28 | 1.03 | 1.66 | 4.68 | 169 | 0.87 | 1.52 | 0.71 | 0.99 |
| | SUGARLAND HARVESTING | 1.11 | 1.18 | 0.71 | 0.77 | 0.25 | 0.29 | 0.30 | 0.36 | 0.35 | 0.42 |
| | TRUCANE SUGAR | 0.40 | 0.61 | 0.68 | 0.90 | 0.17 | 0.30 | 0.36 | 0.37 | | |
| | US SUGAR | 3.08 | 9.71 | 2.94 | 176 | 5.61 | 253 | 3.82 | 222 | 1.92 | 218 |
| 8-HR | All | 3.01 | 8.23 | 2.53 | 88 | 5.59 | 225 | 2.92 | 198 | 1.41 | 109 |
| | INDEPENDENT HARVESTING | 0.09 | 0.11 | 0.02 | 0.02 | 0.06 | 0.07 | 0.11 | 0.12 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.08 | 0.10 | 0.12 | 0.12 | 0.07 | 0.08 | 0.27 | 0.38 | 0.50 | 0.64 |
| | OKEELANTA SUGAR | 0.19 | 0.38 | 0.15 | 0.17 | 0.17 | 0.19 | 0.51 | 0.55 | 0.20 | 0.20 |
| | OSCEOLA FARMS | 0.48 | 0.60 | 0.37 | 0.50 | 0.54 | 0.92 | 0.42 | 0.74 | 0.58 | 0.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.60 | 1.88 | 0.73 | 1.04 | 2.34 | 98 | 0.51 | 1.16 | 0.42 | 0.59 |
| | SUGARLAND HARVESTING | 0.47 | 0.50 | 0.36 | 0.39 | 0.15 | 0.18 | 0.18 | 0.20 | 0.20 | 0.24 |
| | TRUCANE SUGAR | 0.20 | 0.30 | 0.36 | 0.57 | 0.14 | 0.16 | 0.32 | 0.36 | | |
| | US SUGAR | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| 24-HR | All | 1.02 | 2.97 | 0.84 | 37 | 1.86 | 75 | 1.03 | 66 | 0.47 | 36 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 7.17E-03 | 8.17E-03 | 0.02 | 0.02 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.04 | 0.04 | 0.02 | 0.03 | 0.09 | 0.13 | 0.17 | 0.21 |
| | OKEELANTA SUGAR | 0.10 | 0.16 | 0.06 | 0.07 | 0.06 | 0.06 | 0.17 | 0.18 | 0.07 | 0.07 |
| | OSCEOLA FARMS | 0.16 | 0.23 | 0.12 | 0.18 | 0.23 | 0.34 | 0.16 | 0.25 | 0.19 | 0.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.20 | 0.63 | 0.24 | 0.37 | 0.78 | 49 | 0.17 | 0.39 | 0.17 | 0.36 |
| | SUGARLAND HARVESTING | 0.14 | 0.15 | 0.12 | 0.13 | 0.05 | 0.06 | 0.06 | 0.07 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.07 | 0.10 | 0.12 | 0.19 | 0.05 | 0.05 | 0.11 | 0.12 | | |
| | US SUGAR | 1.02 | 2.97 | 0.67 | 37 | 1.81 | 75 | 0.89 | 66 | 0.41 | 36 |
| ANNUAL | All | 0.03 | 0.04 | 0.04 | 0.15 | 0.04 | 0.44 | 0.05 | 0.24 | 0.04 | 0.14 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.33E-03 | 6.67E-04 | 6.67E-04 | 1.83E-03 | 2.00E-03 | 1.17E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.00E-03 | 7.50E-03 | 8.17E-03 | 7.00E-03 | 7.83E-03 | 7.67E-03 | 9.17E-03 | 8.67E-03 | 9.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.50E-03 | 7.33E-03 | 5.67E-03 | 6.33E-03 | 9.33E-03 | 0.15 | 4.83E-03 | 5.83E-03 | 4.50E-03 | 5.33E-03 |
| | SUGARLAND HARVESTING | 2.33E-03 | 2.67E-03 | 1.67E-03 | 1.83E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.00E-03 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.13 | 0.02 | 0.41 | 0.03 | 0.22 | 0.02 | 0.12 |

**Table B-15: Maximum NH3 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 50 | 125 | 61 | 2,078 | 92 | 3,251 | 86 | 2,904 | 65 | 2,603 |
| | INDEPENDENT HARVESTING | 4.26 | 4.66 | 1.85 | 2.03 | 2.54 | 3.21 | 7.92 | 9.80 | 1.43 | 1.81 |
| | J&J AG PRODUCTS | 3.81 | 4.62 | 7.89 | 8.73 | 5.78 | 5.95 | 9.20 | 15 | 19 | 23 |
| | OKEELANTA SUGAR | 13 | 19 | 8.41 | 10 | 14 | 17 | 14 | 18 | 9.60 | 11 |
| | OSCEOLA FARMS | 27 | 43 | 12 | 15 | 12 | 18 | 27 | 42 | 19 | 25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 31 | 65 | 28 | 49 | 86 | 2,146 | 33 | 41 | 17 | 42 |
| | SUGARLAND HARVESTING | 27 | 31 | 31 | 33 | 7.68 | 8.71 | 12 | 15 | 11 | 11 |
| | TRUCANE SUGAR | 12 | 15 | 11 | 13 | 6.90 | 9.47 | 12 | 15 | | |
| | US SUGAR | 50 | 125 | 50 | 2,077 | 84 | 3,251 | 86 | 2,904 | 61 | 2,603 |
| 4-HR | All | 33 | 104 | 33 | 1,889 | 76 | 2,722 | 44 | 2,385 | 25 | 2,344 |
| | INDEPENDENT HARVESTING | 1.77 | 2.04 | 0.46 | 0.52 | 1.19 | 1.21 | 1.98 | 2.45 | 0.54 | 0.66 |
| | J&J AG PRODUCTS | 1.70 | 2.15 | 2.52 | 2.67 | 1.54 | 1.63 | 4.33 | 4.49 | 5.95 | 8.85 |
| | OKEELANTA SUGAR | 4.04 | 8.12 | 3.05 | 3.62 | 3.56 | 4.18 | 7.67 | 8.91 | 4.20 | 4.32 |
| | OSCEOLA FARMS | 9.31 | 11 | 7.95 | 10 | 7.84 | 10 | 9.06 | 14 | 8.51 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.14 | 35 | 11 | 18 | 50 | 1,816 | 9.37 | 16 | 7.60 | 11 |
| | SUGARLAND HARVESTING | 12 | 13 | 7.65 | 8.33 | 2.67 | 3.17 | 3.23 | 3.85 | 3.72 | 4.52 |
| | TRUCANE SUGAR | 4.27 | 6.52 | 7.29 | 9.71 | 1.84 | 3.26 | 3.83 | 3.93 | | |
| | US SUGAR | 33 | 104 | 32 | 1,889 | 60 | 2,722 | 41 | 2,385 | 21 | 2,344 |
| 8-HR | All | 32 | 88 | 27 | 949 | 60 | 2,420 | 31 | 2,132 | 15 | 1,172 |
| | INDEPENDENT HARVESTING | 1.00 | 1.20 | 0.23 | 0.26 | 0.69 | 0.72 | 1.17 | 1.31 | 0.36 | 0.43 |
| | J&J AG PRODUCTS | 0.89 | 1.07 | 1.26 | 1.33 | 0.77 | 0.81 | 2.90 | 4.07 | 5.37 | 6.89 |
| | OKEELANTA SUGAR | 2.02 | 4.06 | 1.65 | 1.83 | 1.78 | 2.09 | 5.52 | 5.90 | 2.10 | 2.16 |
| | OSCEOLA FARMS | 5.21 | 6.50 | 3.97 | 5.33 | 5.82 | 9.90 | 4.54 | 7.94 | 6.24 | 8.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.44 | 20 | 7.88 | 11 | 25 | 1,055 | 5.49 | 12 | 4.49 | 6.35 |
| | SUGARLAND HARVESTING | 5.10 | 5.43 | 3.82 | 4.17 | 1.64 | 1.88 | 1.92 | 2.12 | 2.15 | 2.62 |
| | TRUCANE SUGAR | 2.13 | 3.26 | 3.90 | 6.12 | 1.47 | 1.67 | 3.42 | 3.85 | | |
| | US SUGAR | 32 | 88 | 20 | 946 | 58 | 2,420 | 23 | 2,132 | 11 | 1,172 |
| 24-HR | All | 11 | 32 | 9.08 | 401 | 20 | 807 | 11 | 711 | 5.06 | 391 |
| | INDEPENDENT HARVESTING | 0.33 | 0.40 | 0.08 | 0.09 | 0.23 | 0.24 | 0.39 | 0.44 | 0.12 | 0.14 |
| | J&J AG PRODUCTS | 0.40 | 0.52 | 0.42 | 0.44 | 0.26 | 0.27 | 0.97 | 1.36 | 1.79 | 2.30 |
| | OKEELANTA SUGAR | 1.11 | 1.70 | 0.68 | 0.74 | 0.59 | 0.70 | 1.84 | 1.97 | 0.70 | 0.72 |
| | OSCEOLA FARMS | 1.77 | 2.42 | 1.32 | 1.91 | 2.49 | 3.67 | 1.72 | 2.66 | 2.08 | 2.76 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.15 | 6.73 | 2.63 | 3.94 | 8.38 | 527 | 1.83 | 4.14 | 1.86 | 3.88 |
| | SUGARLAND HARVESTING | 1.55 | 1.65 | 1.28 | 1.39 | 0.55 | 0.63 | 0.64 | 0.71 | 0.72 | 0.87 |
| | TRUCANE SUGAR | 0.71 | 1.09 | 1.30 | 2.04 | 0.49 | 0.56 | 1.14 | 1.28 | | |
| | US SUGAR | 11 | 32 | 7.25 | 400 | 19 | 807 | 9.58 | 711 | 4.38 | 391 |
| ANNUAL | All | 0.37 | 0.43 | 0.39 | 1.58 | 0.42 | 4.70 | 0.53 | 2.54 | 0.41 | 1.54 |
| | INDEPENDENT HARVESTING | 2.50E-03 | 3.00E-03 | 5.00E-04 | 6.67E-04 | 1.83E-03 | 2.00E-03 | 2.83E-03 | 3.00E-03 | 6.67E-04 | 6.67E-04 |
| | J&J AG PRODUCTS | 3.83E-03 | 4.33E-03 | 4.67E-03 | 5.00E-03 | 2.83E-03 | 2.83E-03 | 0.01 | 0.01 | 0.02 | 0.02 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 7.00E-03 | 7.83E-03 | 0.02 | 0.02 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.05 | 0.05 | 0.08 | 0.09 | 0.08 | 0.08 | 0.08 | 0.10 | 0.09 | 0.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.08 | 0.06 | 0.07 | 0.10 | 1.60 | 0.05 | 0.06 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 5.17E-03 | 6.50E-03 | 9.50E-03 | 0.01 | 3.67E-03 | 4.17E-03 | 0.01 | 0.01 | | |
| | US SUGAR | 0.19 | 0.26 | 0.20 | 1.37 | 0.20 | 4.45 | 0.34 | 2.32 | 0.21 | 1.33 |

**Table B-16: Maximum NOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 71 | 177 | 86 | 2,948 | 131 | 4,612 | 122 | 4,120 | 92 | 3,693 |
| | INDEPENDENT HARVESTING | 6.04 | 6.61 | 2.62 | 2.87 | 3.60 | 4.55 | 11 | 14 | 2.03 | 2.57 |
| | J&J AG PRODUCTS | 5.41 | 6.55 | 11 | 12 | 8.19 | 8.44 | 13 | 21 | 27 | 33 |
| | OKEELANTA SUGAR | 18 | 26 | 12 | 14 | 20 | 24 | 20 | 26 | 14 | 16 |
| | OSCEOLA FARMS | 39 | 61 | 17 | 22 | 17 | 26 | 39 | 59 | 27 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 44 | 92 | 40 | 70 | 122 | 3,045 | 47 | 58 | 25 | 60 |
| | SUGARLAND HARVESTING | 39 | 44 | 43 | 47 | 11 | 12 | 18 | 22 | 16 | 16 |
| | TRUCANE SUGAR | 18 | 21 | 16 | 18 | 9.79 | 13 | 17 | 22 | | |
| | US SUGAR | 71 | 177 | 70 | 2,947 | 119 | 4,612 | 122 | 4,120 | 86 | 3,693 |
| 4-HR | All | 47 | 148 | 46 | 2,680 | 108 | 3,861 | 63 | 3,384 | 35 | 3,325 |
| | INDEPENDENT HARVESTING | 2.51 | 2.90 | 0.66 | 0.74 | 1.68 | 1.72 | 2.81 | 3.48 | 0.77 | 0.94 |
| | J&J AG PRODUCTS | 2.41 | 3.05 | 3.58 | 3.79 | 2.19 | 2.31 | 6.15 | 6.36 | 8.44 | 13 |
| | OKEELANTA SUGAR | 5.73 | 12 | 4.32 | 5.13 | 5.05 | 5.93 | 11 | 13 | 5.96 | 6.13 |
| | OSCEOLA FARMS | 13 | 15 | 11 | 15 | 11 | 15 | 13 | 19 | 12 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 50 | 16 | 25 | 71 | 2,576 | 13 | 23 | 11 | 15 |
| | SUGARLAND HARVESTING | 17 | 18 | 11 | 12 | 3.78 | 4.49 | 4.58 | 5.46 | 5.28 | 6.41 |
| | TRUCANE SUGAR | 6.06 | 9.25 | 10 | 14 | 2.61 | 4.62 | 5.44 | 5.57 | | |
| | US SUGAR | 47 | 148 | 45 | 2,679 | 86 | 3,861 | 58 | 3,383 | 29 | 3,325 |
| 8-HR | All | 46 | 125 | 39 | 1,346 | 85 | 3,434 | 44 | 3,025 | 22 | 1,662 |
| | INDEPENDENT HARVESTING | 1.42 | 1.70 | 0.33 | 0.37 | 0.98 | 1.03 | 1.66 | 1.86 | 0.51 | 0.61 |
| | J&J AG PRODUCTS | 1.26 | 1.52 | 1.79 | 1.89 | 1.09 | 1.15 | 4.11 | 5.77 | 7.62 | 9.78 |
| | OKEELANTA SUGAR | 2.87 | 5.76 | 2.34 | 2.60 | 2.53 | 2.96 | 7.83 | 8.36 | 2.98 | 3.07 |
| | OSCEOLA FARMS | 7.39 | 9.22 | 5.64 | 7.57 | 8.25 | 14 | 6.44 | 11 | 8.85 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.14 | 29 | 11 | 16 | 36 | 1,497 | 7.79 | 18 | 6.37 | 9.01 |
| | SUGARLAND HARVESTING | 7.23 | 7.70 | 5.43 | 5.91 | 2.32 | 2.67 | 2.73 | 3.00 | 3.05 | 3.71 |
| | TRUCANE SUGAR | 3.03 | 4.63 | 5.54 | 8.67 | 2.08 | 2.37 | 4.85 | 5.46 | | |
| | US SUGAR | 46 | 125 | 28 | 1,343 | 83 | 3,434 | 33 | 3,025 | 15 | 1,662 |
| 24-HR | All | 16 | 45 | 13 | 569 | 28 | 1,145 | 16 | 1,008 | 7.18 | 554 |
| | INDEPENDENT HARVESTING | 0.47 | 0.57 | 0.11 | 0.12 | 0.33 | 0.34 | 0.55 | 0.62 | 0.17 | 0.20 |
| | J&J AG PRODUCTS | 0.57 | 0.74 | 0.60 | 0.63 | 0.36 | 0.38 | 1.37 | 1.92 | 2.54 | 3.26 |
| | OKEELANTA SUGAR | 1.58 | 2.41 | 0.97 | 1.06 | 0.84 | 0.99 | 2.61 | 2.79 | 0.99 | 1.02 |
| | OSCEOLA FARMS | 2.51 | 3.43 | 1.88 | 2.71 | 3.54 | 5.20 | 2.44 | 3.77 | 2.95 | 3.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.05 | 9.55 | 3.72 | 5.59 | 12 | 748 | 2.60 | 5.88 | 2.64 | 5.51 |
| | SUGARLAND HARVESTING | 2.20 | 2.34 | 1.81 | 1.97 | 0.77 | 0.89 | 0.91 | 1.00 | 1.02 | 1.24 |
| | TRUCANE SUGAR | 1.01 | 1.54 | 1.85 | 2.89 | 0.69 | 0.79 | 1.62 | 1.82 | | |
| | US SUGAR | 16 | 45 | 10 | 568 | 28 | 1,145 | 14 | 1,008 | 6.21 | 554 |
| ANNUAL | All | 0.52 | 0.61 | 0.55 | 2.24 | 0.60 | 6.66 | 0.76 | 3.61 | 0.58 | 2.18 |
| | INDEPENDENT HARVESTING | 3.67E-03 | 4.33E-03 | 8.33E-04 | 8.33E-04 | 2.67E-03 | 3.00E-03 | 4.17E-03 | 4.33E-03 | 1.00E-03 | 1.00E-03 |
| | J&J AG PRODUCTS | 5.33E-03 | 6.17E-03 | 6.67E-03 | 7.00E-03 | 4.00E-03 | 4.17E-03 | 0.01 | 0.02 | 0.03 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.02 | 0.01 | 0.01 | 0.03 | 0.03 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.07 | 0.08 | 0.12 | 0.12 | 0.11 | 0.12 | 0.12 | 0.14 | 0.13 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.08 | 0.11 | 0.09 | 0.10 | 0.14 | 2.27 | 0.07 | 0.09 | 0.07 | 0.08 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 7.33E-03 | 9.33E-03 | 0.01 | 0.01 | 5.17E-03 | 6.00E-03 | 0.01 | 0.02 | | |
| | US SUGAR | 0.27 | 0.36 | 0.28 | 1.95 | 0.29 | 6.32 | 0.48 | 3.29 | 0.30 | 1.89 |

**Table B-17: Maximum OC Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.69 | 12 | 5.63 | 193 | 8.57 | 302 | 8.02 | 270 | 6.01 | 242 |
| | INDEPENDENT HARVESTING | 0.40 | 0.43 | 0.17 | 0.19 | 0.24 | 0.30 | 0.74 | 0.91 | 0.13 | 0.17 |
| | J&J AG PRODUCTS | 0.35 | 0.43 | 0.73 | 0.81 | 0.54 | 0.55 | 0.86 | 1.40 | 1.78 | 2.14 |
| | OKEELANTA SUGAR | 1.17 | 1.73 | 0.78 | 0.94 | 1.32 | 1.55 | 1.32 | 1.70 | 0.89 | 1.02 |
| | OSCEOLA FARMS | 2.55 | 4.01 | 1.10 | 1.42 | 1.12 | 1.70 | 2.56 | 3.89 | 1.74 | 2.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.90 | 6.01 | 2.60 | 4.59 | 8.03 | 200 | 3.11 | 3.80 | 1.61 | 3.95 |
| | SUGARLAND HARVESTING | 2.55 | 2.89 | 2.85 | 3.10 | 0.71 | 0.81 | 1.16 | 1.43 | 1.04 | 1.06 |
| | TRUCANE SUGAR | 1.15 | 1.36 | 1.02 | 1.19 | 0.64 | 0.88 | 1.10 | 1.44 | | |
| | US SUGAR | 4.69 | 12 | 4.60 | 193 | 7.83 | 302 | 8.02 | 270 | 5.63 | 242 |
| 4-HR | All | 3.08 | 9.71 | 3.04 | 176 | 7.05 | 253 | 4.11 | 222 | 2.28 | 218 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.05 | 0.11 | 0.11 | 0.18 | 0.23 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.16 | 0.20 | 0.23 | 0.25 | 0.14 | 0.15 | 0.40 | 0.42 | 0.55 | 0.82 |
| | OKEELANTA SUGAR | 0.38 | 0.76 | 0.28 | 0.34 | 0.33 | 0.39 | 0.71 | 0.83 | 0.39 | 0.40 |
| | OSCEOLA FARMS | 0.87 | 1.02 | 0.74 | 0.97 | 0.73 | 0.96 | 0.84 | 1.27 | 0.79 | 0.94 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.76 | 3.28 | 1.03 | 1.66 | 4.68 | 169 | 0.87 | 1.52 | 0.71 | 0.99 |
| | SUGARLAND HARVESTING | 1.11 | 1.18 | 0.71 | 0.77 | 0.25 | 0.29 | 0.30 | 0.36 | 0.35 | 0.42 |
| | TRUCANE SUGAR | 0.40 | 0.61 | 0.68 | 0.90 | 0.17 | 0.30 | 0.36 | 0.37 | | |
| | US SUGAR | 3.08 | 9.71 | 2.94 | 176 | 5.61 | 253 | 3.82 | 222 | 1.92 | 218 |
| 8-HR | All | 3.01 | 8.23 | 2.53 | 88 | 5.59 | 225 | 2.92 | 198 | 1.41 | 109 |
| | INDEPENDENT HARVESTING | 0.09 | 0.11 | 0.02 | 0.02 | 0.06 | 0.07 | 0.11 | 0.12 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.08 | 0.10 | 0.12 | 0.12 | 0.07 | 0.08 | 0.27 | 0.38 | 0.50 | 0.64 |
| | OKEELANTA SUGAR | 0.19 | 0.38 | 0.15 | 0.17 | 0.17 | 0.19 | 0.51 | 0.55 | 0.20 | 0.20 |
| | OSCEOLA FARMS | 0.48 | 0.60 | 0.37 | 0.50 | 0.54 | 0.92 | 0.42 | 0.74 | 0.58 | 0.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.60 | 1.88 | 0.73 | 1.04 | 2.34 | 98 | 0.51 | 1.16 | 0.42 | 0.59 |
| | SUGARLAND HARVESTING | 0.47 | 0.50 | 0.36 | 0.39 | 0.15 | 0.18 | 0.18 | 0.20 | 0.20 | 0.24 |
| | TRUCANE SUGAR | 0.20 | 0.30 | 0.36 | 0.57 | 0.14 | 0.16 | 0.32 | 0.36 | | |
| | US SUGAR | 3.01 | 8.23 | 1.84 | 88 | 5.42 | 225 | 2.18 | 198 | 1.00 | 109 |
| 24-HR | All | 1.02 | 2.97 | 0.84 | 37 | 1.86 | 75 | 1.03 | 66 | 0.47 | 36 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 7.17E-03 | 8.17E-03 | 0.02 | 0.02 | 0.04 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.04 | 0.05 | 0.04 | 0.04 | 0.02 | 0.03 | 0.09 | 0.13 | 0.17 | 0.21 |
| | OKEELANTA SUGAR | 0.10 | 0.16 | 0.06 | 0.07 | 0.06 | 0.06 | 0.17 | 0.18 | 0.07 | 0.07 |
| | OSCEOLA FARMS | 0.16 | 0.23 | 0.12 | 0.18 | 0.23 | 0.34 | 0.16 | 0.25 | 0.19 | 0.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.20 | 0.63 | 0.24 | 0.37 | 0.78 | 49 | 0.17 | 0.39 | 0.17 | 0.36 |
| | SUGARLAND HARVESTING | 0.14 | 0.15 | 0.12 | 0.13 | 0.05 | 0.06 | 0.06 | 0.07 | 0.07 | 0.08 |
| | TRUCANE SUGAR | 0.07 | 0.10 | 0.12 | 0.19 | 0.05 | 0.05 | 0.11 | 0.12 | | |
| | US SUGAR | 1.02 | 2.97 | 0.67 | 37 | 1.81 | 75 | 0.89 | 66 | 0.41 | 36 |
| ANNUAL | All | 0.03 | 0.04 | 0.04 | 0.15 | 0.04 | 0.44 | 0.05 | 0.24 | 0.04 | 0.14 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.33E-03 | 6.67E-04 | 6.67E-04 | 1.83E-03 | 2.00E-03 | 1.17E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.00E-03 | 7.50E-03 | 8.17E-03 | 7.00E-03 | 7.83E-03 | 7.67E-03 | 9.17E-03 | 8.67E-03 | 9.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.50E-03 | 7.33E-03 | 5.67E-03 | 6.33E-03 | 9.33E-03 | 0.15 | 4.83E-03 | 5.83E-03 | 4.50E-03 | 5.33E-03 |
| | SUGARLAND HARVESTING | 2.33E-03 | 2.67E-03 | 1.67E-03 | 1.83E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.00E-03 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.13 | 0.02 | 0.41 | 0.03 | 0.22 | 0.02 | 0.12 |

**Table B-18: Maximum PAHs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 0.02 | 0.05 | 0.02 | 0.79 | 0.04 | 1.24 | 0.03 | 1.11 | 0.02 | 0.99 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 1.83E-03 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.17E-03 | 3.00E-03 | 3.67E-03 | 5.00E-04 | 6.67E-04 |
| | J&J AG PRODUCTS | 1.50E-03 | 1.83E-03 | 3.00E-03 | 3.33E-03 | 2.17E-03 | 2.33E-03 | 3.50E-03 | 5.67E-03 | 7.33E-03 | 8.67E-03 |
| | OKEELANTA SUGAR | 4.83E-03 | 7.17E-03 | 3.17E-03 | 3.83E-03 | 5.50E-03 | 6.33E-03 | 5.33E-03 | 7.00E-03 | 3.67E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 4.50E-03 | 5.83E-03 | 4.50E-03 | 7.00E-03 | 0.01 | 0.02 | 7.17E-03 | 9.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.02 | 0.03 | 0.82 | 0.01 | 0.02 | 6.67E-03 | 0.02 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 0.01 | 0.01 | 3.00E-03 | 3.33E-03 | 4.67E-03 | 5.83E-03 | 4.33E-03 | 4.33E-03 |
| | TRUCANE SUGAR | 4.67E-03 | 5.50E-03 | 4.17E-03 | 4.83E-03 | 2.67E-03 | 3.67E-03 | 4.50E-03 | 5.83E-03 | | |
| | US SUGAR | 0.02 | 0.05 | 0.02 | 0.79 | 0.03 | 1.24 | 0.03 | 1.10 | 0.02 | 0.99 |
| 4-HR | All | 0.01 | 0.04 | 0.01 | 0.72 | 0.03 | 1.04 | 0.02 | 0.91 | 9.33E-03 | 0.89 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 1.00E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.00E-03 | 6.67E-04 | 6.67E-04 | 1.67E-03 | 1.67E-03 | 2.33E-03 | 3.33E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.67E-03 | 3.00E-03 | 3.33E-03 | 1.67E-03 | 1.67E-03 |
| | OSCEOLA FARMS | 3.50E-03 | 4.17E-03 | 3.00E-03 | 4.00E-03 | 3.00E-03 | 3.83E-03 | 3.50E-03 | 5.17E-03 | 3.17E-03 | 3.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.17E-03 | 0.01 | 4.17E-03 | 6.83E-03 | 0.02 | 0.69 | 3.50E-03 | 6.17E-03 | 2.83E-03 | 4.00E-03 |
| | SUGARLAND HARVESTING | 4.50E-03 | 4.83E-03 | 2.83E-03 | 3.17E-03 | 1.00E-03 | 1.17E-03 | 1.17E-03 | 1.50E-03 | 1.33E-03 | 1.67E-03 |
| | TRUCANE SUGAR | 1.67E-03 | 2.50E-03 | 2.83E-03 | 3.67E-03 | 6.67E-04 | 1.17E-03 | 1.50E-03 | 1.50E-03 | | |
| | US SUGAR | 0.01 | 0.04 | 0.01 | 0.72 | 0.02 | 1.04 | 0.02 | 0.91 | 7.83E-03 | 0.89 |
| 8-HR | All | 0.01 | 0.03 | 0.01 | 0.36 | 0.02 | 0.92 | 0.01 | 0.81 | 5.83E-03 | 0.45 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.17E-03 | 1.50E-03 | 2.00E-03 | 2.67E-03 |
| | OKEELANTA SUGAR | 8.33E-04 | 1.50E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 2.17E-03 | 2.17E-03 | 8.33E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 2.00E-03 | 2.50E-03 | 1.50E-03 | 2.00E-03 | 2.17E-03 | 3.83E-03 | 1.67E-03 | 3.00E-03 | 2.33E-03 | 3.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-03 | 7.67E-03 | 3.00E-03 | 4.33E-03 | 9.50E-03 | 0.40 | 2.17E-03 | 4.67E-03 | 1.67E-03 | 2.33E-03 |
| | SUGARLAND HARVESTING | 2.00E-03 | 2.00E-03 | 1.50E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 8.33E-04 | 1.00E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.17E-03 | 1.50E-03 | 2.33E-03 | 5.00E-04 | 6.67E-04 | 1.33E-03 | 1.50E-03 | | |
| | US SUGAR | 0.01 | 0.03 | 7.50E-03 | 0.36 | 0.02 | 0.92 | 9.00E-03 | 0.81 | 4.17E-03 | 0.45 |
| 24-HR | All | 4.17E-03 | 0.01 | 3.50E-03 | 0.15 | 7.67E-03 | 0.31 | 4.17E-03 | 0.27 | 2.00E-03 | 0.15 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 |
| | OSCEOLA FARMS | 6.67E-04 | 1.00E-03 | 5.00E-04 | 6.67E-04 | 1.00E-03 | 1.33E-03 | 6.67E-04 | 1.00E-03 | 8.33E-04 | 1.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.33E-04 | 2.50E-03 | 1.00E-03 | 1.50E-03 | 3.17E-03 | 0.20 | 6.67E-04 | 1.50E-03 | 6.67E-04 | 1.50E-03 |
| | SUGARLAND HARVESTING | 6.67E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | | |
| | US SUGAR | 4.17E-03 | 0.01 | 2.83E-03 | 0.15 | 7.33E-03 | 0.31 | 3.67E-03 | 0.27 | 1.67E-03 | 0.15 |
| ANNUAL | All | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 1.83E-03 | 1.67E-04 | 1.00E-03 | 1.67E-04 | 6.67E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 6.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 1.67E-03 | 1.67E-04 | 8.33E-04 | < 1.00E-05 | 5.00E-04 |

**Table B-19: Maximum PM10 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 12 | 29 | 14 | 483 | 21 | 756 | 20 | 675 | 15 | 605 |
| | INDEPENDENT HARVESTING | 0.99 | 1.08 | 0.43 | 0.47 | 0.59 | 0.75 | 1.84 | 2.28 | 0.33 | 0.42 |
| | J&J AG PRODUCTS | 0.89 | 1.07 | 1.84 | 2.03 | 1.34 | 1.38 | 2.14 | 3.49 | 4.46 | 5.34 |
| | OKEELANTA SUGAR | 2.92 | 4.33 | 1.96 | 2.36 | 3.31 | 3.89 | 3.30 | 4.25 | 2.23 | 2.55 |
| | OSCEOLA FARMS | 6.38 | 10 | 2.76 | 3.54 | 2.79 | 4.26 | 6.39 | 9.73 | 4.35 | 5.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.24 | 15 | 6.50 | 11 | 20 | 499 | 7.78 | 9.50 | 4.03 | 9.87 |
| | SUGARLAND HARVESTING | 6.37 | 7.21 | 7.12 | 7.75 | 1.79 | 2.03 | 2.90 | 3.58 | 2.60 | 2.65 |
| | TRUCANE SUGAR | 2.87 | 3.39 | 2.54 | 2.98 | 1.60 | 2.20 | 2.75 | 3.59 | | |
| | US SUGAR | 12 | 29 | 12 | 483 | 20 | 756 | 20 | 675 | 14 | 605 |
| 4-HR | All | 7.69 | 24 | 7.59 | 439 | 18 | 633 | 10 | 555 | 5.70 | 545 |
| | INDEPENDENT HARVESTING | 0.41 | 0.47 | 0.11 | 0.12 | 0.28 | 0.28 | 0.46 | 0.57 | 0.13 | 0.15 |
| | J&J AG PRODUCTS | 0.40 | 0.50 | 0.59 | 0.62 | 0.36 | 0.38 | 1.01 | 1.04 | 1.38 | 2.06 |
| | OKEELANTA SUGAR | 0.94 | 1.89 | 0.71 | 0.84 | 0.83 | 0.97 | 1.78 | 2.07 | 0.98 | 1.01 |
| | OSCEOLA FARMS | 2.17 | 2.54 | 1.85 | 2.43 | 1.82 | 2.39 | 2.11 | 3.17 | 1.98 | 2.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.89 | 8.20 | 2.56 | 4.15 | 12 | 422 | 2.18 | 3.81 | 1.77 | 2.47 |
| | SUGARLAND HARVESTING | 2.77 | 2.94 | 1.78 | 1.94 | 0.62 | 0.74 | 0.75 | 0.90 | 0.87 | 1.05 |
| | TRUCANE SUGAR | 0.99 | 1.52 | 1.70 | 2.26 | 0.43 | 0.76 | 0.89 | 0.91 | | |
| | US SUGAR | 7.69 | 24 | 7.35 | 439 | 14 | 633 | 9.54 | 555 | 4.79 | 545 |
| 8-HR | All | 7.52 | 21 | 6.33 | 221 | 14 | 563 | 7.29 | 496 | 3.53 | 273 |
| | INDEPENDENT HARVESTING | 0.23 | 0.28 | 0.05 | 0.06 | 0.16 | 0.17 | 0.27 | 0.31 | 0.08 | 0.10 |
| | J&J AG PRODUCTS | 0.21 | 0.25 | 0.29 | 0.31 | 0.18 | 0.19 | 0.67 | 0.95 | 1.25 | 1.60 |
| | OKEELANTA SUGAR | 0.47 | 0.94 | 0.38 | 0.43 | 0.41 | 0.49 | 1.28 | 1.37 | 0.49 | 0.50 |
| | OSCEOLA FARMS | 1.21 | 1.51 | 0.92 | 1.24 | 1.35 | 2.30 | 1.06 | 1.85 | 1.45 | 1.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.50 | 4.69 | 1.83 | 2.61 | 5.85 | 245 | 1.28 | 2.89 | 1.04 | 1.48 |
| | SUGARLAND HARVESTING | 1.19 | 1.26 | 0.89 | 0.97 | 0.38 | 0.44 | 0.45 | 0.49 | 0.50 | 0.61 |
| | TRUCANE SUGAR | 0.50 | 0.76 | 0.91 | 1.42 | 0.34 | 0.39 | 0.80 | 0.90 | | |
| | US SUGAR | 7.52 | 21 | 4.60 | 220 | 14 | 563 | 5.45 | 496 | 2.50 | 273 |
| 24-HR | All | 2.55 | 7.43 | 2.11 | 93 | 4.66 | 188 | 2.56 | 165 | 1.18 | 91 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.02 | 0.02 | 0.05 | 0.06 | 0.09 | 0.10 | 0.03 | 0.03 |
| | J&J AG PRODUCTS | 0.09 | 0.12 | 0.10 | 0.10 | 0.06 | 0.06 | 0.22 | 0.32 | 0.42 | 0.53 |
| | OKEELANTA SUGAR | 0.26 | 0.40 | 0.16 | 0.17 | 0.14 | 0.16 | 0.43 | 0.46 | 0.16 | 0.17 |
| | OSCEOLA FARMS | 0.41 | 0.56 | 0.31 | 0.44 | 0.58 | 0.85 | 0.40 | 0.62 | 0.48 | 0.64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.50 | 1.56 | 0.61 | 0.92 | 1.95 | 123 | 0.43 | 0.96 | 0.43 | 0.90 |
| | SUGARLAND HARVESTING | 0.36 | 0.38 | 0.30 | 0.32 | 0.13 | 0.15 | 0.15 | 0.16 | 0.17 | 0.20 |
| | TRUCANE SUGAR | 0.17 | 0.25 | 0.30 | 0.47 | 0.11 | 0.13 | 0.27 | 0.30 | | |
| | US SUGAR | 2.55 | 7.43 | 1.69 | 93 | 4.52 | 188 | 2.23 | 165 | 1.02 | 91 |
| ANNUAL | All | 0.09 | 0.10 | 0.09 | 0.37 | 0.10 | 1.09 | 0.12 | 0.59 | 0.10 | 0.36 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.17E-03 | 1.17E-03 | 6.67E-04 | 6.67E-04 | 2.33E-03 | 2.67E-03 | 5.33E-03 | 5.67E-03 |
| | OKEELANTA SUGAR | 4.50E-03 | 5.00E-03 | 3.33E-03 | 3.50E-03 | 1.67E-03 | 1.83E-03 | 4.67E-03 | 5.00E-03 | 3.00E-03 | 3.33E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.37 | 0.01 | 0.01 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 6.00E-03 | 6.67E-03 | 4.17E-03 | 4.67E-03 | 2.83E-03 | 3.00E-03 | 4.00E-03 | 4.17E-03 | 3.17E-03 | 3.17E-03 |
| | TRUCANE SUGAR | 1.17E-03 | 1.50E-03 | 2.17E-03 | 2.33E-03 | 8.33E-04 | 1.00E-03 | 2.33E-03 | 2.67E-03 | | |
| | US SUGAR | 0.04 | 0.06 | 0.05 | 0.32 | 0.05 | 1.04 | 0.08 | 0.54 | 0.05 | 0.31 |

**Table B-20: Maximum PM2.5 Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 10 | 25 | 12 | 420 | 19 | 657 | 17 | 587 | 13 | 526 |
| | INDEPENDENT HARVESTING | 0.86 | 0.94 | 0.37 | 0.41 | 0.51 | 0.65 | 1.60 | 1.98 | 0.29 | 0.37 |
| | J&J AG PRODUCTS | 0.77 | 0.93 | 1.60 | 1.77 | 1.17 | 1.20 | 1.86 | 3.03 | 3.87 | 4.64 |
| | OKEELANTA SUGAR | 2.54 | 3.76 | 1.70 | 2.05 | 2.88 | 3.38 | 2.87 | 3.69 | 1.94 | 2.21 |
| | OSCEOLA FARMS | 5.54 | 8.70 | 2.39 | 3.08 | 2.43 | 3.70 | 5.56 | 8.45 | 3.78 | 5.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.30 | 13 | 5.65 | 9.98 | 17 | 434 | 6.76 | 8.26 | 3.50 | 8.58 |
| | SUGARLAND HARVESTING | 5.53 | 6.27 | 6.18 | 6.73 | 1.55 | 1.76 | 2.52 | 3.11 | 2.26 | 2.31 |
| | TRUCANE SUGAR | 2.49 | 2.95 | 2.21 | 2.59 | 1.39 | 1.91 | 2.39 | 3.12 | | |
| | US SUGAR | 10 | 25 | 10 | 420 | 17 | 657 | 17 | 587 | 12 | 526 |
| 4-HR | All | 6.69 | 21 | 6.59 | 382 | 15 | 550 | 8.93 | 482 | 4.95 | 474 |
| | INDEPENDENT HARVESTING | 0.36 | 0.41 | 0.09 | 0.11 | 0.24 | 0.24 | 0.40 | 0.50 | 0.11 | 0.13 |
| | J&J AG PRODUCTS | 0.34 | 0.43 | 0.51 | 0.54 | 0.31 | 0.33 | 0.88 | 0.91 | 1.20 | 1.79 |
| | OKEELANTA SUGAR | 0.82 | 1.64 | 0.62 | 0.73 | 0.72 | 0.84 | 1.55 | 1.80 | 0.85 | 0.87 |
| | OSCEOLA FARMS | 1.88 | 2.21 | 1.61 | 2.11 | 1.58 | 2.08 | 1.83 | 2.75 | 1.72 | 2.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.65 | 7.13 | 2.23 | 3.61 | 10 | 367 | 1.89 | 3.31 | 1.54 | 2.14 |
| | SUGARLAND HARVESTING | 2.40 | 2.56 | 1.55 | 1.68 | 0.54 | 0.64 | 0.65 | 0.78 | 0.75 | 0.91 |
| | TRUCANE SUGAR | 0.86 | 1.32 | 1.47 | 1.96 | 0.37 | 0.66 | 0.77 | 0.79 | | |
| | US SUGAR | 6.69 | 21 | 6.38 | 382 | 12 | 550 | 8.29 | 482 | 4.16 | 474 |
| 8-HR | All | 6.54 | 18 | 5.50 | 192 | 12 | 489 | 6.34 | 431 | 3.07 | 237 |
| | INDEPENDENT HARVESTING | 0.20 | 0.24 | 0.05 | 0.05 | 0.14 | 0.15 | 0.24 | 0.27 | 0.07 | 0.09 |
| | J&J AG PRODUCTS | 0.18 | 0.22 | 0.25 | 0.27 | 0.16 | 0.16 | 0.59 | 0.82 | 1.09 | 1.39 |
| | OKEELANTA SUGAR | 0.41 | 0.82 | 0.33 | 0.37 | 0.36 | 0.42 | 1.12 | 1.19 | 0.42 | 0.44 |
| | OSCEOLA FARMS | 1.05 | 1.31 | 0.80 | 1.08 | 1.18 | 2.00 | 0.92 | 1.60 | 1.26 | 1.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.30 | 4.08 | 1.59 | 2.27 | 5.08 | 213 | 1.11 | 2.51 | 0.91 | 1.28 |
| | SUGARLAND HARVESTING | 1.03 | 1.10 | 0.77 | 0.84 | 0.33 | 0.38 | 0.39 | 0.43 | 0.43 | 0.53 |
| | TRUCANE SUGAR | 0.43 | 0.66 | 0.79 | 1.24 | 0.30 | 0.34 | 0.69 | 0.78 | | |
| | US SUGAR | 6.54 | 18 | 4.00 | 191 | 12 | 489 | 4.74 | 431 | 2.17 | 237 |
| 24-HR | All | 2.22 | 6.46 | 1.83 | 81 | 4.05 | 163 | 2.23 | 144 | 1.02 | 79 |
| | INDEPENDENT HARVESTING | 0.07 | 0.08 | 0.02 | 0.02 | 0.05 | 0.05 | 0.08 | 0.09 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.08 | 0.11 | 0.09 | 0.09 | 0.05 | 0.05 | 0.20 | 0.27 | 0.36 | 0.46 |
| | OKEELANTA SUGAR | 0.22 | 0.34 | 0.14 | 0.15 | 0.12 | 0.14 | 0.37 | 0.40 | 0.14 | 0.15 |
| | OSCEOLA FARMS | 0.36 | 0.49 | 0.27 | 0.39 | 0.50 | 0.74 | 0.35 | 0.54 | 0.42 | 0.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 1.36 | 0.53 | 0.80 | 1.69 | 107 | 0.37 | 0.84 | 0.38 | 0.79 |
| | SUGARLAND HARVESTING | 0.31 | 0.33 | 0.26 | 0.28 | 0.11 | 0.13 | 0.13 | 0.14 | 0.14 | 0.18 |
| | TRUCANE SUGAR | 0.14 | 0.22 | 0.26 | 0.41 | 0.10 | 0.11 | 0.23 | 0.26 | | |
| | US SUGAR | 2.22 | 6.46 | 1.46 | 81 | 3.93 | 163 | 1.94 | 144 | 0.88 | 79 |
| ANNUAL | All | 0.07 | 0.09 | 0.08 | 0.32 | 0.08 | 0.95 | 0.11 | 0.51 | 0.08 | 0.31 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.00E-03 | 5.00E-04 | 6.67E-04 | 2.17E-03 | 2.33E-03 | 4.50E-03 | 4.83E-03 |
| | OKEELANTA SUGAR | 4.00E-03 | 4.33E-03 | 2.83E-03 | 3.00E-03 | 1.50E-03 | 1.67E-03 | 4.00E-03 | 4.33E-03 | 2.67E-03 | 2.83E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.01 | 0.01 | 0.01 | 0.32 | 0.01 | 0.01 | 9.83E-03 | 0.01 |
| | SUGARLAND HARVESTING | 5.17E-03 | 5.83E-03 | 3.67E-03 | 4.17E-03 | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.67E-03 | 2.67E-03 | 2.83E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 1.33E-03 | 2.00E-03 | 2.17E-03 | 6.67E-04 | 8.33E-04 | 2.00E-03 | 2.33E-03 | | |
| | US SUGAR | 0.04 | 0.05 | 0.04 | 0.28 | 0.04 | 0.90 | 0.07 | 0.47 | 0.04 | 0.27 |

**Table B-21: Maximum SOx Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 3.87 | 9.57 | 4.65 | 159 | 7.07 | 250 | 6.61 | 223 | 4.96 | 200 |
| | INDEPENDENT HARVESTING | 0.33 | 0.36 | 0.14 | 0.16 | 0.20 | 0.25 | 0.61 | 0.75 | 0.11 | 0.14 |
| | J&J AG PRODUCTS | 0.29 | 0.35 | 0.61 | 0.67 | 0.44 | 0.46 | 0.71 | 1.15 | 1.47 | 1.76 |
| | OKEELANTA SUGAR | 0.96 | 1.43 | 0.65 | 0.78 | 1.09 | 1.28 | 1.09 | 1.40 | 0.74 | 0.84 |
| | OSCEOLA FARMS | 2.11 | 3.30 | 0.91 | 1.17 | 0.92 | 1.41 | 2.11 | 3.21 | 1.44 | 1.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.39 | 4.96 | 2.14 | 3.79 | 6.63 | 165 | 2.57 | 3.14 | 1.33 | 3.26 |
| | SUGARLAND HARVESTING | 2.10 | 2.38 | 2.35 | 2.56 | 0.59 | 0.67 | 0.96 | 1.18 | 0.86 | 0.88 |
| | TRUCANE SUGAR | 0.95 | 1.12 | 0.84 | 0.98 | 0.53 | 0.73 | 0.91 | 1.18 | | |
| | US SUGAR | 3.87 | 9.57 | 3.80 | 159 | 6.46 | 250 | 6.61 | 223 | 4.64 | 200 |
| 4-HR | All | 2.54 | 8.01 | 2.50 | 145 | 5.82 | 209 | 3.39 | 183 | 1.88 | 180 |
| | INDEPENDENT HARVESTING | 0.14 | 0.16 | 0.04 | 0.04 | 0.09 | 0.09 | 0.15 | 0.19 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.13 | 0.17 | 0.19 | 0.20 | 0.12 | 0.12 | 0.33 | 0.34 | 0.46 | 0.68 |
| | OKEELANTA SUGAR | 0.31 | 0.62 | 0.23 | 0.28 | 0.27 | 0.32 | 0.59 | 0.68 | 0.32 | 0.33 |
| | OSCEOLA FARMS | 0.71 | 0.84 | 0.61 | 0.80 | 0.60 | 0.79 | 0.70 | 1.05 | 0.65 | 0.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 2.71 | 0.85 | 1.37 | 3.86 | 139 | 0.72 | 1.26 | 0.58 | 0.81 |
| | SUGARLAND HARVESTING | 0.91 | 0.97 | 0.59 | 0.64 | 0.20 | 0.24 | 0.25 | 0.30 | 0.29 | 0.35 |
| | TRUCANE SUGAR | 0.33 | 0.50 | 0.56 | 0.75 | 0.14 | 0.25 | 0.29 | 0.30 | | |
| | US SUGAR | 2.54 | 8.01 | 2.42 | 145 | 4.63 | 209 | 3.15 | 183 | 1.58 | 180 |
| 8-HR | All | 2.48 | 6.79 | 2.09 | 73 | 4.61 | 186 | 2.41 | 164 | 1.17 | 90 |
| | INDEPENDENT HARVESTING | 0.08 | 0.09 | 0.02 | 0.02 | 0.05 | 0.06 | 0.09 | 0.10 | 0.03 | 0.03 |
| | J&J AG PRODUCTS | 0.07 | 0.08 | 0.10 | 0.10 | 0.06 | 0.06 | 0.22 | 0.31 | 0.41 | 0.53 |
| | OKEELANTA SUGAR | 0.16 | 0.31 | 0.13 | 0.14 | 0.14 | 0.16 | 0.42 | 0.45 | 0.16 | 0.17 |
| | OSCEOLA FARMS | 0.40 | 0.50 | 0.31 | 0.41 | 0.45 | 0.76 | 0.35 | 0.61 | 0.48 | 0.63 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.49 | 1.55 | 0.60 | 0.86 | 1.93 | 81 | 0.42 | 0.95 | 0.34 | 0.49 |
| | SUGARLAND HARVESTING | 0.39 | 0.42 | 0.29 | 0.32 | 0.13 | 0.14 | 0.15 | 0.16 | 0.17 | 0.20 |
| | TRUCANE SUGAR | 0.16 | 0.25 | 0.30 | 0.47 | 0.11 | 0.13 | 0.26 | 0.30 | | |
| | US SUGAR | 2.48 | 6.79 | 1.52 | 73 | 4.47 | 186 | 1.80 | 164 | 0.82 | 90 |
| 24-HR | All | 0.84 | 2.45 | 0.70 | 31 | 1.54 | 62 | 0.85 | 55 | 0.39 | 30 |
| | INDEPENDENT HARVESTING | 0.03 | 0.03 | 5.83E-03 | 6.67E-03 | 0.02 | 0.02 | 0.03 | 0.03 | 9.33E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.03 | 0.04 | 0.03 | 0.03 | 0.02 | 0.02 | 0.07 | 0.10 | 0.14 | 0.18 |
| | OKEELANTA SUGAR | 0.09 | 0.13 | 0.05 | 0.06 | 0.05 | 0.05 | 0.14 | 0.15 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.14 | 0.19 | 0.10 | 0.15 | 0.19 | 0.28 | 0.13 | 0.20 | 0.16 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 0.52 | 0.20 | 0.30 | 0.64 | 40 | 0.14 | 0.32 | 0.14 | 0.30 |
| | SUGARLAND HARVESTING | 0.12 | 0.13 | 0.10 | 0.11 | 0.04 | 0.05 | 0.05 | 0.05 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.05 | 0.08 | 0.10 | 0.16 | 0.04 | 0.04 | 0.09 | 0.10 | | |
| | US SUGAR | 0.84 | 2.45 | 0.56 | 31 | 1.49 | 62 | 0.74 | 55 | 0.34 | 30 |
| ANNUAL | All | 0.03 | 0.03 | 0.03 | 0.12 | 0.03 | 0.36 | 0.04 | 0.20 | 0.03 | 0.12 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 8.33E-04 | 8.33E-04 | 1.67E-03 | 1.83E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 | 5.00E-04 | 6.67E-04 | 1.50E-03 | 1.67E-03 | 1.00E-03 | 1.00E-03 |
| | OSCEOLA FARMS | 4.00E-03 | 4.17E-03 | 6.17E-03 | 6.67E-03 | 5.83E-03 | 6.50E-03 | 6.33E-03 | 7.67E-03 | 7.00E-03 | 7.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.50E-03 | 6.00E-03 | 4.67E-03 | 5.33E-03 | 7.67E-03 | 0.12 | 4.00E-03 | 4.83E-03 | 3.67E-03 | 4.33E-03 |
| | SUGARLAND HARVESTING | 2.00E-03 | 2.17E-03 | 1.33E-03 | 1.50E-03 | 1.00E-03 | 1.00E-03 | 1.33E-03 | 1.33E-03 | 1.00E-03 | 1.00E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 6.67E-06 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 8.33E-04 | | |
| | US SUGAR | 0.01 | 0.02 | 0.02 | 0.11 | 0.02 | 0.34 | 0.03 | 0.18 | 0.02 | 0.10 |

**Table B-22: Maximum TSP Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 23 | 58 | 28 | 966 | 43 | 1,512 | 40 | 1,351 | 30 | 1,211 |
| | INDEPENDENT HARVESTING | 1.98 | 2.17 | 0.86 | 0.94 | 1.18 | 1.49 | 3.68 | 4.56 | 0.67 | 0.84 |
| | J&J AG PRODUCTS | 1.77 | 2.15 | 3.67 | 4.06 | 2.69 | 2.77 | 4.28 | 6.98 | 8.91 | 11 |
| | OKEELANTA SUGAR | 5.84 | 8.66 | 3.91 | 4.71 | 6.62 | 7.77 | 6.61 | 8.49 | 4.46 | 5.09 |
| | OSCEOLA FARMS | 13 | 20 | 5.51 | 7.08 | 5.58 | 8.52 | 13 | 19 | 8.70 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 30 | 13 | 23 | 40 | 998 | 16 | 19 | 8.05 | 20 |
| | SUGARLAND HARVESTING | 13 | 14 | 14 | 15 | 3.57 | 4.05 | 5.79 | 7.16 | 5.20 | 5.31 |
| | TRUCANE SUGAR | 5.74 | 6.78 | 5.09 | 5.96 | 3.21 | 4.41 | 5.50 | 7.18 | | |
| | US SUGAR | 23 | 58 | 23 | 966 | 39 | 1,512 | 40 | 1,351 | 28 | 1,211 |
| 4-HR | All | 15 | 49 | 15 | 879 | 35 | 1,266 | 21 | 1,109 | 11 | 1,090 |
| | INDEPENDENT HARVESTING | 0.82 | 0.95 | 0.22 | 0.24 | 0.55 | 0.56 | 0.92 | 1.14 | 0.25 | 0.31 |
| | J&J AG PRODUCTS | 0.79 | 1.00 | 1.17 | 1.24 | 0.72 | 0.76 | 2.02 | 2.09 | 2.77 | 4.12 |
| | OKEELANTA SUGAR | 1.88 | 3.78 | 1.42 | 1.68 | 1.66 | 1.94 | 3.57 | 4.15 | 1.95 | 2.01 |
| | OSCEOLA FARMS | 4.33 | 5.08 | 3.70 | 4.85 | 3.65 | 4.78 | 4.21 | 6.33 | 3.96 | 4.70 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.79 | 16 | 5.13 | 8.31 | 23 | 844 | 4.36 | 7.62 | 3.53 | 4.94 |
| | SUGARLAND HARVESTING | 5.53 | 5.89 | 3.56 | 3.87 | 1.24 | 1.47 | 1.50 | 1.79 | 1.73 | 2.10 |
| | TRUCANE SUGAR | 1.99 | 3.03 | 3.39 | 4.52 | 0.86 | 1.51 | 1.78 | 1.83 | | |
| | US SUGAR | 15 | 49 | 15 | 878 | 28 | 1,266 | 19 | 1,109 | 9.58 | 1,090 |
| 8-HR | All | 15 | 41 | 13 | 441 | 28 | 1,126 | 15 | 992 | 7.06 | 545 |
| | INDEPENDENT HARVESTING | 0.47 | 0.56 | 0.11 | 0.12 | 0.32 | 0.34 | 0.54 | 0.61 | 0.17 | 0.20 |
| | J&J AG PRODUCTS | 0.41 | 0.50 | 0.59 | 0.62 | 0.36 | 0.38 | 1.35 | 1.89 | 2.50 | 3.21 |
| | OKEELANTA SUGAR | 0.94 | 1.89 | 0.77 | 0.85 | 0.83 | 0.97 | 2.57 | 2.74 | 0.98 | 1.01 |
| | OSCEOLA FARMS | 2.42 | 3.02 | 1.85 | 2.48 | 2.71 | 4.61 | 2.11 | 3.69 | 2.90 | 3.85 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.00 | 9.39 | 3.66 | 5.22 | 12 | 491 | 2.56 | 5.78 | 2.09 | 2.95 |
| | SUGARLAND HARVESTING | 2.37 | 2.52 | 1.78 | 1.94 | 0.76 | 0.88 | 0.90 | 0.98 | 1.00 | 1.22 |
| | TRUCANE SUGAR | 0.99 | 1.52 | 1.82 | 2.84 | 0.68 | 0.78 | 1.59 | 1.79 | | |
| | US SUGAR | 15 | 41 | 9.20 | 440 | 27 | 1,126 | 11 | 992 | 5.00 | 545 |
| 24-HR | All | 5.10 | 15 | 4.22 | 187 | 9.32 | 375 | 5.13 | 331 | 2.35 | 182 |
| | INDEPENDENT HARVESTING | 0.16 | 0.19 | 0.04 | 0.04 | 0.11 | 0.11 | 0.18 | 0.20 | 0.06 | 0.07 |
| | J&J AG PRODUCTS | 0.19 | 0.24 | 0.20 | 0.21 | 0.12 | 0.13 | 0.45 | 0.63 | 0.83 | 1.07 |
| | OKEELANTA SUGAR | 0.52 | 0.79 | 0.32 | 0.35 | 0.28 | 0.32 | 0.86 | 0.91 | 0.33 | 0.34 |
| | OSCEOLA FARMS | 0.82 | 1.12 | 0.62 | 0.89 | 1.16 | 1.71 | 0.80 | 1.24 | 0.97 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00 | 3.13 | 1.22 | 1.83 | 3.90 | 245 | 0.85 | 1.93 | 0.87 | 1.81 |
| | SUGARLAND HARVESTING | 0.72 | 0.77 | 0.59 | 0.65 | 0.25 | 0.29 | 0.30 | 0.33 | 0.33 | 0.41 |
| | TRUCANE SUGAR | 0.33 | 0.51 | 0.61 | 0.95 | 0.23 | 0.26 | 0.53 | 0.60 | | |
| | US SUGAR | 5.10 | 15 | 3.37 | 186 | 9.03 | 375 | 4.46 | 331 | 2.04 | 182 |
| ANNUAL | All | 0.17 | 0.20 | 0.18 | 0.73 | 0.20 | 2.18 | 0.25 | 1.18 | 0.19 | 0.72 |
| | INDEPENDENT HARVESTING | 1.17E-03 | 1.33E-03 | 1.67E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 1.33E-03 | 1.33E-03 | 3.33E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.83E-03 | 2.00E-03 | 2.17E-03 | 2.33E-03 | 1.33E-03 | 1.33E-03 | 4.83E-03 | 5.50E-03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 9.17E-03 | 9.83E-03 | 6.50E-03 | 7.00E-03 | 3.33E-03 | 3.67E-03 | 9.33E-03 | 9.83E-03 | 6.17E-03 | 6.50E-03 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.05 | 0.04 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.04 | 0.03 | 0.03 | 0.05 | 0.74 | 0.02 | 0.03 | 0.02 | 0.03 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 8.50E-03 | 9.33E-03 | 5.67E-03 | 6.00E-03 | 7.83E-03 | 8.33E-03 | 6.17E-03 | 6.50E-03 |
| | TRUCANE SUGAR | 2.33E-03 | 3.00E-03 | 4.50E-03 | 4.83E-03 | 1.67E-03 | 2.00E-03 | 4.83E-03 | 5.33E-03 | | |
| | US SUGAR | 0.09 | 0.12 | 0.09 | 0.64 | 0.10 | 2.07 | 0.16 | 1.08 | 0.10 | 0.62 |

**Table B-23: Maximum VOCs Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 38 | 18 | 628 | 28 | 983 | 26 | 878 | 20 | 787 |
| | INDEPENDENT HARVESTING | 1.29 | 1.41 | 0.56 | 0.61 | 0.77 | 0.97 | 2.39 | 2.96 | 0.43 | 0.55 |
| | J&J AG PRODUCTS | 1.15 | 1.40 | 2.39 | 2.64 | 1.75 | 1.80 | 2.78 | 4.54 | 5.79 | 6.95 |
| | OKEELANTA SUGAR | 3.80 | 5.63 | 2.54 | 3.06 | 4.31 | 5.05 | 4.29 | 5.52 | 2.90 | 3.31 |
| | OSCEOLA FARMS | 8.29 | 13 | 3.58 | 4.60 | 3.63 | 5.54 | 8.31 | 13 | 5.65 | 7.51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.42 | 20 | 8.45 | 15 | 26 | 649 | 10 | 12 | 5.23 | 13 |
| | SUGARLAND HARVESTING | 8.28 | 9.38 | 9.25 | 10 | 2.32 | 2.63 | 3.76 | 4.66 | 3.38 | 3.45 |
| | TRUCANE SUGAR | 3.73 | 4.41 | 3.31 | 3.87 | 2.09 | 2.86 | 3.57 | 4.67 | | |
| | US SUGAR | 15 | 38 | 15 | 628 | 25 | 983 | 26 | 878 | 18 | 787 |
| 4-HR | All | 10 | 32 | 9.87 | 571 | 23 | 823 | 13 | 721 | 7.41 | 709 |
| | INDEPENDENT HARVESTING | 0.54 | 0.62 | 0.14 | 0.16 | 0.36 | 0.37 | 0.60 | 0.74 | 0.16 | 0.20 |
| | J&J AG PRODUCTS | 0.51 | 0.65 | 0.76 | 0.81 | 0.47 | 0.49 | 1.31 | 1.36 | 1.80 | 2.68 |
| | OKEELANTA SUGAR | 1.22 | 2.46 | 0.92 | 1.09 | 1.08 | 1.26 | 2.32 | 2.69 | 1.27 | 1.31 |
| | OSCEOLA FARMS | 2.82 | 3.30 | 2.40 | 3.15 | 2.37 | 3.11 | 2.74 | 4.12 | 2.57 | 3.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.46 | 11 | 3.33 | 5.40 | 15 | 549 | 2.83 | 4.95 | 2.30 | 3.21 |
| | SUGARLAND HARVESTING | 3.60 | 3.83 | 2.31 | 2.52 | 0.81 | 0.96 | 0.98 | 1.16 | 1.13 | 1.37 |
| | TRUCANE SUGAR | 1.29 | 1.97 | 2.21 | 2.94 | 0.56 | 0.98 | 1.16 | 1.19 | | |
| | US SUGAR | 10 | 32 | 9.55 | 571 | 18 | 823 | 12 | 721 | 6.23 | 709 |
| 8-HR | All | 9.78 | 27 | 8.23 | 287 | 18 | 732 | 9.48 | 645 | 4.59 | 354 |
| | INDEPENDENT HARVESTING | 0.30 | 0.36 | 0.07 | 0.08 | 0.21 | 0.22 | 0.35 | 0.40 | 0.11 | 0.13 |
| | J&J AG PRODUCTS | 0.27 | 0.32 | 0.38 | 0.40 | 0.23 | 0.25 | 0.88 | 1.23 | 1.62 | 2.08 |
| | OKEELANTA SUGAR | 0.61 | 1.23 | 0.50 | 0.55 | 0.54 | 0.63 | 1.67 | 1.78 | 0.64 | 0.65 |
| | OSCEOLA FARMS | 1.58 | 1.96 | 1.20 | 1.61 | 1.76 | 2.99 | 1.37 | 2.40 | 1.89 | 2.50 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.95 | 6.10 | 2.38 | 3.39 | 7.60 | 319 | 1.66 | 3.76 | 1.36 | 1.92 |
| | SUGARLAND HARVESTING | 1.54 | 1.64 | 1.16 | 1.26 | 0.49 | 0.57 | 0.58 | 0.64 | 0.65 | 0.79 |
| | TRUCANE SUGAR | 0.65 | 0.99 | 1.18 | 1.85 | 0.44 | 0.51 | 1.03 | 1.16 | | |
| | US SUGAR | 9.78 | 27 | 5.98 | 286 | 18 | 732 | 7.09 | 645 | 3.25 | 354 |
| 24-HR | All | 3.32 | 9.66 | 2.74 | 121 | 6.06 | 244 | 3.33 | 215 | 1.53 | 118 |
| | INDEPENDENT HARVESTING | 0.10 | 0.12 | 0.02 | 0.03 | 0.07 | 0.07 | 0.12 | 0.13 | 0.04 | 0.04 |
| | J&J AG PRODUCTS | 0.12 | 0.16 | 0.13 | 0.13 | 0.08 | 0.08 | 0.29 | 0.41 | 0.54 | 0.69 |
| | OKEELANTA SUGAR | 0.34 | 0.51 | 0.21 | 0.23 | 0.18 | 0.21 | 0.56 | 0.59 | 0.21 | 0.22 |
| | OSCEOLA FARMS | 0.53 | 0.73 | 0.40 | 0.58 | 0.75 | 1.11 | 0.52 | 0.80 | 0.63 | 0.83 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.65 | 2.03 | 0.79 | 1.19 | 2.53 | 159 | 0.55 | 1.25 | 0.56 | 1.17 |
| | SUGARLAND HARVESTING | 0.47 | 0.50 | 0.39 | 0.42 | 0.16 | 0.19 | 0.19 | 0.21 | 0.22 | 0.26 |
| | TRUCANE SUGAR | 0.22 | 0.33 | 0.39 | 0.62 | 0.15 | 0.17 | 0.34 | 0.39 | | |
| | US SUGAR | 3.32 | 9.66 | 2.19 | 121 | 5.87 | 244 | 2.90 | 215 | 1.32 | 118 |
| ANNUAL | All | 0.11 | 0.13 | 0.12 | 0.48 | 0.13 | 1.42 | 0.16 | 0.77 | 0.12 | 0.46 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 8.33E-04 | 8.33E-04 | 3.17E-03 | 3.50E-03 | 6.83E-03 | 7.33E-03 |
| | OKEELANTA SUGAR | 5.83E-03 | 6.33E-03 | 4.17E-03 | 4.50E-03 | 2.17E-03 | 2.33E-03 | 6.00E-03 | 6.33E-03 | 4.00E-03 | 4.33E-03 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.03 | 0.02 | 0.03 | 0.03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.48 | 0.02 | 0.02 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 7.67E-03 | 8.67E-03 | 5.50E-03 | 6.17E-03 | 3.67E-03 | 4.00E-03 | 5.17E-03 | 5.33E-03 | 4.00E-03 | 4.17E-03 |
| | TRUCANE SUGAR | 1.50E-03 | 2.00E-03 | 2.83E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 3.17E-03 | 3.50E-03 | | |
| | US SUGAR | 0.06 | 0.08 | 0.06 | 0.41 | 0.06 | 1.35 | 0.10 | 0.70 | 0.06 | 0.40 |

**Table B-24: Maximum D/F Concentrations at Canal Point**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-25: Maximum CO Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 134 | 957 | 122 | 281 | 68 | 432 | 145 | 659 | 84 | 598 |
| | INDEPENDENT HARVESTING | 29 | 957 | 9.82 | 28 | 23 | 35 | 17 | 39 | 6.32 | 27 |
| | J&J AG PRODUCTS | 24 | 77 | 11 | 19 | 14 | 29 | 19 | 57 | 17 | 598 |
| | OKEELANTA SUGAR | 47 | 64 | 41 | 72 | 39 | 64 | 34 | 116 | 33 | 70 |
| | OSCEOLA FARMS | 44 | 59 | 34 | 38 | 15 | 21 | 80 | 98 | 28 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 66 | 91 | 22 | 28 | 21 | 33 | 100 | 124 | 42 | 53 |
| | SUGARLAND HARVESTING | 99 | 371 | 53 | 187 | 35 | 432 | 83 | 659 | 35 | 86 |
| | TRUCANE SUGAR | 8.64 | 11 | 12 | 17 | 6.21 | 11 | 3.99 | 30 | | |
| | US SUGAR | 63 | 183 | 79 | 281 | 49 | 104 | 128 | 290 | 69 | 430 |
| 4-HR | All | 72 | 445 | 44 | 91 | 46 | 115 | 60 | 303 | 53 | 252 |
| | INDEPENDENT HARVESTING | 15 | 445 | 2.99 | 7.07 | 7.01 | 13 | 4.66 | 11 | 2.54 | 8.96 |
| | J&J AG PRODUCTS | 7.68 | 23 | 3.39 | 7.41 | 3.59 | 7.37 | 8.08 | 26 | 9.61 | 252 |
| | OKEELANTA SUGAR | 23 | 31 | 21 | 24 | 19 | 30 | 19 | 31 | 23 | 30 |
| | OSCEOLA FARMS | 23 | 30 | 17 | 18 | 8.17 | 15 | 20 | 25 | 11 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 41 | 64 | 14 | 15 | 13 | 14 | 26 | 42 | 24 | 45 |
| | SUGARLAND HARVESTING | 30 | 180 | 19 | 76 | 11 | 108 | 21 | 303 | 18 | 53 |
| | TRUCANE SUGAR | 3.93 | 5.13 | 4.41 | 7.55 | 2.31 | 4.12 | 1.70 | 7.42 | | |
| | US SUGAR | 27 | 123 | 29 | 71 | 22 | 65 | 43 | 111 | 38 | 122 |
| 8-HR | All | 43 | 241 | 29 | 52 | 27 | 65 | 51 | 152 | 36 | 126 |
| | INDEPENDENT HARVESTING | 7.39 | 241 | 1.50 | 3.53 | 3.95 | 6.35 | 2.33 | 7.55 | 1.45 | 6.94 |
| | J&J AG PRODUCTS | 4.19 | 11 | 2.07 | 4.85 | 2.20 | 4.53 | 4.51 | 20 | 6.91 | 126 |
| | OKEELANTA SUGAR | 14 | 18 | 12 | 15 | 10 | 21 | 14 | 18 | 12 | 16 |
| | OSCEOLA FARMS | 13 | 17 | 10 | 11 | 5.88 | 11 | 12 | 13 | 7.29 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 33 | 9.37 | 12 | 6.54 | 8.49 | 16 | 22 | 12 | 23 |
| | SUGARLAND HARVESTING | 20 | 145 | 12 | 48 | 6.85 | 58 | 11 | 152 | 11 | 41 |
| | TRUCANE SUGAR | 1.97 | 2.58 | 3.41 | 5.57 | 1.28 | 2.10 | 1.02 | 3.71 | | |
| | US SUGAR | 20 | 102 | 18 | 36 | 14 | 58 | 30 | 66 | 23 | 62 |
| 24-HR | All | 14 | 80 | 9.69 | 19 | 9.11 | 22 | 17 | 90 | 12 | 46 |
| | INDEPENDENT HARVESTING | 2.89 | 80 | 0.50 | 1.18 | 1.32 | 2.12 | 1.19 | 3.17 | 0.48 | 2.40 |
| | J&J AG PRODUCTS | 1.40 | 4.16 | 0.69 | 1.62 | 0.73 | 1.51 | 1.57 | 6.95 | 2.30 | 43 |
| | OKEELANTA SUGAR | 4.66 | 6.16 | 4.41 | 5.30 | 3.43 | 7.11 | 4.65 | 5.89 | 4.30 | 5.37 |
| | OSCEOLA FARMS | 3.81 | 5.22 | 3.46 | 3.83 | 1.96 | 3.68 | 3.92 | 4.59 | 2.50 | 5.23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.50 | 13 | 3.12 | 3.87 | 2.29 | 2.83 | 5.37 | 7.29 | 3.94 | 7.57 |
| | SUGARLAND HARVESTING | 6.58 | 48 | 5.62 | 16 | 2.88 | 19 | 4.11 | 90 | 3.70 | 14 |
| | TRUCANE SUGAR | 0.66 | 0.86 | 1.14 | 1.86 | 0.49 | 0.70 | 0.41 | 1.24 | | |
| | US SUGAR | 6.93 | 41 | 6.06 | 12 | 4.51 | 19 | 10 | 22 | 7.79 | 21 |
| ANNUAL | All | 0.97 | 1.30 | 1.01 | 1.26 | 0.82 | 0.97 | 1.15 | 1.51 | 1.06 | 1.32 |
| | INDEPENDENT HARVESTING | 0.04 | 0.28 | 4.17E-03 | 9.50E-03 | 8.50E-03 | 0.02 | 0.02 | 0.02 | 4.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.02 | 0.03 | 9.67E-03 | 0.02 | 0.03 | 0.06 | 0.06 | 0.18 |
| | OKEELANTA SUGAR | 0.11 | 0.14 | 0.15 | 0.18 | 0.08 | 0.10 | 0.10 | 0.13 | 0.14 | 0.16 |
| | OSCEOLA FARMS | 0.09 | 0.10 | 0.10 | 0.12 | 0.09 | 0.11 | 0.13 | 0.14 | 0.11 | 0.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.11 | 0.15 | 0.14 | 0.16 | 0.15 | 0.16 | 0.17 | 0.20 | 0.15 | 0.17 |
| | SUGARLAND HARVESTING | 0.19 | 0.40 | 0.15 | 0.24 | 0.13 | 0.28 | 0.12 | 0.50 | 0.09 | 0.14 |
| | TRUCANE SUGAR | 4.67E-03 | 7.67E-03 | 0.02 | 0.02 | 5.50E-03 | 6.50E-03 | 2.67E-03 | 5.67E-03 | | |
| | US SUGAR | 0.33 | 0.49 | 0.38 | 0.56 | 0.28 | 0.43 | 0.50 | 0.66 | 0.45 | 0.61 |

**Table B-26: Maximum EC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.57 | 33 | 4.18 | 9.61 | 2.34 | 15 | 4.95 | 23 | 2.88 | 20 |
| | INDEPENDENT HARVESTING | 0.99 | 33 | 0.34 | 0.97 | 0.79 | 1.19 | 0.59 | 1.32 | 0.22 | 0.93 |
| | J&J AG PRODUCTS | 0.84 | 2.64 | 0.37 | 0.65 | 0.49 | 1.01 | 0.64 | 1.95 | 0.58 | 20 |
| | OKEELANTA SUGAR | 1.60 | 2.20 | 1.38 | 2.47 | 1.34 | 2.19 | 1.16 | 3.98 | 1.12 | 2.39 |
| | OSCEOLA FARMS | 1.51 | 2.01 | 1.16 | 1.28 | 0.52 | 0.70 | 2.74 | 3.36 | 0.95 | 3.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.24 | 3.12 | 0.76 | 0.94 | 0.73 | 1.11 | 3.41 | 4.24 | 1.44 | 1.80 |
| | SUGARLAND HARVESTING | 3.38 | 13 | 1.82 | 6.40 | 1.20 | 15 | 2.85 | 23 | 1.20 | 2.93 |
| | TRUCANE SUGAR | 0.30 | 0.36 | 0.40 | 0.56 | 0.21 | 0.39 | 0.14 | 1.01 | | |
| | US SUGAR | 2.14 | 6.24 | 2.69 | 9.61 | 1.68 | 3.56 | 4.38 | 9.91 | 2.36 | 15 |
| 4-HR | All | 2.46 | 15 | 1.52 | 3.10 | 1.57 | 3.92 | 2.06 | 10 | 1.80 | 8.61 |
| | INDEPENDENT HARVESTING | 0.51 | 15 | 0.10 | 0.24 | 0.24 | 0.43 | 0.16 | 0.37 | 0.09 | 0.31 |
| | J&J AG PRODUCTS | 0.26 | 0.78 | 0.12 | 0.25 | 0.12 | 0.25 | 0.28 | 0.89 | 0.33 | 8.61 |
| | OKEELANTA SUGAR | 0.79 | 1.05 | 0.71 | 0.84 | 0.64 | 1.04 | 0.66 | 1.05 | 0.79 | 1.04 |
| | OSCEOLA FARMS | 0.77 | 1.03 | 0.59 | 0.63 | 0.28 | 0.50 | 0.69 | 0.84 | 0.37 | 0.82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.40 | 2.19 | 0.47 | 0.50 | 0.43 | 0.49 | 0.89 | 1.45 | 0.81 | 1.55 |
| | SUGARLAND HARVESTING | 1.04 | 6.14 | 0.64 | 2.60 | 0.39 | 3.69 | 0.71 | 10 | 0.62 | 1.82 |
| | TRUCANE SUGAR | 0.13 | 0.18 | 0.15 | 0.26 | 0.08 | 0.14 | 0.06 | 0.25 | | |
| | US SUGAR | 0.93 | 4.19 | 0.99 | 2.42 | 0.76 | 2.24 | 1.46 | 3.80 | 1.31 | 4.17 |
| 8-HR | All | 1.48 | 8.25 | 0.99 | 1.78 | 0.93 | 2.23 | 1.74 | 5.19 | 1.23 | 4.31 |
| | INDEPENDENT HARVESTING | 0.25 | 8.25 | 0.05 | 0.12 | 0.13 | 0.22 | 0.08 | 0.26 | 0.05 | 0.24 |
| | J&J AG PRODUCTS | 0.14 | 0.39 | 0.07 | 0.17 | 0.08 | 0.15 | 0.15 | 0.68 | 0.24 | 4.31 |
| | OKEELANTA SUGAR | 0.48 | 0.60 | 0.41 | 0.50 | 0.35 | 0.73 | 0.48 | 0.60 | 0.39 | 0.55 |
| | OSCEOLA FARMS | 0.43 | 0.59 | 0.36 | 0.39 | 0.20 | 0.38 | 0.40 | 0.44 | 0.25 | 0.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.80 | 1.12 | 0.32 | 0.40 | 0.22 | 0.29 | 0.55 | 0.75 | 0.40 | 0.78 |
| | SUGARLAND HARVESTING | 0.67 | 4.95 | 0.42 | 1.65 | 0.23 | 1.98 | 0.36 | 5.18 | 0.38 | 1.40 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.12 | 0.19 | 0.04 | 0.07 | 0.04 | 0.13 | | |
| | US SUGAR | 0.68 | 3.50 | 0.62 | 1.24 | 0.46 | 1.98 | 1.03 | 2.25 | 0.80 | 2.10 |
| 24-HR | All | 0.48 | 2.75 | 0.33 | 0.66 | 0.31 | 0.74 | 0.58 | 3.08 | 0.41 | 1.57 |
| | INDEPENDENT HARVESTING | 0.10 | 2.75 | 0.02 | 0.04 | 0.05 | 0.07 | 0.04 | 0.11 | 0.02 | 0.08 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.02 | 0.06 | 0.03 | 0.05 | 0.05 | 0.24 | 0.08 | 1.47 |
| | OKEELANTA SUGAR | 0.16 | 0.21 | 0.15 | 0.18 | 0.12 | 0.24 | 0.16 | 0.20 | 0.15 | 0.18 |
| | OSCEOLA FARMS | 0.13 | 0.18 | 0.12 | 0.13 | 0.07 | 0.13 | 0.13 | 0.16 | 0.09 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.26 | 0.44 | 0.11 | 0.13 | 0.08 | 0.10 | 0.18 | 0.25 | 0.13 | 0.26 |
| | SUGARLAND HARVESTING | 0.23 | 1.65 | 0.19 | 0.55 | 0.10 | 0.66 | 0.14 | 3.06 | 0.13 | 0.47 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.06 | 0.02 | 0.02 | 0.01 | 0.04 | | |
| | US SUGAR | 0.24 | 1.41 | 0.21 | 0.42 | 0.15 | 0.66 | 0.35 | 0.75 | 0.27 | 0.70 |
| ANNUAL | All | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 | 0.04 | 0.05 | 0.04 | 0.05 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 9.67E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.33E-03 | 5.00E-04 | 1.00E-03 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 2.17E-03 | 2.00E-03 | 6.00E-03 |
| | OKEELANTA SUGAR | 3.83E-03 | 4.67E-03 | 5.00E-03 | 6.17E-03 | 2.83E-03 | 3.33E-03 | 3.33E-03 | 4.50E-03 | 4.83E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 3.17E-03 | 3.50E-03 | 3.33E-03 | 4.00E-03 | 3.17E-03 | 3.83E-03 | 4.33E-03 | 4.83E-03 | 3.83E-03 | 4.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.83E-03 | 5.00E-03 | 4.67E-03 | 5.50E-03 | 5.00E-03 | 5.50E-03 | 5.83E-03 | 7.00E-03 | 5.00E-03 | 5.83E-03 |
| | SUGARLAND HARVESTING | 6.33E-03 | 0.01 | 5.17E-03 | 8.33E-03 | 4.67E-03 | 9.67E-03 | 4.00E-03 | 0.02 | 3.17E-03 | 4.83E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 9.67E-03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |

**Table B-27: Maximum NH3 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 49 | 352 | 45 | 103 | 25 | 159 | 53 | 242 | 31 | 220 |
| | INDEPENDENT HARVESTING | 11 | 352 | 3.61 | 10 | 8.51 | 13 | 6.29 | 14 | 2.32 | 10 |
| | J&J AG PRODUCTS | 9.00 | 28 | 3.99 | 6.96 | 5.28 | 11 | 6.91 | 21 | 6.20 | 220 |
| | OKEELANTA SUGAR | 17 | 24 | 15 | 27 | 14 | 24 | 12 | 43 | 12 | 26 |
| | OSCEOLA FARMS | 16 | 22 | 12 | 14 | 5.59 | 7.57 | 29 | 36 | 10 | 34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 24 | 34 | 8.14 | 10 | 7.86 | 12 | 37 | 46 | 16 | 19 |
| | SUGARLAND HARVESTING | 36 | 136 | 20 | 69 | 13 | 159 | 31 | 242 | 13 | 32 |
| | TRUCANE SUGAR | 3.18 | 3.92 | 4.28 | 6.07 | 2.28 | 4.15 | 1.47 | 11 | | |
| | US SUGAR | 23 | 67 | 29 | 103 | 18 | 38 | 47 | 107 | 25 | 158 |
| 4-HR | All | 26 | 164 | 16 | 33 | 17 | 42 | 22 | 111 | 19 | 93 |
| | INDEPENDENT HARVESTING | 5.43 | 164 | 1.10 | 2.60 | 2.58 | 4.67 | 1.71 | 3.97 | 0.93 | 3.29 |
| | J&J AG PRODUCTS | 2.82 | 8.41 | 1.25 | 2.72 | 1.32 | 2.71 | 2.97 | 9.61 | 3.53 | 93 |
| | OKEELANTA SUGAR | 8.50 | 11 | 7.67 | 8.99 | 6.89 | 11 | 7.07 | 11 | 8.48 | 11 |
| | OSCEOLA FARMS | 8.30 | 11 | 6.31 | 6.76 | 3.00 | 5.42 | 7.37 | 9.02 | 3.93 | 8.80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 24 | 5.04 | 5.34 | 4.67 | 5.24 | 9.58 | 16 | 8.70 | 17 |
| | SUGARLAND HARVESTING | 11 | 66 | 6.85 | 28 | 4.16 | 40 | 7.65 | 111 | 6.69 | 20 |
| | TRUCANE SUGAR | 1.45 | 1.88 | 1.62 | 2.77 | 0.85 | 1.51 | 0.63 | 2.73 | | |
| | US SUGAR | 10 | 45 | 11 | 26 | 8.19 | 24 | 16 | 41 | 14 | 45 |
| 8-HR | All | 16 | 89 | 11 | 19 | 10 | 24 | 19 | 56 | 13 | 46 |
| | INDEPENDENT HARVESTING | 2.71 | 89 | 0.55 | 1.30 | 1.45 | 2.33 | 0.86 | 2.77 | 0.53 | 2.55 |
| | J&J AG PRODUCTS | 1.54 | 4.20 | 0.76 | 1.78 | 0.81 | 1.66 | 1.66 | 7.34 | 2.54 | 46 |
| | OKEELANTA SUGAR | 5.13 | 6.45 | 4.45 | 5.36 | 3.78 | 7.84 | 5.13 | 6.49 | 4.24 | 5.92 |
| | OSCEOLA FARMS | 4.60 | 6.31 | 3.82 | 4.23 | 2.16 | 4.05 | 4.32 | 4.69 | 2.68 | 5.76 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.59 | 12 | 3.44 | 4.27 | 2.41 | 3.12 | 5.92 | 8.04 | 4.35 | 8.35 |
| | SUGARLAND HARVESTING | 7.18 | 53 | 4.50 | 18 | 2.52 | 21 | 3.92 | 56 | 4.08 | 15 |
| | TRUCANE SUGAR | 0.72 | 0.95 | 1.25 | 2.05 | 0.47 | 0.77 | 0.38 | 1.36 | | |
| | US SUGAR | 7.32 | 38 | 6.68 | 13 | 4.97 | 21 | 11 | 24 | 8.59 | 23 |
| 24-HR | All | 5.17 | 30 | 3.56 | 7.08 | 3.35 | 8.00 | 6.25 | 33 | 4.40 | 17 |
| | INDEPENDENT HARVESTING | 1.06 | 30 | 0.18 | 0.43 | 0.48 | 0.78 | 0.44 | 1.17 | 0.18 | 0.88 |
| | J&J AG PRODUCTS | 0.51 | 1.53 | 0.25 | 0.59 | 0.27 | 0.55 | 0.58 | 2.55 | 0.85 | 16 |
| | OKEELANTA SUGAR | 1.71 | 2.26 | 1.62 | 1.95 | 1.26 | 2.61 | 1.71 | 2.16 | 1.58 | 1.97 |
| | OSCEOLA FARMS | 1.40 | 1.92 | 1.27 | 1.41 | 0.72 | 1.35 | 1.44 | 1.69 | 0.92 | 1.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.76 | 4.77 | 1.15 | 1.42 | 0.84 | 1.04 | 1.97 | 2.68 | 1.45 | 2.78 |
| | SUGARLAND HARVESTING | 2.42 | 18 | 2.07 | 5.91 | 1.06 | 7.09 | 1.51 | 33 | 1.36 | 5.00 |
| | TRUCANE SUGAR | 0.24 | 0.32 | 0.42 | 0.68 | 0.18 | 0.26 | 0.15 | 0.45 | | |
| | US SUGAR | 2.55 | 15 | 2.23 | 4.47 | 1.66 | 7.11 | 3.74 | 8.07 | 2.86 | 7.54 |
| ANNUAL | All | 0.36 | 0.48 | 0.37 | 0.46 | 0.30 | 0.36 | 0.42 | 0.55 | 0.39 | 0.49 |
| | INDEPENDENT HARVESTING | 0.01 | 0.10 | 1.50E-03 | 3.50E-03 | 3.17E-03 | 5.83E-03 | 6.17E-03 | 8.83E-03 | 1.67E-03 | 4.33E-03 |
| | J&J AG PRODUCTS | 7.83E-03 | 0.01 | 6.00E-03 | 0.01 | 3.50E-03 | 6.83E-03 | 0.01 | 0.02 | 0.02 | 0.06 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.05 | 0.07 | 0.03 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.04 | 0.04 | 0.03 | 0.04 | 0.05 | 0.05 | 0.04 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.05 | 0.05 | 0.06 | 0.05 | 0.06 | 0.06 | 0.07 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.07 | 0.15 | 0.06 | 0.09 | 0.05 | 0.10 | 0.04 | 0.18 | 0.03 | 0.05 |
| | TRUCANE SUGAR | 1.67E-03 | 2.83E-03 | 5.50E-03 | 7.33E-03 | 2.00E-03 | 2.33E-03 | 1.00E-03 | 2.17E-03 | | |
| | US SUGAR | 0.12 | 0.18 | 0.14 | 0.21 | 0.10 | 0.16 | 0.18 | 0.24 | 0.17 | 0.23 |

**Table B-28: Maximum NOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 70 | 499 | 64 | 147 | 36 | 225 | 76 | 343 | 44 | 312 |
| | INDEPENDENT HARVESTING | 15 | 499 | 5.12 | 15 | 12 | 18 | 8.93 | 20 | 3.30 | 14 |
| | J&J AG PRODUCTS | 13 | 40 | 5.66 | 9.87 | 7.49 | 15 | 9.80 | 30 | 8.80 | 312 |
| | OKEELANTA SUGAR | 24 | 34 | 21 | 38 | 20 | 33 | 18 | 61 | 17 | 36 |
| | OSCEOLA FARMS | 23 | 31 | 18 | 20 | 7.93 | 11 | 42 | 51 | 15 | 48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 34 | 48 | 12 | 14 | 11 | 17 | 52 | 65 | 22 | 27 |
| | SUGARLAND HARVESTING | 52 | 194 | 28 | 98 | 18 | 225 | 43 | 343 | 18 | 45 |
| | TRUCANE SUGAR | 4.50 | 5.56 | 6.07 | 8.60 | 3.24 | 5.89 | 2.08 | 15 | | |
| | US SUGAR | 33 | 95 | 41 | 147 | 26 | 54 | 67 | 151 | 36 | 224 |
| 4-HR | All | 37 | 232 | 23 | 47 | 24 | 60 | 31 | 158 | 27 | 131 |
| | INDEPENDENT HARVESTING | 7.70 | 232 | 1.56 | 3.69 | 3.66 | 6.62 | 2.43 | 5.63 | 1.32 | 4.67 |
| | J&J AG PRODUCTS | 4.01 | 12 | 1.77 | 3.86 | 1.87 | 3.84 | 4.21 | 14 | 5.01 | 131 |
| | OKEELANTA SUGAR | 12 | 16 | 11 | 13 | 9.77 | 16 | 10 | 16 | 12 | 16 |
| | OSCEOLA FARMS | 12 | 16 | 8.95 | 9.60 | 4.26 | 7.68 | 10 | 13 | 5.58 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 21 | 33 | 7.15 | 7.58 | 6.63 | 7.43 | 14 | 22 | 12 | 24 |
| | SUGARLAND HARVESTING | 16 | 94 | 9.72 | 40 | 5.91 | 56 | 11 | 158 | 9.48 | 28 |
| | TRUCANE SUGAR | 2.05 | 2.67 | 2.30 | 3.94 | 1.21 | 2.15 | 0.89 | 3.87 | | |
| | US SUGAR | 14 | 64 | 15 | 37 | 12 | 34 | 22 | 58 | 20 | 64 |
| 8-HR | All | 22 | 126 | 15 | 27 | 14 | 34 | 27 | 79 | 19 | 66 |
| | INDEPENDENT HARVESTING | 3.85 | 126 | 0.78 | 1.84 | 2.06 | 3.31 | 1.21 | 3.93 | 0.75 | 3.62 |
| | J&J AG PRODUCTS | 2.18 | 5.96 | 1.08 | 2.53 | 1.15 | 2.36 | 2.35 | 10 | 3.60 | 66 |
| | OKEELANTA SUGAR | 7.28 | 9.15 | 6.32 | 7.60 | 5.36 | 11 | 7.27 | 9.21 | 6.02 | 8.40 |
| | OSCEOLA FARMS | 6.52 | 8.95 | 5.41 | 6.00 | 3.06 | 5.75 | 6.12 | 6.65 | 3.80 | 8.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 12 | 17 | 4.88 | 6.06 | 3.41 | 4.43 | 8.40 | 11 | 6.17 | 12 |
| | SUGARLAND HARVESTING | 10 | 75 | 6.39 | 25 | 3.57 | 30 | 5.55 | 79 | 5.79 | 21 |
| | TRUCANE SUGAR | 1.03 | 1.35 | 1.78 | 2.90 | 0.67 | 1.10 | 0.53 | 1.93 | | |
| | US SUGAR | 10 | 53 | 9.48 | 19 | 7.05 | 30 | 16 | 34 | 12 | 32 |
| 24-HR | All | 7.33 | 42 | 5.05 | 10 | 4.75 | 11 | 8.87 | 47 | 6.25 | 24 |
| | INDEPENDENT HARVESTING | 1.51 | 42 | 0.26 | 0.61 | 0.69 | 1.10 | 0.62 | 1.65 | 0.25 | 1.25 |
| | J&J AG PRODUCTS | 0.73 | 2.17 | 0.36 | 0.84 | 0.38 | 0.79 | 0.82 | 3.62 | 1.20 | 22 |
| | OKEELANTA SUGAR | 2.43 | 3.21 | 2.30 | 2.77 | 1.79 | 3.71 | 2.43 | 3.07 | 2.24 | 2.80 |
| | OSCEOLA FARMS | 1.98 | 2.72 | 1.80 | 2.00 | 1.02 | 1.92 | 2.04 | 2.39 | 1.30 | 2.73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.91 | 6.77 | 1.63 | 2.02 | 1.19 | 1.48 | 2.80 | 3.80 | 2.06 | 3.95 |
| | SUGARLAND HARVESTING | 3.43 | 25 | 2.93 | 8.39 | 1.50 | 10 | 2.14 | 47 | 1.93 | 7.10 |
| | TRUCANE SUGAR | 0.34 | 0.45 | 0.59 | 0.97 | 0.25 | 0.37 | 0.21 | 0.64 | | |
| | US SUGAR | 3.61 | 21 | 3.16 | 6.34 | 2.35 | 10 | 5.31 | 11 | 4.06 | 11 |
| ANNUAL | All | 0.50 | 0.68 | 0.53 | 0.66 | 0.43 | 0.50 | 0.60 | 0.79 | 0.55 | 0.69 |
| | INDEPENDENT HARVESTING | 0.02 | 0.15 | 2.17E-03 | 5.00E-03 | 4.50E-03 | 8.17E-03 | 8.83E-03 | 0.01 | 2.33E-03 | 6.00E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 8.67E-03 | 0.01 | 5.00E-03 | 9.67E-03 | 0.02 | 0.03 | 0.03 | 0.09 |
| | OKEELANTA SUGAR | 0.06 | 0.07 | 0.08 | 0.09 | 0.04 | 0.05 | 0.05 | 0.07 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.05 | 0.05 | 0.05 | 0.06 | 0.05 | 0.06 | 0.07 | 0.07 | 0.06 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.06 | 0.08 | 0.07 | 0.08 | 0.08 | 0.08 | 0.09 | 0.11 | 0.08 | 0.09 |
| | SUGARLAND HARVESTING | 0.10 | 0.21 | 0.08 | 0.13 | 0.07 | 0.15 | 0.06 | 0.26 | 0.05 | 0.07 |
| | TRUCANE SUGAR | 2.50E-03 | 4.00E-03 | 7.83E-03 | 0.01 | 2.83E-03 | 3.33E-03 | 1.33E-03 | 3.00E-03 | | |
| | US SUGAR | 0.17 | 0.26 | 0.20 | 0.29 | 0.15 | 0.23 | 0.26 | 0.34 | 0.24 | 0.32 |

**Table B-29: Maximum OC Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.57 | 33 | 4.18 | 9.61 | 2.34 | 15 | 4.95 | 23 | 2.88 | 20 |
| | INDEPENDENT HARVESTING | 0.99 | 33 | 0.34 | 0.97 | 0.79 | 1.19 | 0.59 | 1.32 | 0.22 | 0.93 |
| | J&J AG PRODUCTS | 0.84 | 2.64 | 0.37 | 0.65 | 0.49 | 1.01 | 0.64 | 1.95 | 0.58 | 20 |
| | OKEELANTA SUGAR | 1.60 | 2.20 | 1.38 | 2.47 | 1.34 | 2.19 | 1.16 | 3.98 | 1.12 | 2.39 |
| | OSCEOLA FARMS | 1.51 | 2.01 | 1.16 | 1.28 | 0.52 | 0.70 | 2.74 | 3.36 | 0.95 | 3.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.24 | 3.12 | 0.76 | 0.94 | 0.73 | 1.11 | 3.41 | 4.24 | 1.44 | 1.80 |
| | SUGARLAND HARVESTING | 3.38 | 13 | 1.82 | 6.40 | 1.20 | 15 | 2.85 | 23 | 1.20 | 2.93 |
| | TRUCANE SUGAR | 0.30 | 0.36 | 0.40 | 0.56 | 0.21 | 0.39 | 0.14 | 1.01 | | |
| | US SUGAR | 2.14 | 6.24 | 2.69 | 9.61 | 1.68 | 3.56 | 4.38 | 9.91 | 2.36 | 15 |
| 4-HR | All | 2.46 | 15 | 1.52 | 3.10 | 1.57 | 3.92 | 2.06 | 10 | 1.80 | 8.61 |
| | INDEPENDENT HARVESTING | 0.51 | 15 | 0.10 | 0.24 | 0.24 | 0.43 | 0.16 | 0.37 | 0.09 | 0.31 |
| | J&J AG PRODUCTS | 0.26 | 0.78 | 0.12 | 0.25 | 0.12 | 0.25 | 0.28 | 0.89 | 0.33 | 8.61 |
| | OKEELANTA SUGAR | 0.79 | 1.05 | 0.71 | 0.84 | 0.64 | 1.04 | 0.66 | 1.05 | 0.79 | 1.04 |
| | OSCEOLA FARMS | 0.77 | 1.03 | 0.59 | 0.63 | 0.28 | 0.50 | 0.69 | 0.84 | 0.37 | 0.82 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.40 | 2.19 | 0.47 | 0.50 | 0.43 | 0.49 | 0.89 | 1.45 | 0.81 | 1.55 |
| | SUGARLAND HARVESTING | 1.04 | 6.14 | 0.64 | 2.60 | 0.39 | 3.69 | 0.71 | 10 | 0.62 | 1.82 |
| | TRUCANE SUGAR | 0.13 | 0.18 | 0.15 | 0.26 | 0.08 | 0.14 | 0.06 | 0.25 | | |
| | US SUGAR | 0.93 | 4.19 | 0.99 | 2.42 | 0.76 | 2.24 | 1.46 | 3.80 | 1.31 | 4.17 |
| 8-HR | All | 1.48 | 8.25 | 0.99 | 1.78 | 0.93 | 2.23 | 1.74 | 5.19 | 1.23 | 4.31 |
| | INDEPENDENT HARVESTING | 0.25 | 8.25 | 0.05 | 0.12 | 0.13 | 0.22 | 0.08 | 0.26 | 0.05 | 0.24 |
| | J&J AG PRODUCTS | 0.14 | 0.39 | 0.07 | 0.17 | 0.08 | 0.15 | 0.15 | 0.68 | 0.24 | 4.31 |
| | OKEELANTA SUGAR | 0.48 | 0.60 | 0.41 | 0.50 | 0.35 | 0.73 | 0.48 | 0.60 | 0.39 | 0.55 |
| | OSCEOLA FARMS | 0.43 | 0.59 | 0.36 | 0.39 | 0.20 | 0.38 | 0.40 | 0.44 | 0.25 | 0.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.80 | 1.12 | 0.32 | 0.40 | 0.22 | 0.29 | 0.55 | 0.75 | 0.40 | 0.78 |
| | SUGARLAND HARVESTING | 0.67 | 4.95 | 0.42 | 1.65 | 0.23 | 1.98 | 0.36 | 5.18 | 0.38 | 1.40 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.12 | 0.19 | 0.04 | 0.07 | 0.04 | 0.13 | | |
| | US SUGAR | 0.68 | 3.50 | 0.62 | 1.24 | 0.46 | 1.98 | 1.03 | 2.25 | 0.80 | 2.10 |
| 24-HR | All | 0.48 | 2.75 | 0.33 | 0.66 | 0.31 | 0.74 | 0.58 | 3.08 | 0.41 | 1.57 |
| | INDEPENDENT HARVESTING | 0.10 | 2.75 | 0.02 | 0.04 | 0.05 | 0.07 | 0.04 | 0.11 | 0.02 | 0.08 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.02 | 0.06 | 0.03 | 0.05 | 0.05 | 0.24 | 0.08 | 1.47 |
| | OKEELANTA SUGAR | 0.16 | 0.21 | 0.15 | 0.18 | 0.12 | 0.24 | 0.16 | 0.20 | 0.15 | 0.18 |
| | OSCEOLA FARMS | 0.13 | 0.18 | 0.12 | 0.13 | 0.07 | 0.13 | 0.13 | 0.16 | 0.09 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.26 | 0.44 | 0.11 | 0.13 | 0.08 | 0.10 | 0.18 | 0.25 | 0.13 | 0.26 |
| | SUGARLAND HARVESTING | 0.23 | 1.65 | 0.19 | 0.55 | 0.10 | 0.66 | 0.14 | 3.06 | 0.13 | 0.47 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.04 | 0.06 | 0.02 | 0.02 | 0.01 | 0.04 | | |
| | US SUGAR | 0.24 | 1.41 | 0.21 | 0.42 | 0.15 | 0.66 | 0.35 | 0.75 | 0.27 | 0.70 |
| ANNUAL | All | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 | 0.04 | 0.05 | 0.04 | 0.05 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 9.67E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.33E-03 | 5.00E-04 | 1.00E-03 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 2.17E-03 | 2.00E-03 | 6.00E-03 |
| | OKEELANTA SUGAR | 3.83E-03 | 4.67E-03 | 5.00E-03 | 6.17E-03 | 2.83E-03 | 3.33E-03 | 3.33E-03 | 4.50E-03 | 4.83E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 3.17E-03 | 3.50E-03 | 3.33E-03 | 4.00E-03 | 3.17E-03 | 3.83E-03 | 4.33E-03 | 4.83E-03 | 3.83E-03 | 4.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.83E-03 | 5.00E-03 | 4.67E-03 | 5.50E-03 | 5.00E-03 | 5.50E-03 | 5.83E-03 | 7.00E-03 | 5.83E-03 | |
| | SUGARLAND HARVESTING | 6.33E-03 | 0.01 | 5.17E-03 | 8.33E-03 | 4.67E-03 | 9.67E-03 | 4.00E-03 | 0.02 | 3.17E-03 | 4.83E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 9.67E-03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |

**Table B-30: Maximum PAHs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 0.02 | 0.13 | 0.02 | 0.04 | 9.50E-03 | 0.06 | 0.02 | 0.09 | 0.01 | 0.08 |
| | INDEPENDENT HARVESTING | 4.00E-03 | 0.13 | 1.33E-03 | 4.00E-03 | 3.17E-03 | 4.83E-03 | 2.33E-03 | 5.33E-03 | 8.33E-04 | 3.83E-03 |
| | J&J AG PRODUCTS | 3.50E-03 | 0.01 | 1.50E-03 | 2.67E-03 | 2.00E-03 | 4.17E-03 | 2.67E-03 | 8.00E-03 | 2.33E-03 | 0.08 |
| | OKEELANTA SUGAR | 6.50E-03 | 9.00E-03 | 5.67E-03 | 0.01 | 5.50E-03 | 9.00E-03 | 4.67E-03 | 0.02 | 4.67E-03 | 9.83E-03 |
| | OSCEOLA FARMS | 6.17E-03 | 8.17E-03 | 4.83E-03 | 5.33E-03 | 2.17E-03 | 2.83E-03 | 0.01 | 0.01 | 3.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.17E-03 | 0.01 | 3.17E-03 | 3.83E-03 | 3.00E-03 | 4.50E-03 | 0.01 | 0.02 | 5.83E-03 | 7.33E-03 |
| | SUGARLAND HARVESTING | 0.01 | 0.05 | 7.50E-03 | 0.03 | 4.83E-03 | 0.06 | 0.01 | 0.09 | 4.83E-03 | 0.01 |
| | TRUCANE SUGAR | 1.17E-03 | 1.50E-03 | 1.67E-03 | 2.33E-03 | 8.33E-04 | 1.50E-03 | 5.00E-04 | 4.17E-03 | | |
| | US SUGAR | 8.67E-03 | 0.03 | 0.01 | 0.04 | 6.83E-03 | 0.01 | 0.02 | 0.04 | 9.67E-03 | 0.06 |
| 4-HR | All | 0.01 | 0.06 | 6.17E-03 | 0.01 | 6.33E-03 | 0.02 | 8.50E-03 | 0.04 | 7.33E-03 | 0.04 |
| | INDEPENDENT HARVESTING | 2.00E-03 | 0.06 | 5.00E-04 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 6.67E-04 | 1.50E-03 | 3.33E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 1.00E-03 | 3.17E-03 | 5.00E-04 | 1.00E-03 | 5.00E-04 | 1.00E-03 | 1.17E-03 | 3.67E-03 | 1.33E-03 | 0.04 |
| | OKEELANTA SUGAR | 3.17E-03 | 4.33E-03 | 3.00E-03 | 3.50E-03 | 2.67E-03 | 4.33E-03 | 2.67E-03 | 4.33E-03 | 3.17E-03 | 4.33E-03 |
| | OSCEOLA FARMS | 3.17E-03 | 4.17E-03 | 2.33E-03 | 2.50E-03 | 1.17E-03 | 2.00E-03 | 2.83E-03 | 3.50E-03 | 1.50E-03 | 3.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.67E-03 | 9.00E-03 | 2.00E-03 | 2.00E-03 | 1.83E-03 | 2.00E-03 | 3.67E-03 | 6.00E-03 | 3.33E-03 | 6.33E-03 |
| | SUGARLAND HARVESTING | 4.33E-03 | 0.03 | 2.67E-03 | 0.01 | 1.67E-03 | 0.02 | 2.83E-03 | 0.04 | 2.50E-03 | 7.50E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 6.67E-04 | 6.67E-04 | 1.00E-03 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.00E-03 | | |
| | US SUGAR | 3.83E-03 | 0.02 | 4.00E-03 | 9.83E-03 | 3.17E-03 | 9.17E-03 | 6.00E-03 | 0.02 | 5.33E-03 | 0.02 |
| 8-HR | All | 6.00E-03 | 0.01 | 4.00E-03 | 7.33E-03 | 3.83E-03 | 9.17E-03 | 7.17E-03 | 0.01 | 5.00E-03 | 0.02 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 0.03 | 1.67E-03 | 5.00E-04 | 5.00E-04 | 8.33E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.67E-03 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 2.83E-03 | 1.00E-03 | 0.02 |
| | OKEELANTA SUGAR | 2.00E-03 | 2.50E-03 | 1.67E-03 | 2.00E-03 | 1.50E-03 | 3.00E-03 | 2.00E-03 | 2.50E-03 | 1.67E-03 | 2.33E-03 |
| | OSCEOLA FARMS | 1.67E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 8.33E-04 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.00E-03 | 2.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.33E-04 | 4.50E-03 | 1.33E-03 | 1.67E-03 | 8.33E-04 | 1.17E-03 | 2.33E-03 | 3.00E-03 | 1.67E-03 | 3.17E-03 |
| | SUGARLAND HARVESTING | 2.67E-03 | 0.02 | 1.67E-03 | 6.67E-03 | 1.00E-03 | 8.17E-03 | 1.50E-03 | 0.02 | 1.50E-03 | 5.67E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 2.83E-03 | 0.01 | 2.50E-03 | 5.00E-03 | 1.83E-03 | 8.17E-03 | 4.17E-03 | 9.17E-03 | 3.33E-03 | 8.67E-03 |
| 24-HR | All | 2.00E-03 | 0.01 | 1.33E-03 | 2.67E-03 | 1.33E-03 | 3.00E-03 | 2.33E-03 | 0.01 | 1.67E-03 | 6.33E-03 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 0.01 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 | < 1.00E-05 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.00E-03 | 3.33E-04 | 6.00E-04 |
| | OKEELANTA SUGAR | 6.67E-04 | 8.33E-04 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-03 | 1.83E-03 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 5.00E-04 | 1.00E-03 |
| | SUGARLAND HARVESTING | 1.00E-03 | 6.67E-03 | 8.33E-04 | 2.17E-03 | 3.33E-04 | 2.67E-03 | 5.00E-04 | 0.01 | 5.00E-04 | 1.83E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 1.00E-03 | 5.83E-03 | 8.33E-04 | 1.67E-03 | 6.67E-04 | 2.67E-03 | 1.50E-03 | 3.00E-03 | 1.17E-03 | 2.83E-03 |
| ANNUAL | All | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 |

**Table B-31: Maximum PM10 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 11 | 82 | 10 | 24 | 5.85 | 37 | 12 | 56 | 7.20 | 51 |
| | INDEPENDENT HARVESTING | 2.47 | 82 | 0.84 | 2.42 | 1.98 | 2.96 | 1.46 | 3.31 | 0.54 | 2.33 |
| | J&J AG PRODUCTS | 2.09 | 6.59 | 0.93 | 1.62 | 1.23 | 2.52 | 1.61 | 4.87 | 1.44 | 51 |
| | OKEELANTA SUGAR | 4.00 | 5.50 | 3.46 | 6.17 | 3.36 | 5.47 | 2.89 | 9.94 | 2.80 | 5.97 |
| | OSCEOLA FARMS | 3.77 | 5.03 | 2.91 | 3.21 | 1.30 | 1.76 | 6.86 | 8.39 | 2.38 | 7.95 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.61 | 7.81 | 1.89 | 2.36 | 1.83 | 2.79 | 8.52 | 11 | 3.60 | 4.50 |
| | SUGARLAND HARVESTING | 8.46 | 32 | 4.54 | 16 | 2.99 | 37 | 7.12 | 56 | 2.99 | 7.33 |
| | TRUCANE SUGAR | 0.74 | 0.91 | 1.00 | 1.41 | 0.53 | 0.97 | 0.34 | 2.54 | | |
| | US SUGAR | 5.34 | 16 | 6.72 | 24 | 4.20 | 8.91 | 11 | 25 | 5.90 | 37 |
| 4-HR | All | 6.14 | 38 | 3.80 | 7.76 | 3.92 | 9.80 | 5.16 | 26 | 4.50 | 22 |
| | INDEPENDENT HARVESTING | 1.26 | 38 | 0.26 | 0.60 | 0.60 | 1.09 | 0.40 | 0.92 | 0.22 | 0.77 |
| | J&J AG PRODUCTS | 0.66 | 1.96 | 0.29 | 0.63 | 0.31 | 0.63 | 0.69 | 2.24 | 0.82 | 22 |
| | OKEELANTA SUGAR | 1.98 | 2.63 | 1.78 | 2.09 | 1.60 | 2.60 | 1.64 | 2.63 | 1.97 | 2.60 |
| | OSCEOLA FARMS | 1.93 | 2.57 | 1.47 | 1.57 | 0.70 | 1.26 | 1.71 | 2.10 | 0.91 | 2.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.50 | 5.47 | 1.17 | 1.24 | 1.09 | 1.22 | 2.23 | 3.62 | 2.02 | 3.87 |
| | SUGARLAND HARVESTING | 2.60 | 15 | 1.59 | 6.51 | 0.97 | 9.23 | 1.78 | 26 | 1.55 | 4.55 |
| | TRUCANE SUGAR | 0.34 | 0.44 | 0.38 | 0.65 | 0.20 | 0.35 | 0.15 | 0.63 | | |
| | US SUGAR | 2.34 | 10 | 2.47 | 6.04 | 1.90 | 5.59 | 3.64 | 9.50 | 3.27 | 10 |
| 8-HR | All | 3.69 | 21 | 2.48 | 4.44 | 2.34 | 5.58 | 4.36 | 13 | 3.07 | 11 |
| | INDEPENDENT HARVESTING | 0.63 | 21 | 0.13 | 0.30 | 0.34 | 0.54 | 0.20 | 0.65 | 0.12 | 0.59 |
| | J&J AG PRODUCTS | 0.36 | 0.98 | 0.18 | 0.41 | 0.19 | 0.39 | 0.39 | 1.71 | 0.59 | 11 |
| | OKEELANTA SUGAR | 1.19 | 1.50 | 1.04 | 1.25 | 0.88 | 1.82 | 1.19 | 1.51 | 0.99 | 1.38 |
| | OSCEOLA FARMS | 1.07 | 1.47 | 0.89 | 0.98 | 0.50 | 0.94 | 1.00 | 1.09 | 0.62 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.00 | 2.79 | 0.80 | 0.99 | 0.56 | 0.73 | 1.38 | 1.87 | 1.01 | 1.94 |
| | SUGARLAND HARVESTING | 1.67 | 12 | 1.05 | 4.13 | 0.59 | 4.95 | 0.91 | 13 | 0.95 | 3.49 |
| | TRUCANE SUGAR | 0.17 | 0.22 | 0.29 | 0.48 | 0.11 | 0.18 | 0.09 | 0.32 | | |
| | US SUGAR | 1.70 | 8.75 | 1.55 | 3.10 | 1.16 | 4.96 | 2.58 | 5.63 | 2.00 | 5.26 |
| 24-HR | All | 1.20 | 6.88 | 0.83 | 1.65 | 0.78 | 1.86 | 1.45 | 7.70 | 1.02 | 3.91 |
| | INDEPENDENT HARVESTING | 0.25 | 6.88 | 0.04 | 0.10 | 0.11 | 0.18 | 0.10 | 0.27 | 0.04 | 0.20 |
| | J&J AG PRODUCTS | 0.12 | 0.36 | 0.06 | 0.14 | 0.06 | 0.13 | 0.13 | 0.59 | 0.20 | 3.67 |
| | OKEELANTA SUGAR | 0.40 | 0.53 | 0.38 | 0.45 | 0.29 | 0.61 | 0.40 | 0.50 | 0.37 | 0.46 |
| | OSCEOLA FARMS | 0.33 | 0.45 | 0.30 | 0.33 | 0.17 | 0.31 | 0.33 | 0.39 | 0.21 | 0.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 1.11 | 0.27 | 0.33 | 0.20 | 0.24 | 0.46 | 0.62 | 0.34 | 0.65 |
| | SUGARLAND HARVESTING | 0.56 | 4.13 | 0.48 | 1.38 | 0.25 | 1.65 | 0.35 | 7.66 | 0.32 | 1.16 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.10 | 0.16 | 0.04 | 0.06 | 0.04 | 0.11 | | |
| | US SUGAR | 0.59 | 3.52 | 0.52 | 1.04 | 0.39 | 1.65 | 0.87 | 1.88 | 0.67 | 1.75 |
| ANNUAL | All | 0.08 | 0.11 | 0.09 | 0.11 | 0.07 | 0.08 | 0.10 | 0.11 | 0.09 | 0.11 |
| | INDEPENDENT HARVESTING | 3.17E-03 | 0.02 | 3.33E-04 | 8.33E-04 | 6.67E-04 | 1.33E-03 | 1.50E-03 | 2.00E-03 | 3.33E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 1.83E-03 | 3.50E-03 | 1.33E-03 | 2.33E-03 | 8.33E-04 | 1.50E-03 | 2.50E-03 | 5.33E-03 | 5.00E-03 | 0.02 |
| | OKEELANTA SUGAR | 9.50E-03 | 0.01 | 0.01 | 0.02 | 7.00E-03 | 8.50E-03 | 8.33E-03 | 0.01 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 7.83E-03 | 8.67E-03 | 8.17E-03 | 0.01 | 7.83E-03 | 9.50E-03 | 0.01 | 0.01 | 9.67E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.50E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 0.02 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 7.83E-03 | 0.01 |
| | TRUCANE SUGAR | 3.33E-04 | 6.67E-04 | 1.33E-03 | 1.67E-03 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 0.03 | 0.04 | 0.03 | 0.05 | 0.02 | 0.04 | 0.04 | 0.06 | 0.04 | 0.05 |

**Table B-32: Maximum PM2.5 Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9.94 | 71 | 9.09 | 21 | 5.09 | 32 | 11 | 49 | 6.26 | 44 |
| | INDEPENDENT HARVESTING | 2.15 | 71 | 0.73 | 2.10 | 1.72 | 2.58 | 1.27 | 2.87 | 0.47 | 2.03 |
| | J&J AG PRODUCTS | 1.82 | 5.73 | 0.81 | 1.41 | 1.07 | 2.19 | 1.40 | 4.23 | 1.25 | 44 |
| | OKEELANTA SUGAR | 3.48 | 4.78 | 3.01 | 5.36 | 2.92 | 4.75 | 2.51 | 8.64 | 2.44 | 5.19 |
| | OSCEOLA FARMS | 3.27 | 4.37 | 2.52 | 2.79 | 1.13 | 1.53 | 5.96 | 7.29 | 2.07 | 6.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.87 | 6.79 | 1.64 | 2.05 | 1.59 | 2.42 | 7.41 | 9.20 | 3.13 | 3.91 |
| | SUGARLAND HARVESTING | 7.35 | 28 | 3.94 | 14 | 2.60 | 32 | 6.19 | 49 | 2.60 | 6.37 |
| | TRUCANE SUGAR | 0.64 | 0.79 | 0.87 | 1.23 | 0.46 | 0.84 | 0.30 | 2.20 | | |
| | US SUGAR | 4.64 | 14 | 5.84 | 21 | 3.65 | 7.74 | 9.51 | 22 | 5.13 | 32 |
| 4-HR | All | 5.33 | 33 | 3.30 | 6.74 | 3.40 | 8.51 | 4.49 | 23 | 3.91 | 19 |
| | INDEPENDENT HARVESTING | 1.10 | 33 | 0.22 | 0.53 | 0.52 | 0.94 | 0.35 | 0.80 | 0.19 | 0.67 |
| | J&J AG PRODUCTS | 0.57 | 1.70 | 0.25 | 0.55 | 0.27 | 0.55 | 0.60 | 1.94 | 0.71 | 19 |
| | OKEELANTA SUGAR | 1.72 | 2.29 | 1.55 | 1.82 | 1.39 | 2.26 | 1.43 | 2.29 | 1.71 | 2.26 |
| | OSCEOLA FARMS | 1.68 | 2.23 | 1.28 | 1.37 | 0.61 | 1.09 | 1.49 | 1.82 | 0.79 | 1.78 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.04 | 4.75 | 1.02 | 1.08 | 0.94 | 1.06 | 1.94 | 3.15 | 1.76 | 3.37 |
| | SUGARLAND HARVESTING | 2.26 | 13 | 1.38 | 5.65 | 0.84 | 8.02 | 1.55 | 23 | 1.35 | 3.95 |
| | TRUCANE SUGAR | 0.29 | 0.38 | 0.33 | 0.56 | 0.17 | 0.31 | 0.13 | 0.55 | | |
| | US SUGAR | 2.03 | 9.11 | 2.14 | 5.25 | 1.65 | 4.86 | 3.16 | 8.26 | 2.84 | 9.06 |
| 8-HR | All | 3.20 | 18 | 2.16 | 3.86 | 2.03 | 4.85 | 3.79 | 11 | 2.67 | 9.36 |
| | INDEPENDENT HARVESTING | 0.55 | 18 | 0.11 | 0.26 | 0.29 | 0.47 | 0.17 | 0.56 | 0.11 | 0.52 |
| | J&J AG PRODUCTS | 0.31 | 0.85 | 0.15 | 0.36 | 0.16 | 0.34 | 0.33 | 1.48 | 0.51 | 9.36 |
| | OKEELANTA SUGAR | 1.04 | 1.30 | 0.90 | 1.08 | 0.76 | 1.58 | 1.04 | 1.31 | 0.86 | 1.20 |
| | OSCEOLA FARMS | 0.93 | 1.28 | 0.77 | 0.85 | 0.44 | 0.82 | 0.87 | 0.95 | 0.54 | 1.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.74 | 2.42 | 0.70 | 0.86 | 0.49 | 0.63 | 1.20 | 1.63 | 0.88 | 1.69 |
| | SUGARLAND HARVESTING | 1.45 | 11 | 0.91 | 3.58 | 0.51 | 4.30 | 0.79 | 11 | 0.82 | 3.03 |
| | TRUCANE SUGAR | 0.15 | 0.19 | 0.25 | 0.41 | 0.10 | 0.16 | 0.08 | 0.28 | | |
| | US SUGAR | 1.48 | 7.61 | 1.35 | 2.70 | 1.00 | 4.31 | 2.25 | 4.89 | 1.74 | 4.57 |
| 24-HR | All | 1.04 | 5.98 | 0.72 | 1.43 | 0.68 | 1.62 | 1.26 | 6.69 | 0.89 | 3.40 |
| | INDEPENDENT HARVESTING | 0.21 | 5.98 | 0.04 | 0.09 | 0.10 | 0.16 | 0.09 | 0.24 | 0.04 | 0.18 |
| | J&J AG PRODUCTS | 0.10 | 0.31 | 0.05 | 0.12 | 0.05 | 0.11 | 0.12 | 0.52 | 0.17 | 3.19 |
| | OKEELANTA SUGAR | 0.35 | 0.46 | 0.33 | 0.39 | 0.25 | 0.53 | 0.35 | 0.44 | 0.32 | 0.40 |
| | OSCEOLA FARMS | 0.28 | 0.39 | 0.26 | 0.28 | 0.15 | 0.27 | 0.29 | 0.34 | 0.19 | 0.39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 0.96 | 0.23 | 0.29 | 0.17 | 0.21 | 0.40 | 0.54 | 0.29 | 0.56 |
| | SUGARLAND HARVESTING | 0.49 | 3.59 | 0.42 | 1.20 | 0.21 | 1.43 | 0.31 | 6.66 | 0.27 | 1.01 |
| | TRUCANE SUGAR | 0.05 | 0.06 | 0.08 | 0.14 | 0.04 | 0.05 | 0.03 | 0.09 | | |
| | US SUGAR | 0.51 | 3.06 | 0.45 | 0.90 | 0.33 | 1.44 | 0.76 | 1.63 | 0.58 | 1.52 |
| ANNUAL | All | 0.07 | 0.10 | 0.06 | 0.09 | 0.06 | 0.07 | 0.09 | 0.11 | 0.08 | 0.10 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 0.02 | 3.33E-04 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.33E-03 | 1.83E-03 | 3.33E-04 | 8.33E-04 |
| | J&J AG PRODUCTS | 1.50E-03 | 3.00E-03 | 1.17E-03 | 2.17E-03 | 6.67E-04 | 1.33E-03 | 2.17E-03 | 4.67E-03 | 4.33E-03 | 0.01 |
| | OKEELANTA SUGAR | 8.17E-03 | 0.01 | 0.01 | 0.01 | 6.17E-03 | 7.33E-03 | 7.17E-03 | 0.01 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 6.83E-03 | 7.67E-03 | 7.17E-03 | 8.67E-03 | 6.83E-03 | 8.33E-03 | 9.33E-03 | 0.01 | 8.33E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.33E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 0.01 | 0.03 | 0.01 | 0.02 | 0.01 | 0.02 | 8.67E-03 | 0.04 | 6.83E-03 | 0.01 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 1.17E-03 | 1.50E-03 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 0.02 | 0.04 | 0.03 | 0.04 | 0.02 | 0.03 | 0.04 | 0.05 | 0.03 | 0.05 |

**Table B-33: Maximum SOx Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.77 | 27 | 3.45 | 7.93 | 1.93 | 12 | 4.09 | 19 | 2.38 | 17 |
| | INDEPENDENT HARVESTING | 0.82 | 27 | 0.28 | 0.80 | 0.65 | 0.98 | 0.48 | 1.09 | 0.18 | 0.77 |
| | J&J AG PRODUCTS | 0.69 | 2.18 | 0.31 | 0.53 | 0.41 | 0.83 | 0.53 | 1.61 | 0.48 | 17 |
| | OKEELANTA SUGAR | 1.32 | 1.82 | 1.14 | 2.04 | 1.11 | 1.81 | 0.95 | 3.28 | 0.93 | 1.97 |
| | OSCEOLA FARMS | 1.24 | 1.66 | 0.96 | 1.06 | 0.43 | 0.58 | 2.26 | 2.77 | 0.79 | 2.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.85 | 2.58 | 0.62 | 0.78 | 0.60 | 0.92 | 2.81 | 3.49 | 1.19 | 1.49 |
| | SUGARLAND HARVESTING | 2.79 | 10 | 1.50 | 5.28 | 0.99 | 12 | 2.35 | 19 | 0.99 | 2.42 |
| | TRUCANE SUGAR | 0.24 | 0.30 | 0.33 | 0.47 | 0.18 | 0.32 | 0.11 | 0.84 | | |
| | US SUGAR | 1.76 | 5.15 | 2.22 | 7.93 | 1.39 | 2.94 | 3.61 | 8.17 | 1.95 | 12 |
| 4-HR | All | 2.03 | 13 | 1.25 | 2.56 | 1.29 | 3.23 | 1.70 | 8.56 | 1.48 | 7.11 |
| | INDEPENDENT HARVESTING | 0.42 | 13 | 0.08 | 0.20 | 0.20 | 0.36 | 0.13 | 0.30 | 0.07 | 0.25 |
| | J&J AG PRODUCTS | 0.22 | 0.65 | 0.10 | 0.21 | 0.10 | 0.21 | 0.23 | 0.74 | 0.27 | 7.11 |
| | OKEELANTA SUGAR | 0.65 | 0.87 | 0.59 | 0.69 | 0.53 | 0.86 | 0.54 | 0.87 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.64 | 0.85 | 0.48 | 0.52 | 0.23 | 0.42 | 0.57 | 0.69 | 0.30 | 0.68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.15 | 1.81 | 0.39 | 0.41 | 0.36 | 0.40 | 0.74 | 1.19 | 0.67 | 1.28 |
| | SUGARLAND HARVESTING | 0.86 | 5.07 | 0.53 | 2.15 | 0.32 | 3.05 | 0.59 | 8.55 | 0.51 | 1.50 |
| | TRUCANE SUGAR | 0.11 | 0.14 | 0.12 | 0.21 | 0.07 | 0.12 | 0.05 | 0.21 | | |
| | US SUGAR | 0.77 | 3.46 | 0.81 | 1.99 | 0.63 | 1.84 | 1.20 | 3.14 | 1.08 | 3.44 |
| 8-HR | All | 1.22 | 6.81 | 0.82 | 1.47 | 0.77 | 1.84 | 1.44 | 4.28 | 1.01 | 3.55 |
| | INDEPENDENT HARVESTING | 0.21 | 6.81 | 0.04 | 0.10 | 0.11 | 0.18 | 0.07 | 0.21 | 0.04 | 0.20 |
| | J&J AG PRODUCTS | 0.12 | 0.32 | 0.06 | 0.14 | 0.06 | 0.13 | 0.13 | 0.56 | 0.19 | 3.55 |
| | OKEELANTA SUGAR | 0.39 | 0.50 | 0.34 | 0.41 | 0.29 | 0.60 | 0.39 | 0.50 | 0.33 | 0.45 |
| | OSCEOLA FARMS | 0.35 | 0.48 | 0.29 | 0.32 | 0.17 | 0.31 | 0.33 | 0.36 | 0.21 | 0.44 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.66 | 0.92 | 0.26 | 0.33 | 0.18 | 0.24 | 0.45 | 0.62 | 0.33 | 0.64 |
| | SUGARLAND HARVESTING | 0.55 | 4.08 | 0.35 | 1.36 | 0.19 | 1.63 | 0.30 | 4.28 | 0.31 | 1.15 |
| | TRUCANE SUGAR | 0.06 | 0.07 | 0.10 | 0.16 | 0.04 | 0.06 | 0.03 | 0.10 | | |
| | US SUGAR | 0.56 | 2.89 | 0.51 | 1.02 | 0.38 | 1.64 | 0.85 | 1.86 | 0.66 | 1.74 |
| 24-HR | All | 0.40 | 2.27 | 0.27 | 0.54 | 0.26 | 0.61 | 0.48 | 2.54 | 0.34 | 1.29 |
| | INDEPENDENT HARVESTING | 0.08 | 2.27 | 0.01 | 0.03 | 0.04 | 0.06 | 0.03 | 0.09 | 0.01 | 0.07 |
| | J&J AG PRODUCTS | 0.04 | 0.12 | 0.02 | 0.05 | 0.02 | 0.04 | 0.04 | 0.20 | 0.07 | 1.21 |
| | OKEELANTA SUGAR | 0.13 | 0.17 | 0.12 | 0.15 | 0.10 | 0.20 | 0.13 | 0.17 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.11 | 0.15 | 0.10 | 0.11 | 0.06 | 0.10 | 0.11 | 0.13 | 0.07 | 0.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.21 | 0.37 | 0.09 | 0.11 | 0.06 | 0.08 | 0.15 | 0.21 | 0.11 | 0.21 |
| | SUGARLAND HARVESTING | 0.19 | 1.36 | 0.16 | 0.45 | 0.08 | 0.54 | 0.12 | 2.53 | 0.10 | 0.38 |
| | TRUCANE SUGAR | 0.02 | 0.02 | 0.03 | 0.05 | 0.01 | 0.02 | 0.01 | 0.03 | | |
| | US SUGAR | 0.20 | 1.16 | 0.17 | 0.34 | 0.13 | 0.55 | 0.29 | 0.62 | 0.22 | 0.58 |
| ANNUAL | All | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 | 0.03 | 0.04 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 8.00E-03 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.17E-03 | 5.00E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.83E-03 | 1.67E-03 | 5.00E-03 |
| | OKEELANTA SUGAR | 3.17E-03 | 3.83E-03 | 4.17E-03 | 5.17E-03 | 2.33E-03 | 2.83E-03 | 2.67E-03 | 3.83E-03 | 4.00E-03 | 4.50E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.83E-03 | 2.67E-03 | 3.33E-03 | 2.50E-03 | 3.17E-03 | 3.50E-03 | 4.00E-03 | 3.17E-03 | 4.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.17E-03 | 4.17E-03 | 3.83E-03 | 4.50E-03 | 4.17E-03 | 4.50E-03 | 4.83E-03 | 5.67E-03 | 4.17E-03 | 4.83E-03 |
| | SUGARLAND HARVESTING | 5.17E-03 | 0.01 | 4.33E-03 | 6.83E-03 | 3.83E-03 | 8.00E-03 | 3.33E-03 | 0.01 | 2.67E-03 | 4.00E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | | |
| | US SUGAR | 9.33E-03 | 0.01 | 0.01 | 0.02 | 8.00E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |

**Table B-34: Maximum TSP Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 23 | 164 | 21 | 48 | 12 | 74 | 25 | 113 | 14 | 102 |
| | INDEPENDENT HARVESTING | 4.94 | 164 | 1.68 | 4.83 | 3.96 | 5.93 | 2.93 | 6.61 | 1.08 | 4.67 |
| | J&J AG PRODUCTS | 4.19 | 13 | 1.85 | 3.24 | 2.45 | 5.04 | 3.21 | 9.75 | 2.89 | 102 |
| | OKEELANTA SUGAR | 8.01 | 11 | 6.92 | 12 | 6.72 | 11 | 5.78 | 20 | 5.61 | 12 |
| | OSCEOLA FARMS | 7.53 | 10 | 5.81 | 6.42 | 2.60 | 3.52 | 14 | 17 | 4.76 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 16 | 3.79 | 4.71 | 3.66 | 5.57 | 17 | 21 | 7.21 | 9.01 |
| | SUGARLAND HARVESTING | 17 | 63 | 9.08 | 32 | 5.99 | 74 | 14 | 113 | 5.98 | 15 |
| | TRUCANE SUGAR | 1.48 | 1.82 | 1.99 | 2.82 | 1.06 | 1.93 | 0.68 | 5.07 | | |
| | US SUGAR | 11 | 31 | 13 | 48 | 8.40 | 18 | 22 | 50 | 12 | 73 |
| 4-HR | All | 12 | 76 | 7.60 | 16 | 7.83 | 20 | 10 | 52 | 9.00 | 43 |
| | INDEPENDENT HARVESTING | 2.52 | 76 | 0.51 | 1.21 | 1.20 | 2.17 | 0.80 | 1.85 | 0.43 | 1.53 |
| | J&J AG PRODUCTS | 1.31 | 3.91 | 0.58 | 1.27 | 0.61 | 1.26 | 1.38 | 4.47 | 1.64 | 43 |
| | OKEELANTA SUGAR | 3.95 | 5.26 | 3.57 | 4.18 | 3.20 | 5.20 | 3.29 | 5.27 | 3.95 | 5.21 |
| | OSCEOLA FARMS | 3.86 | 5.14 | 2.93 | 3.15 | 1.40 | 2.52 | 3.43 | 4.20 | 1.83 | 4.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.99 | 11 | 2.34 | 2.48 | 2.17 | 2.44 | 4.46 | 7.24 | 4.04 | 7.75 |
| | SUGARLAND HARVESTING | 5.21 | 31 | 3.19 | 13 | 1.94 | 18 | 3.56 | 52 | 3.11 | 9.09 |
| | TRUCANE SUGAR | 0.67 | 0.88 | 0.75 | 1.29 | 0.40 | 0.70 | 0.29 | 1.27 | | |
| | US SUGAR | 4.67 | 21 | 4.94 | 12 | 3.81 | 11 | 7.28 | 19 | 6.53 | 21 |
| 8-HR | All | 7.38 | 41 | 4.97 | 8.89 | 4.67 | 11 | 8.72 | 26 | 6.14 | 22 |
| | INDEPENDENT HARVESTING | 1.26 | 41 | 0.26 | 0.60 | 0.67 | 1.09 | 0.40 | 1.29 | 0.25 | 1.19 |
| | J&J AG PRODUCTS | 0.72 | 1.96 | 0.35 | 0.83 | 0.38 | 0.77 | 0.77 | 3.41 | 1.18 | 22 |
| | OKEELANTA SUGAR | 2.39 | 3.00 | 2.07 | 2.49 | 1.76 | 3.64 | 2.39 | 3.02 | 1.97 | 2.75 |
| | OSCEOLA FARMS | 2.14 | 2.93 | 1.78 | 1.97 | 1.00 | 1.89 | 2.01 | 2.18 | 1.25 | 2.68 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.99 | 5.58 | 1.60 | 1.99 | 1.12 | 1.45 | 2.75 | 3.74 | 2.02 | 3.88 |
| | SUGARLAND HARVESTING | 3.34 | 25 | 2.09 | 8.25 | 1.17 | 9.90 | 1.82 | 26 | 1.90 | 6.98 |
| | TRUCANE SUGAR | 0.34 | 0.44 | 0.58 | 0.95 | 0.22 | 0.36 | 0.17 | 0.63 | | |
| | US SUGAR | 3.41 | 18 | 3.11 | 6.21 | 2.31 | 9.92 | 5.17 | 11 | 4.00 | 11 |
| 24-HR | All | 2.40 | 14 | 1.66 | 3.29 | 1.56 | 3.72 | 2.91 | 15 | 2.05 | 7.83 |
| | INDEPENDENT HARVESTING | 0.49 | 14 | 0.09 | 0.20 | 0.22 | 0.36 | 0.20 | 0.54 | 0.08 | 0.41 |
| | J&J AG PRODUCTS | 0.24 | 0.71 | 0.12 | 0.28 | 0.13 | 0.26 | 0.27 | 1.19 | 0.39 | 7.33 |
| | OKEELANTA SUGAR | 0.80 | 1.05 | 0.75 | 0.91 | 0.59 | 1.21 | 0.80 | 1.01 | 0.74 | 0.92 |
| | OSCEOLA FARMS | 0.65 | 0.89 | 0.59 | 0.66 | 0.33 | 0.63 | 0.67 | 0.79 | 0.43 | 0.89 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 2.22 | 0.53 | 0.66 | 0.39 | 0.48 | 0.92 | 1.25 | 0.67 | 1.29 |
| | SUGARLAND HARVESTING | 1.13 | 8.25 | 0.96 | 2.75 | 0.49 | 3.30 | 0.70 | 15 | 0.63 | 2.33 |
| | TRUCANE SUGAR | 0.11 | 0.15 | 0.19 | 0.32 | 0.08 | 0.12 | 0.07 | 0.21 | | |
| | US SUGAR | 1.18 | 7.05 | 1.04 | 2.08 | 0.77 | 3.31 | 1.74 | 3.75 | 1.33 | 3.51 |
| ANNUAL | All | 0.17 | 0.22 | 0.17 | 0.22 | 0.14 | 0.17 | 0.20 | 0.26 | 0.18 | 0.23 |
| | INDEPENDENT HARVESTING | 6.33E-03 | 0.05 | 6.67E-04 | 1.67E-03 | 1.50E-03 | 2.67E-03 | 2.83E-03 | 4.00E-03 | 8.33E-04 | 2.00E-03 |
| | J&J AG PRODUCTS | 3.67E-03 | 6.83E-03 | 2.83E-03 | 4.83E-03 | 1.67E-03 | 3.17E-03 | 5.00E-03 | 0.01 | 0.01 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.02 | 0.03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.03 | 0.02 | 0.03 | 0.02 | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 |
| | SUGARLAND HARVESTING | 0.03 | 0.07 | 0.03 | 0.04 | 0.02 | 0.05 | 0.02 | 0.08 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 8.33E-04 | 1.33E-03 | 2.50E-03 | 3.50E-03 | 1.00E-03 | 1.17E-03 | 5.00E-04 | 1.00E-03 | | |
| | US SUGAR | 0.06 | 0.08 | 0.07 | 0.10 | 0.05 | 0.07 | 0.09 | 0.11 | 0.08 | 0.10 |

**Table B-35: Maximum VOCs Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 106 | 14 | 31 | 7.61 | 48 | 16 | 73 | 9.36 | 66 |
| | INDEPENDENT HARVESTING | 3.21 | 106 | 1.09 | 3.14 | 2.57 | 3.85 | 1.90 | 4.30 | 0.70 | 3.03 |
| | J&J AG PRODUCTS | 2.72 | 8.57 | 1.21 | 2.10 | 1.60 | 3.28 | 2.09 | 6.34 | 1.88 | 66 |
| | OKEELANTA SUGAR | 5.20 | 7.16 | 4.50 | 8.03 | 4.37 | 7.11 | 3.76 | 13 | 3.64 | 7.76 |
| | OSCEOLA FARMS | 4.89 | 6.53 | 3.78 | 4.17 | 1.69 | 2.29 | 8.91 | 11 | 3.09 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.29 | 10 | 2.46 | 3.06 | 2.38 | 3.62 | 11 | 14 | 4.69 | 5.86 |
| | SUGARLAND HARVESTING | 11 | 41 | 5.90 | 21 | 3.89 | 48 | 9.26 | 73 | 3.89 | 9.53 |
| | TRUCANE SUGAR | 0.96 | 1.19 | 1.29 | 1.83 | 0.69 | 1.25 | 0.44 | 3.30 | | |
| | US SUGAR | 6.95 | 20 | 8.73 | 31 | 5.46 | 12 | 14 | 32 | 7.67 | 48 |
| 4-HR | All | 7.98 | 49 | 4.94 | 10 | 5.09 | 13 | 6.71 | 34 | 5.85 | 28 |
| | INDEPENDENT HARVESTING | 1.64 | 49 | 0.33 | 0.79 | 0.78 | 1.41 | 0.52 | 1.20 | 0.28 | 1.00 |
| | J&J AG PRODUCTS | 0.85 | 2.54 | 0.38 | 0.82 | 0.40 | 0.82 | 0.90 | 2.91 | 1.07 | 28 |
| | OKEELANTA SUGAR | 2.57 | 3.42 | 2.32 | 2.72 | 2.08 | 3.38 | 2.14 | 3.42 | 2.57 | 3.38 |
| | OSCEOLA FARMS | 2.51 | 3.34 | 1.91 | 2.04 | 0.91 | 1.64 | 2.23 | 2.73 | 1.19 | 2.66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.54 | 7.11 | 1.52 | 1.61 | 1.41 | 1.58 | 2.90 | 4.71 | 2.63 | 5.03 |
| | SUGARLAND HARVESTING | 3.38 | 20 | 2.07 | 8.46 | 1.26 | 12 | 2.31 | 34 | 2.02 | 5.91 |
| | TRUCANE SUGAR | 0.44 | 0.57 | 0.49 | 0.84 | 0.26 | 0.46 | 0.19 | 0.82 | | |
| | US SUGAR | 3.04 | 14 | 3.21 | 7.85 | 2.48 | 7.26 | 4.73 | 12 | 4.25 | 14 |
| 8-HR | All | 4.79 | 27 | 3.23 | 5.78 | 3.04 | 7.26 | 5.67 | 17 | 3.99 | 14 |
| | INDEPENDENT HARVESTING | 0.82 | 27 | 0.17 | 0.39 | 0.44 | 0.71 | 0.26 | 0.84 | 0.16 | 0.77 |
| | J&J AG PRODUCTS | 0.47 | 1.27 | 0.23 | 0.54 | 0.24 | 0.50 | 0.50 | 2.22 | 0.77 | 14 |
| | OKEELANTA SUGAR | 1.55 | 1.95 | 1.35 | 1.62 | 1.14 | 2.37 | 1.55 | 1.96 | 1.28 | 1.79 |
| | OSCEOLA FARMS | 1.39 | 1.91 | 1.15 | 1.28 | 0.65 | 1.23 | 1.31 | 1.42 | 0.81 | 1.74 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.60 | 3.62 | 1.04 | 1.29 | 0.73 | 0.94 | 1.79 | 2.43 | 1.31 | 2.52 |
| | SUGARLAND HARVESTING | 2.17 | 16 | 1.36 | 5.36 | 0.76 | 6.43 | 1.18 | 17 | 1.23 | 4.54 |
| | TRUCANE SUGAR | 0.22 | 0.29 | 0.38 | 0.62 | 0.14 | 0.23 | 0.11 | 0.41 | | |
| | US SUGAR | 2.21 | 11 | 2.02 | 4.03 | 1.50 | 6.45 | 3.36 | 7.32 | 2.60 | 6.84 |
| 24-HR | All | 1.56 | 8.94 | 1.08 | 2.14 | 1.01 | 2.42 | 1.89 | 10 | 1.33 | 5.09 |
| | INDEPENDENT HARVESTING | 0.32 | 8.94 | 0.06 | 0.13 | 0.15 | 0.24 | 0.13 | 0.35 | 0.05 | 0.27 |
| | J&J AG PRODUCTS | 0.16 | 0.46 | 0.08 | 0.18 | 0.08 | 0.17 | 0.17 | 0.77 | 0.26 | 4.77 |
| | OKEELANTA SUGAR | 0.52 | 0.68 | 0.49 | 0.59 | 0.38 | 0.79 | 0.52 | 0.65 | 0.48 | 0.60 |
| | OSCEOLA FARMS | 0.42 | 0.58 | 0.38 | 0.43 | 0.22 | 0.41 | 0.44 | 0.51 | 0.28 | 0.58 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 1.44 | 0.35 | 0.43 | 0.25 | 0.31 | 0.60 | 0.81 | 0.44 | 0.84 |
| | SUGARLAND HARVESTING | 0.73 | 5.36 | 0.62 | 1.79 | 0.32 | 2.14 | 0.46 | 9.96 | 0.41 | 1.51 |
| | TRUCANE SUGAR | 0.07 | 0.10 | 0.13 | 0.21 | 0.05 | 0.08 | 0.05 | 0.14 | | |
| | US SUGAR | 0.77 | 4.58 | 0.67 | 1.35 | 0.50 | 2.15 | 1.13 | 2.44 | 0.87 | 2.28 |
| ANNUAL | All | 0.11 | 0.14 | 0.11 | 0.14 | 0.11 | 0.13 | 0.13 | 0.17 | 0.12 | 0.15 |
| | INDEPENDENT HARVESTING | 4.17E-03 | 0.03 | 5.00E-04 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 1.83E-03 | 2.67E-03 | 5.00E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 2.33E-03 | 4.50E-03 | 1.83E-03 | 3.17E-03 | 1.00E-03 | 2.00E-03 | 3.17E-03 | 7.00E-03 | 6.50E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.01 | 0.02 | 0.02 | 0.02 | 9.17E-03 | 0.01 | 0.01 | 0.01 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 0.02 | 0.04 | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 | 0.06 | 0.01 | 0.02 |
| | TRUCANE SUGAR | 5.00E-04 | 8.33E-04 | 1.67E-03 | 2.17E-03 | 6.67E-04 | 6.67E-04 | 3.33E-04 | 6.67E-04 | | |
| | US SUGAR | 0.04 | 0.05 | 0.04 | 0.06 | 0.03 | 0.05 | 0.06 | 0.07 | 0.05 | 0.07 |

**Table B-36: Maximum D/F Concentrations at Clewiston**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-37: Maximum CO Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 134 | 412 | 61 | 377 | 71 | 169 | 149 | 327 | 77 | 140 |
| | INDEPENDENT HARVESTING | 4.93 | 6.69 | 4.55 | 5.78 | 8.83 | 10 | 6.84 | 9.33 | 1.95 | 3.16 |
| | J&J AG PRODUCTS | 5.04 | 13 | 7.63 | 9.17 | 6.30 | 10 | 17 | 50 | 18 | 22 |
| | OKEELANTA SUGAR | 25 | 28 | 21 | 33 | 31 | 65 | 26 | 34 | 20 | 26 |
| | OSCEOLA FARMS | 67 | 412 | 27 | 63 | 42 | 169 | 91 | 220 | 49 | 140 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 35 | 199 | 56 | 377 | 39 | 104 | 68 | 240 | 45 | 109 |
| | SUGARLAND HARVESTING | 32 | 47 | 27 | 44 | 9.69 | 12 | 39 | 54 | 16 | 19 |
| | TRUCANE SUGAR | 0.15 | 12 | 8.46 | 20 | < 1.00E-05 | < 1.00E-05 | 16 | 76 | | |
| | US SUGAR | 55 | 151 | 42 | 66 | 20 | 36 | 91 | 183 | 64 | 89 |
| 4-HR | All | 57 | 211 | 30 | 186 | 35 | 68 | 81 | 121 | 31 | 79 |
| | INDEPENDENT HARVESTING | 1.23 | 1.94 | 1.15 | 1.55 | 2.78 | 4.71 | 2.80 | 3.32 | 0.59 | 1.17 |
| | J&J AG PRODUCTS | 1.26 | 3.30 | 2.53 | 3.21 | 1.57 | 2.62 | 7.79 | 19 | 6.90 | 8.34 |
| | OKEELANTA SUGAR | 7.28 | 8.23 | 5.99 | 8.72 | 7.84 | 16 | 9.57 | 11 | 10 | 12 |
| | OSCEOLA FARMS | 17 | 211 | 7.98 | 43 | 24 | 68 | 32 | 75 | 19 | 35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 16 | 182 | 23 | 186 | 21 | 55 | 24 | 67 | 17 | 70 |
| | SUGARLAND HARVESTING | 15 | 18 | 6.82 | 11 | 6.37 | 6.96 | 14 | 17 | 6.83 | 7.36 |
| | TRUCANE SUGAR | 0.04 | 3.01 | 3.15 | 4.93 | < 1.00E-05 | < 1.00E-05 | 6.12 | 21 | | |
| | US SUGAR | 24 | 38 | 13 | 19 | 8.60 | 11 | 30 | 48 | 25 | 34 |
| 8-HR | All | 33 | 140 | 18 | 93 | 21 | 57 | 44 | 75 | 20 | 66 |
| | INDEPENDENT HARVESTING | 0.62 | 0.97 | 0.57 | 0.77 | 1.60 | 2.45 | 1.40 | 1.66 | 0.32 | 0.77 |
| | J&J AG PRODUCTS | 0.64 | 1.65 | 1.69 | 2.26 | 0.79 | 1.31 | 4.86 | 13 | 3.82 | 4.45 |
| | OKEELANTA SUGAR | 4.34 | 4.87 | 3.00 | 4.81 | 3.92 | 8.12 | 6.26 | 10 | 5.35 | 7.32 |
| | OSCEOLA FARMS | 11 | 140 | 5.40 | 22 | 14 | 57 | 27 | 65 | 9.39 | 23 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 91 | 12 | 93 | 10 | 30 | 17 | 43 | 9.64 | 59 |
| | SUGARLAND HARVESTING | 6.48 | 9.18 | 3.41 | 5.47 | 3.18 | 3.48 | 7.63 | 8.71 | 4.06 | 4.21 |
| | TRUCANE SUGAR | 0.02 | 1.51 | 1.63 | 2.46 | < 1.00E-05 | < 1.00E-05 | 3.06 | 11 | | |
| | US SUGAR | 13 | 19 | 7.18 | 9.53 | 5.89 | 8.02 | 21 | 35 | 15 | 21 |
| 24-HR | All | 11 | 47 | 6.74 | 31 | 7.49 | 19 | 15 | 25 | 6.91 | 27 |
| | INDEPENDENT HARVESTING | 0.21 | 0.32 | 0.19 | 0.26 | 0.53 | 0.82 | 0.48 | 0.55 | 0.14 | 0.26 |
| | J&J AG PRODUCTS | 0.21 | 0.55 | 0.56 | 0.75 | 0.26 | 0.44 | 1.62 | 4.42 | 1.27 | 1.48 |
| | OKEELANTA SUGAR | 1.45 | 1.62 | 1.00 | 1.60 | 1.31 | 2.71 | 2.09 | 3.42 | 1.78 | 2.44 |
| | OSCEOLA FARMS | 3.75 | 47 | 1.86 | 7.21 | 6.91 | 19 | 8.85 | 22 | 5.27 | 9.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.72 | 30 | 3.84 | 31 | 3.46 | 9.84 | 5.82 | 14 | 3.84 | 24 |
| | SUGARLAND HARVESTING | 1.97 | 3.06 | 1.14 | 1.82 | 1.06 | 1.16 | 2.54 | 2.90 | 1.35 | 1.40 |
| | TRUCANE SUGAR | 6.00E-03 | 0.50 | 0.55 | 0.82 | < 1.00E-05 | < 1.00E-05 | 1.02 | 3.65 | | |
| | US SUGAR | 4.57 | 6.28 | 2.39 | 3.18 | 1.96 | 2.67 | 6.84 | 12 | 5.06 | 7.14 |
| ANNUAL | All | 0.34 | 0.49 | 0.28 | 0.38 | 0.22 | 0.31 | 0.55 | 0.70 | 0.38 | 0.46 |
| | INDEPENDENT HARVESTING | 3.00E-03 | 3.33E-03 | 1.67E-03 | 2.83E-03 | 4.00E-03 | 4.67E-03 | 2.67E-03 | 3.00E-03 | 6.67E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 2.33E-03 | 3.00E-03 | 5.17E-03 | 5.83E-03 | 4.00E-03 | 4.50E-03 | 0.01 | 0.03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.02 | 9.17E-03 | 0.01 | 0.03 | 0.03 | 0.02 | 0.03 |
| | OSCEOLA FARMS | 0.05 | 0.22 | 0.03 | 0.07 | 0.04 | 0.13 | 0.14 | 0.23 | 0.07 | 0.14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.12 | 0.08 | 0.17 | 0.06 | 0.12 | 0.09 | 0.14 | 0.10 | 0.15 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 | 0.05 | 0.03 | 0.03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.50E-03 | 4.67E-03 | 6.50E-03 | < 1.00E-05 | < 1.00E-05 | 7.50E-03 | 0.02 | | |
| | US SUGAR | 0.10 | 0.12 | 0.10 | 0.11 | 0.04 | 0.05 | 0.19 | 0.23 | 0.12 | 0.13 |

**Table B-38: Maximum EC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.59 | 14 | 2.08 | 13 | 2.44 | 5.76 | 5.08 | 11 | 2.64 | 4.77 |
| | INDEPENDENT HARVESTING | 0.17 | 0.23 | 0.16 | 0.20 | 0.30 | 0.35 | 0.23 | 0.32 | 0.07 | 0.11 |
| | J&J AG PRODUCTS | 0.17 | 0.45 | 0.26 | 0.31 | 0.22 | 0.35 | 0.57 | 1.73 | 0.61 | 0.77 |
| | OKEELANTA SUGAR | 0.86 | 0.95 | 0.72 | 1.14 | 1.07 | 2.22 | 0.87 | 1.15 | 0.68 | 0.88 |
| | OSCEOLA FARMS | 2.30 | 14 | 0.91 | 2.14 | 1.42 | 5.76 | 3.12 | 7.51 | 1.67 | 4.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.19 | 6.82 | 1.92 | 13 | 1.33 | 3.55 | 2.32 | 8.20 | 1.55 | 3.74 |
| | SUGARLAND HARVESTING | 1.09 | 1.60 | 0.93 | 1.50 | 0.33 | 0.41 | 1.34 | 1.83 | 0.55 | 0.66 |
| | TRUCANE SUGAR | 5.00E-03 | 0.41 | 0.29 | 0.67 | < 1.00E-05 | < 1.00E-05 | 0.56 | 2.61 | | |
| | US SUGAR | 1.90 | 5.15 | 1.42 | 2.24 | 0.69 | 1.24 | 3.12 | 6.24 | 2.19 | 3.05 |
| 4-HR | All | 1.94 | 7.20 | 1.01 | 6.37 | 1.21 | 2.32 | 2.78 | 4.13 | 1.07 | 2.69 |
| | INDEPENDENT HARVESTING | 0.04 | 0.07 | 0.04 | 0.05 | 0.09 | 0.16 | 0.10 | 0.11 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.09 | 0.11 | 0.05 | 0.09 | 0.27 | 0.65 | 0.24 | 0.29 |
| | OKEELANTA SUGAR | 0.25 | 0.28 | 0.20 | 0.30 | 0.27 | 0.56 | 0.33 | 0.38 | 0.35 | 0.40 |
| | OSCEOLA FARMS | 0.58 | 7.20 | 0.27 | 1.48 | 0.83 | 2.32 | 1.11 | 2.56 | 0.64 | 1.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 6.22 | 0.79 | 6.37 | 0.71 | 1.90 | 0.81 | 2.30 | 0.59 | 2.40 |
| | SUGARLAND HARVESTING | 0.52 | 0.63 | 0.23 | 0.37 | 0.22 | 0.24 | 0.49 | 0.58 | 0.23 | 0.25 |
| | TRUCANE SUGAR | 1.17E-03 | 0.10 | 0.11 | 0.17 | < 1.00E-05 | < 1.00E-05 | 0.21 | 0.72 | | |
| | US SUGAR | 0.82 | 1.29 | 0.44 | 0.63 | 0.29 | 0.39 | 1.02 | 1.63 | 0.85 | 1.17 |
| 8-HR | All | 1.12 | 4.80 | 0.63 | 3.19 | 0.71 | 1.95 | 1.49 | 2.56 | 0.69 | 2.25 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.03 | 0.05 | 0.08 | 0.05 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.06 | 0.08 | 0.03 | 0.04 | 0.17 | 0.45 | 0.13 | 0.15 |
| | OKEELANTA SUGAR | 0.15 | 0.17 | 0.10 | 0.16 | 0.13 | 0.28 | 0.21 | 0.35 | 0.18 | 0.25 |
| | OSCEOLA FARMS | 0.38 | 4.80 | 0.18 | 0.74 | 0.49 | 1.95 | 0.91 | 2.21 | 0.32 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 3.11 | 0.39 | 3.19 | 0.36 | 1.01 | 0.60 | 1.47 | 0.33 | 2.03 |
| | SUGARLAND HARVESTING | 0.22 | 0.31 | 0.12 | 0.19 | 0.11 | 0.12 | 0.26 | 0.30 | 0.14 | 0.14 |
| | TRUCANE SUGAR | 6.67E-04 | 0.05 | 0.06 | 0.08 | < 1.00E-05 | < 1.00E-05 | 0.10 | 0.37 | | |
| | US SUGAR | 0.44 | 0.64 | 0.25 | 0.33 | 0.20 | 0.27 | 0.70 | 1.19 | 0.52 | 0.73 |
| 24-HR | All | 0.37 | 1.60 | 0.23 | 1.06 | 0.26 | 0.65 | 0.50 | 0.85 | 0.24 | 0.91 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.01 | 6.50E-03 | 8.83E-03 | 0.02 | 0.03 | 0.02 | 0.02 | 4.83E-03 | 8.83E-03 |
| | J&J AG PRODUCTS | 7.33E-03 | 0.02 | 0.02 | 0.03 | 9.00E-03 | 0.02 | 0.06 | 0.15 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.03 | 0.05 | 0.04 | 0.09 | 0.07 | 0.12 | 0.06 | 0.08 |
| | OSCEOLA FARMS | 0.13 | 1.60 | 0.06 | 0.25 | 0.24 | 0.65 | 0.30 | 0.74 | 0.18 | 0.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.13 | 1.04 | 0.13 | 1.06 | 0.12 | 0.34 | 0.20 | 0.49 | 0.13 | 0.83 |
| | SUGARLAND HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.04 | 0.04 | 0.09 | 0.10 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 1.67E-04 | 0.02 | 0.02 | 0.03 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.12 | | |
| | US SUGAR | 0.16 | 0.21 | 0.08 | 0.11 | 0.07 | 0.09 | 0.23 | 0.40 | 0.17 | 0.24 |
| ANNUAL | All | 0.01 | 0.02 | 9.67E-03 | 0.01 | 7.67E-03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 5.00E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 1.00E-03 | 1.17E-03 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 1.83E-03 | 7.33E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 4.50E-03 | 4.83E-03 | 7.67E-03 | 2.33E-03 | 4.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.33E-03 | 4.17E-03 | 2.67E-03 | 5.83E-03 | 1.83E-03 | 4.17E-03 | 3.17E-03 | 4.83E-03 | 3.50E-03 | 5.00E-03 |
| | SUGARLAND HARVESTING | 1.33E-03 | 1.50E-03 | 8.33E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | 5.00E-04 | | |
| | US SUGAR | 3.50E-03 | 4.17E-03 | 3.33E-03 | 3.83E-03 | 1.33E-03 | 1.67E-03 | 6.50E-03 | 7.83E-03 | 4.17E-03 | 4.50E-03 |

**Table B-39: Maximum NH3 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 49 | 151 | 22 | 139 | 26 | 62 | 55 | 120 | 28 | 51 |
| | INDEPENDENT HARVESTING | 1.81 | 2.46 | 1.67 | 2.12 | 3.24 | 3.79 | 2.51 | 3.43 | 0.72 | 1.16 |
| | J&J AG PRODUCTS | 1.85 | 4.86 | 2.81 | 3.37 | 2.31 | 3.79 | 6.10 | 19 | 6.53 | 8.26 |
| | OKEELANTA SUGAR | 9.19 | 10 | 7.70 | 12 | 12 | 24 | 9.39 | 12 | 7.30 | 9.47 |
| | OSCEOLA FARMS | 25 | 151 | 9.83 | 23 | 15 | 62 | 34 | 81 | 18 | 51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 73 | 21 | 139 | 14 | 38 | 25 | 88 | 17 | 40 |
| | SUGARLAND HARVESTING | 12 | 17 | 10 | 16 | 3.56 | 4.41 | 14 | 20 | 5.91 | 7.11 |
| | TRUCANE SUGAR | 0.05 | 4.43 | 3.11 | 7.24 | < 1.00E-05 | < 1.00E-05 | 5.97 | 28 | | |
| | US SUGAR | 20 | 55 | 15 | 24 | 7.47 | 13 | 34 | 67 | 24 | 33 |
| 4-HR | All | 21 | 77 | 11 | 68 | 13 | 25 | 30 | 44 | 11 | 29 |
| | INDEPENDENT HARVESTING | 0.45 | 0.71 | 0.42 | 0.57 | 1.02 | 1.73 | 1.03 | 1.22 | 0.22 | 0.43 |
| | J&J AG PRODUCTS | 0.46 | 1.21 | 0.93 | 1.18 | 0.58 | 0.96 | 2.86 | 6.94 | 2.54 | 3.07 |
| | OKEELANTA SUGAR | 2.67 | 3.02 | 2.20 | 3.20 | 2.88 | 5.97 | 3.52 | 4.07 | 3.73 | 4.34 |
| | OSCEOLA FARMS | 6.20 | 77 | 2.93 | 16 | 8.87 | 25 | 12 | 28 | 6.90 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.99 | 67 | 8.47 | 68 | 7.63 | 20 | 8.73 | 25 | 6.29 | 26 |
| | SUGARLAND HARVESTING | 5.55 | 6.75 | 2.51 | 4.02 | 2.34 | 2.56 | 5.29 | 6.28 | 2.51 | 2.70 |
| | TRUCANE SUGAR | 0.01 | 1.11 | 1.16 | 1.81 | < 1.00E-05 | < 1.00E-05 | 2.25 | 7.79 | | |
| | US SUGAR | 8.86 | 14 | 4.75 | 6.82 | 3.16 | 4.20 | 11 | 18 | 9.17 | 13 |
| 8-HR | All | 12 | 52 | 6.76 | 34 | 7.65 | 21 | 16 | 28 | 7.38 | 24 |
| | INDEPENDENT HARVESTING | 0.23 | 0.36 | 0.21 | 0.28 | 0.59 | 0.90 | 0.51 | 0.61 | 0.12 | 0.28 |
| | J&J AG PRODUCTS | 0.23 | 0.61 | 0.62 | 0.83 | 0.29 | 0.48 | 1.79 | 4.88 | 1.40 | 1.64 |
| | OKEELANTA SUGAR | 1.59 | 1.79 | 1.10 | 1.77 | 1.44 | 2.98 | 2.30 | 3.77 | 1.97 | 2.69 |
| | OSCEOLA FARMS | 4.13 | 52 | 1.99 | 7.95 | 5.24 | 21 | 9.76 | 24 | 3.45 | 8.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.10 | 33 | 4.24 | 34 | 3.82 | 11 | 6.42 | 16 | 3.54 | 22 |
| | SUGARLAND HARVESTING | 2.38 | 3.38 | 1.25 | 2.01 | 1.17 | 1.28 | 2.80 | 3.20 | 1.49 | 1.55 |
| | TRUCANE SUGAR | 6.67E-03 | 0.55 | 0.60 | 0.91 | < 1.00E-05 | < 1.00E-05 | 1.12 | 4.03 | | |
| | US SUGAR | 4.73 | 6.92 | 2.64 | 3.50 | 2.16 | 2.95 | 7.54 | 13 | 5.58 | 7.88 |
| 24-HR | All | 4.02 | 17 | 2.48 | 11 | 2.75 | 6.97 | 5.33 | 9.18 | 2.54 | 9.83 |
| | INDEPENDENT HARVESTING | 0.08 | 0.12 | 0.07 | 0.09 | 0.20 | 0.30 | 0.18 | 0.20 | 0.05 | 0.09 |
| | J&J AG PRODUCTS | 0.08 | 0.20 | 0.21 | 0.28 | 0.10 | 0.16 | 0.60 | 1.63 | 0.47 | 0.55 |
| | OKEELANTA SUGAR | 0.53 | 0.60 | 0.37 | 0.59 | 0.48 | 0.99 | 0.77 | 1.26 | 0.66 | 0.90 |
| | OSCEOLA FARMS | 1.38 | 17 | 0.68 | 2.65 | 2.54 | 6.97 | 3.25 | 7.92 | 1.94 | 3.32 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.37 | 11 | 1.41 | 11 | 1.27 | 3.61 | 2.14 | 5.25 | 1.41 | 8.94 |
| | SUGARLAND HARVESTING | 0.72 | 1.13 | 0.42 | 0.67 | 0.39 | 0.43 | 0.93 | 1.07 | 0.50 | 0.52 |
| | TRUCANE SUGAR | 2.17E-03 | 0.18 | 0.20 | 0.30 | < 1.00E-05 | < 1.00E-05 | 0.37 | 1.34 | | |
| | US SUGAR | 1.68 | 2.31 | 0.88 | 1.17 | 0.72 | 0.98 | 2.51 | 4.27 | 1.86 | 2.63 |
| ANNUAL | All | 0.12 | 0.18 | 0.10 | 0.10 | 0.08 | 0.11 | 0.20 | 0.26 | 0.14 | 0.17 |
| | INDEPENDENT HARVESTING | 1.17E-03 | 1.17E-03 | 6.67E-04 | 1.00E-03 | 1.50E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 | 3.33E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.83E-03 | 2.17E-03 | 1.50E-03 | 1.67E-03 | 4.67E-03 | 0.01 | 4.33E-03 | 5.00E-03 |
| | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 5.17E-03 | 7.00E-03 | 3.33E-03 | 4.50E-03 | 0.01 | 0.01 | 8.00E-03 | 9.50E-03 |
| | OSCEOLA FARMS | 0.02 | 0.08 | 0.01 | 0.03 | 0.02 | 0.05 | 0.05 | 0.08 | 0.02 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.04 | 0.03 | 0.06 | 0.02 | 0.05 | 0.03 | 0.05 | 0.04 | 0.05 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 8.67E-03 | 9.00E-03 | 7.00E-03 | 8.17E-03 | 0.01 | 0.02 | 9.83E-03 | 0.01 |
| | TRUCANE SUGAR | < 1.00E-05 | 5.00E-04 | 1.67E-03 | 2.33E-03 | < 1.00E-05 | < 1.00E-05 | 2.67E-03 | 6.00E-03 | | |
| | US SUGAR | 0.04 | 0.04 | 0.04 | 0.04 | 0.01 | 0.02 | 0.07 | 0.08 | 0.04 | 0.05 |

**Table B-40: Maximum NOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 70 | 215 | 32 | 197 | 37 | 88 | 78 | 171 | 40 | 73 |
| | INDEPENDENT HARVESTING | 2.57 | 3.49 | 2.37 | 3.01 | 4.60 | 5.38 | 3.56 | 4.87 | 1.02 | 1.65 |
| | J&J AG PRODUCTS | 2.63 | 6.89 | 3.98 | 4.78 | 3.28 | 5.37 | 8.65 | 26 | 9.26 | 12 |
| | OKEELANTA SUGAR | 13 | 15 | 11 | 17 | 16 | 34 | 13 | 18 | 10 | 13 |
| | OSCEOLA FARMS | 35 | 215 | 14 | 33 | 22 | 88 | 48 | 115 | 25 | 73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 104 | 29 | 197 | 20 | 54 | 35 | 125 | 24 | 57 |
| | SUGARLAND HARVESTING | 17 | 24 | 14 | 23 | 5.05 | 6.25 | 20 | 28 | 8.38 | 10 |
| | TRUCANE SUGAR | 0.08 | 6.28 | 4.41 | 10 | < 1.00E-05 | < 1.00E-05 | 8.47 | 40 | | |
| | US SUGAR | 29 | 78 | 22 | 34 | 11 | 19 | 48 | 95 | 33 | 47 |
| 4-HR | All | 30 | 110 | 15 | 97 | 18 | 35 | 42 | 63 | 16 | 41 |
| | INDEPENDENT HARVESTING | 0.64 | 1.01 | 0.60 | 0.81 | 1.45 | 2.46 | 1.46 | 1.73 | 0.31 | 0.61 |
| | J&J AG PRODUCTS | 0.66 | 1.72 | 1.32 | 1.67 | 0.82 | 1.37 | 4.06 | 9.84 | 3.60 | 4.35 |
| | OKEELANTA SUGAR | 3.79 | 4.29 | 3.13 | 4.55 | 4.09 | 8.47 | 4.99 | 5.78 | 5.29 | 6.16 |
| | OSCEOLA FARMS | 8.79 | 110 | 4.16 | 23 | 13 | 35 | 17 | 39 | 9.79 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.49 | 95 | 12 | 97 | 11 | 29 | 12 | 35 | 8.93 | 37 |
| | SUGARLAND HARVESTING | 7.88 | 9.58 | 3.56 | 5.70 | 3.32 | 3.63 | 7.50 | 8.91 | 3.56 | 3.83 |
| | TRUCANE SUGAR | 0.02 | 1.57 | 1.64 | 2.57 | < 1.00E-05 | < 1.00E-05 | 3.19 | 11 | | |
| | US SUGAR | 13 | 20 | 6.74 | 9.67 | 4.48 | 5.96 | 16 | 25 | 13 | 18 |
| 8-HR | All | 17 | 73 | 9.59 | 49 | 11 | 30 | 23 | 39 | 10 | 34 |
| | INDEPENDENT HARVESTING | 0.32 | 0.50 | 0.30 | 0.40 | 0.83 | 1.28 | 0.73 | 0.87 | 0.17 | 0.40 |
| | J&J AG PRODUCTS | 0.33 | 0.86 | 0.88 | 1.18 | 0.41 | 0.68 | 2.53 | 6.92 | 1.99 | 2.32 |
| | OKEELANTA SUGAR | 2.26 | 2.54 | 1.56 | 2.51 | 2.04 | 4.23 | 3.26 | 5.34 | 2.79 | 3.82 |
| | OSCEOLA FARMS | 5.86 | 73 | 2.82 | 11 | 7.43 | 30 | 14 | 34 | 4.89 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.81 | 47 | 6.01 | 49 | 5.41 | 15 | 9.11 | 22 | 5.03 | 31 |
| | SUGARLAND HARVESTING | 3.38 | 4.79 | 1.78 | 2.85 | 1.66 | 1.81 | 3.98 | 4.54 | 2.12 | 2.19 |
| | TRUCANE SUGAR | 9.50E-03 | 0.78 | 0.85 | 1.28 | < 1.00E-05 | < 1.00E-05 | 1.59 | 5.71 | | |
| | US SUGAR | 6.71 | 9.82 | 3.75 | 4.97 | 3.07 | 4.18 | 11 | 18 | 7.91 | 11 |
| 24-HR | All | 5.70 | 24 | 3.51 | 16 | 3.90 | 9.89 | 7.56 | 13 | 3.60 | 14 |
| | INDEPENDENT HARVESTING | 0.11 | 0.17 | 0.10 | 0.13 | 0.28 | 0.43 | 0.25 | 0.29 | 0.07 | 0.13 |
| | J&J AG PRODUCTS | 0.11 | 0.29 | 0.29 | 0.39 | 0.14 | 0.23 | 0.84 | 2.31 | 0.66 | 0.77 |
| | OKEELANTA SUGAR | 0.75 | 0.85 | 0.52 | 0.84 | 0.68 | 1.41 | 1.09 | 1.78 | 0.93 | 1.27 |
| | OSCEOLA FARMS | 1.95 | 24 | 0.97 | 3.76 | 3.60 | 9.89 | 4.61 | 11 | 2.75 | 4.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.94 | 16 | 2.00 | 16 | 1.80 | 5.13 | 3.04 | 7.45 | 2.00 | 13 |
| | SUGARLAND HARVESTING | 1.03 | 1.60 | 0.59 | 0.95 | 0.55 | 0.60 | 1.33 | 1.51 | 0.71 | 0.73 |
| | TRUCANE SUGAR | 3.17E-03 | 0.26 | 0.29 | 0.43 | < 1.00E-05 | < 1.00E-05 | 0.53 | 1.90 | | |
| | US SUGAR | 2.38 | 3.27 | 1.25 | 1.66 | 1.02 | 1.39 | 3.57 | 6.06 | 2.64 | 3.72 |
| ANNUAL | All | 0.18 | 0.26 | 0.15 | 0.20 | 0.12 | 0.16 | 0.29 | 0.36 | 0.20 | 0.24 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 1.67E-03 | 8.33E-04 | 1.50E-03 | 2.17E-03 | 2.33E-03 | 1.33E-03 | 1.50E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.50E-03 | 2.67E-03 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 6.67E-03 | 0.02 | 6.17E-03 | 7.17E-03 |
| | OKEELANTA SUGAR | 8.67E-03 | 9.83E-03 | 7.33E-03 | 0.01 | 4.67E-03 | 6.50E-03 | 0.02 | 0.02 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.03 | 0.11 | 0.02 | 0.04 | 0.02 | 0.07 | 0.07 | 0.12 | 0.03 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 0.06 | 0.04 | 0.09 | 0.03 | 0.06 | 0.05 | 0.07 | 0.05 | 0.08 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.02 |
| | TRUCANE SUGAR | < 1.00E-05 | 8.33E-04 | 2.50E-03 | 3.33E-03 | < 1.00E-05 | < 1.00E-05 | 3.83E-03 | 8.50E-03 | | |
| | US SUGAR | 0.05 | 0.06 | 0.05 | 0.06 | 0.02 | 0.03 | 0.10 | 0.12 | 0.06 | 0.07 |

**Table B-41: Maximum OC Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 4.59 | 14 | 2.08 | 13 | 2.44 | 5.76 | 5.08 | 11 | 2.64 | 4.77 |
| | INDEPENDENT HARVESTING | 0.17 | 0.23 | 0.16 | 0.20 | 0.30 | 0.35 | 0.23 | 0.32 | 0.07 | 0.11 |
| | J&J AG PRODUCTS | 0.17 | 0.45 | 0.26 | 0.31 | 0.22 | 0.35 | 0.57 | 1.73 | 0.61 | 0.77 |
| | OKEELANTA SUGAR | 0.86 | 0.95 | 0.72 | 1.14 | 1.07 | 2.22 | 0.87 | 1.15 | 0.68 | 0.88 |
| | OSCEOLA FARMS | 2.30 | 14 | 0.91 | 2.14 | 1.42 | 5.76 | 3.12 | 7.51 | 1.67 | 4.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.19 | 6.82 | 1.92 | 13 | 1.33 | 3.55 | 2.32 | 8.20 | 1.55 | 3.74 |
| | SUGARLAND HARVESTING | 1.09 | 1.60 | 0.93 | 1.50 | 0.33 | 0.41 | 1.34 | 1.83 | 0.55 | 0.66 |
| | TRUCANE SUGAR | 5.00E-03 | 0.41 | 0.29 | 0.67 | < 1.00E-05 | < 1.00E-05 | 0.56 | 2.61 | | |
| | US SUGAR | 1.90 | 5.15 | 1.42 | 2.24 | 0.69 | 1.24 | 3.12 | 6.24 | 2.19 | 3.05 |
| 4-HR | All | 1.94 | 7.20 | 1.01 | 6.37 | 1.21 | 2.32 | 2.78 | 4.13 | 1.07 | 2.69 |
| | INDEPENDENT HARVESTING | 0.04 | 0.07 | 0.04 | 0.05 | 0.09 | 0.16 | 0.10 | 0.11 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.11 | 0.09 | 0.11 | 0.05 | 0.09 | 0.27 | 0.65 | 0.24 | 0.29 |
| | OKEELANTA SUGAR | 0.25 | 0.28 | 0.20 | 0.30 | 0.27 | 0.56 | 0.33 | 0.38 | 0.35 | 0.40 |
| | OSCEOLA FARMS | 0.58 | 7.20 | 0.27 | 1.48 | 0.83 | 2.32 | 1.11 | 2.56 | 0.64 | 1.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.56 | 6.22 | 0.79 | 6.37 | 0.71 | 1.90 | 0.81 | 2.30 | 0.59 | 2.40 |
| | SUGARLAND HARVESTING | 0.52 | 0.63 | 0.23 | 0.37 | 0.22 | 0.24 | 0.49 | 0.58 | 0.23 | 0.25 |
| | TRUCANE SUGAR | 1.17E-03 | 0.10 | 0.11 | 0.17 | < 1.00E-05 | < 1.00E-05 | 0.21 | 0.72 | | |
| | US SUGAR | 0.82 | 1.29 | 0.44 | 0.63 | 0.29 | 0.39 | 1.02 | 1.63 | 0.85 | 1.17 |
| 8-HR | All | 1.12 | 4.80 | 0.63 | 3.19 | 0.71 | 1.95 | 1.49 | 2.56 | 0.69 | 2.25 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.03 | 0.05 | 0.08 | 0.05 | 0.06 | 0.01 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.06 | 0.08 | 0.03 | 0.04 | 0.17 | 0.45 | 0.13 | 0.15 |
| | OKEELANTA SUGAR | 0.15 | 0.17 | 0.10 | 0.16 | 0.13 | 0.28 | 0.21 | 0.35 | 0.18 | 0.25 |
| | OSCEOLA FARMS | 0.38 | 4.80 | 0.18 | 0.74 | 0.49 | 1.95 | 0.91 | 2.21 | 0.32 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.38 | 3.11 | 0.39 | 3.19 | 0.36 | 1.01 | 0.60 | 1.47 | 0.33 | 2.03 |
| | SUGARLAND HARVESTING | 0.22 | 0.31 | 0.12 | 0.19 | 0.11 | 0.12 | 0.26 | 0.30 | 0.14 | 0.14 |
| | TRUCANE SUGAR | 6.67E-04 | 0.05 | 0.06 | 0.08 | < 1.00E-05 | < 1.00E-05 | 0.10 | 0.37 | | |
| | US SUGAR | 0.44 | 0.64 | 0.25 | 0.33 | 0.20 | 0.27 | 0.70 | 1.19 | 0.52 | 0.73 |
| 24-HR | All | 0.37 | 1.60 | 0.23 | 1.06 | 0.26 | 0.65 | 0.50 | 0.85 | 0.24 | 0.91 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.01 | 6.50E-03 | 8.83E-03 | 0.02 | 0.03 | 0.02 | 0.02 | 4.83E-03 | 8.83E-03 |
| | J&J AG PRODUCTS | 7.33E-03 | 0.02 | 0.02 | 0.03 | 9.00E-03 | 0.02 | 0.06 | 0.15 | 0.04 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.06 | 0.03 | 0.05 | 0.04 | 0.09 | 0.07 | 0.12 | 0.06 | 0.08 |
| | OSCEOLA FARMS | 0.13 | 1.60 | 0.06 | 0.25 | 0.24 | 0.65 | 0.30 | 0.74 | 0.18 | 0.31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.13 | 1.04 | 0.13 | 1.06 | 0.12 | 0.34 | 0.20 | 0.49 | 0.13 | 0.83 |
| | SUGARLAND HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.04 | 0.04 | 0.09 | 0.10 | 0.05 | 0.05 |
| | TRUCANE SUGAR | 1.67E-04 | 0.02 | 0.02 | 0.03 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.12 | | |
| | US SUGAR | 0.16 | 0.21 | 0.08 | 0.11 | 0.07 | 0.09 | 0.23 | 0.40 | 0.17 | 0.24 |
| ANNUAL | All | 0.01 | 0.02 | 9.67E-03 | 0.01 | 7.67E-03 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 1.17E-03 | 3.33E-04 | 5.00E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 1.00E-03 | 1.17E-03 | 6.67E-04 | 8.33E-04 |
| | OSCEOLA FARMS | 1.83E-03 | 7.33E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 4.50E-03 | 4.83E-03 | 7.67E-03 | 2.33E-03 | 4.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.33E-03 | 4.17E-03 | 2.67E-03 | 5.83E-03 | 1.83E-03 | 4.17E-03 | 3.17E-03 | 4.83E-03 | 3.50E-03 | 5.00E-03 |
| | SUGARLAND HARVESTING | 1.33E-03 | 1.50E-03 | 8.33E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 1.67E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 3.33E-04 | 5.00E-04 | | |
| | US SUGAR | 3.50E-03 | 4.17E-03 | 3.33E-03 | 3.83E-03 | 1.33E-03 | 1.67E-03 | 6.50E-03 | 7.83E-03 | 4.17E-03 | 4.50E-03 |

**Table B-42: Maximum PAHs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.02 | 0.06 | 8.50E-03 | 0.05 | 0.01 | 0.02 | 0.02 | 0.05 | 0.01 | 0.02 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 1.17E-03 | 1.50E-03 | 1.00E-03 | 1.33E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.83E-03 | 1.00E-03 | 1.33E-03 | 8.33E-04 | 1.50E-03 | 2.33E-03 | 7.00E-03 | 2.50E-03 | 3.17E-03 |
| | OKEELANTA SUGAR | 3.50E-03 | 3.83E-03 | 3.00E-03 | 4.67E-03 | 4.33E-03 | 9.17E-03 | 3.50E-03 | 4.67E-03 | 2.83E-03 | 3.67E-03 |
| | OSCEOLA FARMS | 9.50E-03 | 0.06 | 3.67E-03 | 8.83E-03 | 5.83E-03 | 0.02 | 0.01 | 0.03 | 6.83E-03 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.83E-03 | 0.03 | 7.83E-03 | 0.05 | 5.50E-03 | 0.01 | 9.50E-03 | 0.03 | 6.33E-03 | 0.02 |
| | SUGARLAND HARVESTING | 4.50E-03 | 6.50E-03 | 3.83E-03 | 6.17E-03 | 1.33E-03 | 1.67E-03 | 5.50E-03 | 7.50E-03 | 2.17E-03 | 2.67E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-03 | 1.17E-03 | 2.83E-03 | < 1.00E-05 | < 1.00E-05 | 2.33E-03 | 0.01 | | |
| | US SUGAR | 7.83E-03 | 0.02 | 5.83E-03 | 9.17E-03 | 2.83E-03 | 0.01 | 0.01 | 0.03 | 9.00E-03 | 0.01 |
| 4-HR | All | 8.00E-03 | 0.03 | 4.17E-03 | 0.03 | 5.00E-03 | 9.50E-03 | 0.01 | 0.02 | 4.33E-03 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.17E-03 | 2.67E-03 | 1.00E-03 | 1.17E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.17E-03 | 8.33E-04 | 1.17E-03 | 1.17E-03 | 2.33E-03 | 1.33E-03 | 1.50E-03 | 1.50E-03 | 1.67E-03 |
| | OSCEOLA FARMS | 2.33E-03 | 0.03 | 1.17E-03 | 6.00E-03 | 3.33E-03 | 9.50E-03 | 4.50E-03 | 0.01 | 2.67E-03 | 4.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33E-03 | 0.03 | 3.17E-03 | 0.03 | 2.83E-03 | 7.83E-03 | 3.33E-03 | 9.50E-03 | 2.33E-03 | 9.83E-03 |
| | SUGARLAND HARVESTING | 2.17E-03 | 2.50E-03 | 1.00E-03 | 1.50E-03 | 8.33E-04 | 1.00E-03 | 2.00E-03 | 2.33E-03 | 1.00E-03 | 1.00E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 5.00E-04 | 5.00E-04 | 6.67E-04 | < 1.00E-05 | < 1.00E-05 | 8.33E-04 | 3.00E-03 | | |
| | US SUGAR | 3.33E-03 | 5.33E-03 | 1.83E-03 | 2.67E-03 | 1.17E-03 | 1.67E-03 | 4.17E-03 | 6.67E-03 | 3.50E-03 | 4.83E-03 |
| 8-HR | All | 4.67E-03 | 0.02 | 2.50E-03 | 0.01 | 2.83E-03 | 8.00E-03 | 6.00E-03 | 0.01 | 2.83E-03 | 9.17E-03 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 1.83E-03 | 5.00E-04 | 6.67E-04 |
| | OKEELANTA SUGAR | 6.67E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 1.17E-03 | 8.33E-04 | 1.50E-03 | 6.67E-04 | 1.00E-03 |
| | OSCEOLA FARMS | 1.50E-03 | 0.02 | 8.33E-04 | 3.00E-03 | 2.00E-03 | 8.00E-03 | 3.67E-03 | 9.00E-03 | 1.33E-03 | 3.17E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.50E-03 | 0.01 | 1.67E-03 | 0.01 | 1.50E-03 | 4.17E-03 | 2.50E-03 | 6.00E-03 | 1.33E-03 | 8.33E-03 |
| | SUGARLAND HARVESTING | 8.33E-04 | 1.33E-03 | 5.00E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 1.17E-03 | 5.00E-04 | 6.67E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | 1.50E-03 | | |
| | US SUGAR | 1.83E-03 | 2.67E-03 | 1.00E-03 | 1.33E-03 | 8.33E-04 | 1.17E-03 | 2.83E-03 | 4.83E-03 | 2.17E-03 | 3.00E-03 |
| 24-HR | All | 1.50E-03 | 6.50E-03 | 1.00E-03 | 4.33E-03 | 1.00E-03 | 2.67E-03 | 2.00E-03 | 3.50E-03 | 1.00E-03 | 3.67E-03 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 |
| | OKEELANTA SUGAR | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 |
| | OSCEOLA FARMS | 5.00E-04 | 6.50E-03 | 3.33E-04 | 1.00E-03 | 1.00E-03 | 2.67E-03 | 1.17E-03 | 3.00E-03 | 6.67E-04 | 1.33E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.00E-04 | 4.17E-03 | 5.00E-04 | 4.33E-03 | 5.00E-04 | 1.33E-03 | 8.33E-04 | 2.00E-03 | 5.00E-04 | 3.33E-03 |
| | SUGARLAND HARVESTING | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 6.67E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.67E-03 | 6.67E-04 | 1.00E-03 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-43: Maximum PM10 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 11 | 35 | 5.20 | 32 | 6.11 | 14 | 13 | 28 | 6.61 | 12 |
| | INDEPENDENT HARVESTING | 0.42 | 0.57 | 0.39 | 0.49 | 0.75 | 0.88 | 0.58 | 0.80 | 0.17 | 0.27 |
| | J&J AG PRODUCTS | 0.43 | 1.13 | 0.65 | 0.78 | 0.54 | 0.88 | 1.42 | 4.31 | 1.52 | 1.92 |
| | OKEELANTA SUGAR | 2.14 | 2.39 | 1.79 | 2.85 | 2.68 | 5.55 | 2.18 | 2.88 | 1.70 | 2.20 |
| | OSCEOLA FARMS | 5.76 | 35 | 2.29 | 5.35 | 3.55 | 14 | 7.81 | 19 | 4.17 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.96 | 17 | 4.81 | 32 | 3.32 | 8.87 | 5.81 | 21 | 3.87 | 9.36 |
| | SUGARLAND HARVESTING | 2.73 | 3.99 | 2.33 | 3.74 | 0.83 | 1.03 | 3.34 | 4.57 | 1.37 | 1.65 |
| | TRUCANE SUGAR | 0.01 | 1.03 | 0.72 | 1.68 | < 1.00E-05 | < 1.00E-05 | 1.39 | 6.52 | | |
| | US SUGAR | 4.74 | 13 | 3.55 | 5.60 | 1.74 | 3.09 | 7.79 | 16 | 5.47 | 7.63 |
| 4-HR | All | 4.84 | 18 | 2.52 | 16 | 3.02 | 5.80 | 6.94 | 10 | 2.66 | 6.71 |
| | INDEPENDENT HARVESTING | 0.11 | 0.17 | 0.10 | 0.13 | 0.24 | 0.40 | 0.24 | 0.28 | 0.05 | 0.10 |
| | J&J AG PRODUCTS | 0.11 | 0.28 | 0.22 | 0.27 | 0.13 | 0.22 | 0.67 | 1.61 | 0.59 | 0.71 |
| | OKEELANTA SUGAR | 0.62 | 0.70 | 0.51 | 0.75 | 0.67 | 1.39 | 0.82 | 0.95 | 0.87 | 1.01 |
| | OSCEOLA FARMS | 1.44 | 18 | 0.68 | 3.70 | 2.06 | 5.80 | 2.77 | 6.40 | 1.60 | 2.98 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.39 | 16 | 1.97 | 16 | 1.77 | 4.74 | 2.03 | 5.76 | 1.46 | 6.00 |
| | SUGARLAND HARVESTING | 1.29 | 1.57 | 0.58 | 0.94 | 0.54 | 0.59 | 1.23 | 1.46 | 0.58 | 0.63 |
| | TRUCANE SUGAR | 3.17E-03 | 0.26 | 0.27 | 0.42 | < 1.00E-05 | < 1.00E-05 | 0.52 | 1.81 | | |
| | US SUGAR | 2.06 | 3.22 | 1.10 | 1.59 | 0.74 | 0.98 | 2.56 | 4.08 | 2.13 | 2.91 |
| 8-HR | All | 2.80 | 12 | 1.57 | 7.96 | 1.78 | 4.86 | 3.72 | 6.40 | 1.72 | 5.63 |
| | INDEPENDENT HARVESTING | 0.05 | 0.08 | 0.05 | 0.07 | 0.14 | 0.21 | 0.12 | 0.14 | 0.03 | 0.07 |
| | J&J AG PRODUCTS | 0.05 | 0.14 | 0.14 | 0.19 | 0.07 | 0.11 | 0.42 | 1.13 | 0.33 | 0.38 |
| | OKEELANTA SUGAR | 0.37 | 0.42 | 0.26 | 0.41 | 0.33 | 0.69 | 0.54 | 0.88 | 0.46 | 0.63 |
| | OSCEOLA FARMS | 0.96 | 12 | 0.46 | 1.85 | 1.22 | 4.86 | 2.27 | 5.53 | 0.80 | 1.96 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 7.78 | 0.99 | 7.96 | 0.89 | 2.52 | 1.49 | 3.66 | 0.82 | 5.06 |
| | SUGARLAND HARVESTING | 0.55 | 0.79 | 0.29 | 0.47 | 0.27 | 0.30 | 0.65 | 0.74 | 0.35 | 0.36 |
| | TRUCANE SUGAR | 1.50E-03 | 0.13 | 0.14 | 0.21 | < 1.00E-05 | < 1.00E-05 | 0.26 | 0.94 | | |
| | US SUGAR | 1.10 | 1.61 | 0.61 | 0.81 | 0.50 | 0.69 | 1.75 | 2.98 | 1.30 | 1.83 |
| 24-HR | All | 0.93 | 4.00 | 0.58 | 2.65 | 0.64 | 1.62 | 1.24 | 2.13 | 0.59 | 2.29 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.05 | 0.05 | 0.06 | 0.02 | 0.04 | 0.14 | 0.38 | 0.11 | 0.13 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.09 | 0.14 | 0.11 | 0.23 | 0.18 | 0.29 | 0.15 | 0.21 |
| | OSCEOLA FARMS | 0.32 | 4.00 | 0.16 | 0.62 | 0.59 | 1.62 | 0.76 | 1.84 | 0.45 | 0.77 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.32 | 2.59 | 0.33 | 2.65 | 0.30 | 0.84 | 0.50 | 1.22 | 0.33 | 2.08 |
| | SUGARLAND HARVESTING | 0.17 | 0.26 | 0.10 | 0.16 | 0.09 | 0.10 | 0.22 | 0.25 | 0.12 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | | |
| | US SUGAR | 0.39 | 0.54 | 0.20 | 0.27 | 0.17 | 0.23 | 0.58 | 0.99 | 0.43 | 0.61 |
| ANNUAL | All | 0.03 | 0.04 | 0.02 | 0.02 | 0.03 | 0.05 | 0.05 | 0.06 | 0.03 | 0.04 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.17E-03 | 3.00E-03 | 1.00E-03 | 1.17E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.67E-03 | 8.33E-04 | 1.00E-03 | 2.50E-03 | 2.83E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 0.02 | 2.83E-03 | 5.83E-03 | 3.50E-03 | 0.01 | 0.01 | 0.02 | 5.67E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.17E-03 | 0.01 | 6.83E-03 | 0.01 | 4.83E-03 | 0.01 | 7.83E-03 | 0.01 | 8.67E-03 | 0.01 |
| | SUGARLAND HARVESTING | 3.50E-03 | 3.50E-03 | 2.00E-03 | 2.17E-03 | 1.67E-03 | 1.83E-03 | 3.50E-03 | 4.17E-03 | 2.33E-03 | 2.83E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | < 1.00E-05 | 6.67E-04 | 1.33E-03 | | |
| | US SUGAR | 8.50E-03 | 0.01 | 8.50E-03 | 9.67E-03 | 3.50E-03 | 4.17E-03 | 0.02 | 0.02 | 0.01 | 0.01 |

**Table B-44: Maximum PM2.5 Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 9.96 | 31 | 4.52 | 28 | 5.31 | 13 | 11 | 24 | 5.74 | 10 |
| | INDEPENDENT HARVESTING | 0.37 | 0.50 | 0.34 | 0.43 | 0.66 | 0.77 | 0.51 | 0.69 | 0.15 | 0.23 |
| | J&J AG PRODUCTS | 0.37 | 0.98 | 0.57 | 0.68 | 0.47 | 0.77 | 1.23 | 3.75 | 1.32 | 1.67 |
| | OKEELANTA SUGAR | 1.86 | 2.07 | 1.56 | 2.47 | 2.33 | 4.83 | 1.90 | 2.50 | 1.48 | 1.91 |
| | OSCEOLA FARMS | 5.00 | 31 | 1.99 | 4.65 | 3.09 | 13 | 6.79 | 16 | 3.63 | 10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.58 | 15 | 4.18 | 28 | 2.89 | 7.71 | 5.05 | 18 | 3.36 | 8.13 |
| | SUGARLAND HARVESTING | 2.37 | 3.47 | 2.03 | 3.25 | 0.72 | 0.89 | 2.90 | 3.97 | 1.19 | 1.44 |
| | TRUCANE SUGAR | 0.01 | 0.89 | 0.63 | 1.46 | < 1.00E-05 | < 1.00E-05 | 1.21 | 5.67 | | |
| | US SUGAR | 4.12 | 11 | 3.08 | 4.87 | 1.51 | 2.69 | 6.77 | 14 | 4.75 | 6.63 |
| 4-HR | All | 4.21 | 16 | 2.19 | 14 | 2.62 | 5.04 | 6.03 | 8.97 | 2.32 | 5.83 |
| | INDEPENDENT HARVESTING | 0.09 | 0.14 | 0.09 | 0.12 | 0.21 | 0.35 | 0.21 | 0.25 | 0.04 | 0.09 |
| | J&J AG PRODUCTS | 0.09 | 0.25 | 0.19 | 0.24 | 0.12 | 0.19 | 0.58 | 1.40 | 0.51 | 0.62 |
| | OKEELANTA SUGAR | 0.54 | 0.61 | 0.45 | 0.65 | 0.58 | 1.21 | 0.71 | 0.82 | 0.75 | 0.88 |
| | OSCEOLA FARMS | 1.25 | 16 | 0.59 | 3.21 | 1.79 | 5.04 | 2.40 | 5.56 | 1.39 | 2.59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.21 | 14 | 1.71 | 14 | 1.54 | 4.12 | 1.76 | 5.01 | 1.27 | 5.21 |
| | SUGARLAND HARVESTING | 1.12 | 1.36 | 0.51 | 0.81 | 0.47 | 0.52 | 1.07 | 1.27 | 0.51 | 0.55 |
| | TRUCANE SUGAR | 2.67E-03 | 0.22 | 0.23 | 0.37 | < 1.00E-05 | < 1.00E-05 | 0.45 | 1.57 | | |
| | US SUGAR | 1.79 | 2.80 | 0.96 | 1.38 | 0.64 | 0.85 | 2.22 | 3.54 | 1.85 | 2.53 |
| 8-HR | All | 2.44 | 10 | 1.37 | 6.92 | 1.55 | 4.23 | 3.23 | 5.56 | 1.49 | 4.89 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.04 | 0.06 | 0.12 | 0.18 | 0.10 | 0.12 | 0.02 | 0.06 |
| | J&J AG PRODUCTS | 0.05 | 0.12 | 0.13 | 0.17 | 0.06 | 0.10 | 0.36 | 0.99 | 0.28 | 0.33 |
| | OKEELANTA SUGAR | 0.32 | 0.36 | 0.22 | 0.36 | 0.29 | 0.60 | 0.47 | 0.76 | 0.40 | 0.54 |
| | OSCEOLA FARMS | 0.84 | 10 | 0.40 | 1.61 | 1.06 | 4.23 | 1.97 | 4.80 | 0.70 | 1.71 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.83 | 6.76 | 0.86 | 6.92 | 0.77 | 2.19 | 1.30 | 3.18 | 0.72 | 4.40 |
| | SUGARLAND HARVESTING | 0.48 | 0.68 | 0.25 | 0.41 | 0.24 | 0.26 | 0.57 | 0.65 | 0.30 | 0.31 |
| | TRUCANE SUGAR | 1.33E-03 | 0.11 | 0.12 | 0.18 | < 1.00E-05 | < 1.00E-05 | 0.23 | 0.81 | | |
| | US SUGAR | 0.96 | 1.40 | 0.53 | 0.71 | 0.44 | 0.60 | 1.52 | 2.59 | 1.13 | 1.59 |
| 24-HR | All | 0.81 | 3.47 | 0.50 | 2.31 | 0.56 | 1.41 | 1.08 | 1.85 | 0.51 | 1.99 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 0.01 | 0.02 | 0.04 | 0.06 | 0.04 | 0.04 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.04 | 0.06 | 0.02 | 0.03 | 0.12 | 0.33 | 0.09 | 0.11 |
| | OKEELANTA SUGAR | 0.11 | 0.12 | 0.07 | 0.12 | 0.10 | 0.20 | 0.16 | 0.25 | 0.13 | 0.18 |
| | OSCEOLA FARMS | 0.28 | 3.47 | 0.14 | 0.54 | 0.51 | 1.41 | 0.66 | 1.60 | 0.39 | 0.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.28 | 2.25 | 0.29 | 2.31 | 0.26 | 0.73 | 0.43 | 1.06 | 0.28 | 1.81 |
| | SUGARLAND HARVESTING | 0.15 | 0.23 | 0.08 | 0.14 | 0.08 | 0.09 | 0.19 | 0.22 | 0.10 | 0.10 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.04 | 0.06 | < 1.00E-05 | < 1.00E-05 | 0.08 | 0.27 | | |
| | US SUGAR | 0.34 | 0.47 | 0.18 | 0.24 | 0.15 | 0.20 | 0.51 | 0.86 | 0.38 | 0.53 |
| ANNUAL | All | 0.03 | 0.04 | 0.02 | 0.02 | 0.03 | 0.04 | 0.04 | 0.05 | 0.03 | 0.03 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 2.50E-03 | 8.33E-04 | 1.00E-03 |
| | OKEELANTA SUGAR | 1.17E-03 | 1.33E-03 | 1.00E-03 | 1.33E-03 | 6.67E-04 | 8.33E-04 | 2.17E-03 | 2.50E-03 | 1.67E-03 | 1.83E-03 |
| | OSCEOLA FARMS | 3.83E-03 | 0.02 | 2.33E-03 | 5.00E-03 | 3.00E-03 | 9.83E-03 | 0.01 | 0.02 | 5.00E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.83E-03 | 9.00E-03 | 6.00E-03 | 0.01 | 4.17E-03 | 9.17E-03 | 6.83E-03 | 0.01 | 7.50E-03 | 0.01 |
| | SUGARLAND HARVESTING | 3.00E-03 | 3.17E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.67E-03 | 3.00E-03 | 3.67E-03 | 2.00E-03 | 2.33E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | 1.17E-03 | | |
| | US SUGAR | 7.50E-03 | 8.83E-03 | 7.33E-03 | 8.50E-03 | 3.00E-03 | 3.67E-03 | 0.01 | 0.02 | 8.83E-03 | 9.83E-03 |

**Table B-45: Maximum SOx Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 3.78 | 12 | 1.71 | 11 | 2.02 | 4.75 | 4.19 | 9.23 | 2.18 | 3.94 |
| | INDEPENDENT HARVESTING | 0.14 | 0.19 | 0.13 | 0.16 | 0.25 | 0.29 | 0.19 | 0.26 | 0.06 | 0.09 |
| | J&J AG PRODUCTS | 0.14 | 0.37 | 0.22 | 0.26 | 0.18 | 0.29 | 0.47 | 1.42 | 0.50 | 0.63 |
| | OKEELANTA SUGAR | 0.71 | 0.79 | 0.59 | 0.94 | 0.88 | 1.83 | 0.72 | 0.95 | 0.56 | 0.73 |
| | OSCEOLA FARMS | 1.90 | 12 | 0.75 | 1.77 | 1.17 | 4.75 | 2.58 | 6.20 | 1.38 | 3.94 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.98 | 5.62 | 1.59 | 11 | 1.10 | 2.93 | 1.92 | 6.77 | 1.28 | 3.09 |
| | SUGARLAND HARVESTING | 0.90 | 1.32 | 0.77 | 1.23 | 0.27 | 0.34 | 1.10 | 1.51 | 0.45 | 0.55 |
| | TRUCANE SUGAR | 4.17E-03 | 0.34 | 0.24 | 0.56 | < 1.00E-05 | < 1.00E-05 | 0.46 | 2.15 | | |
| | US SUGAR | 1.57 | 4.25 | 1.17 | 1.85 | 0.57 | 1.02 | 2.57 | 5.15 | 1.81 | 2.52 |
| 4-HR | All | 1.60 | 5.94 | 0.83 | 5.26 | 1.00 | 1.91 | 2.29 | 3.41 | 0.88 | 2.22 |
| | INDEPENDENT HARVESTING | 0.03 | 0.05 | 0.03 | 0.04 | 0.08 | 0.13 | 0.08 | 0.09 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.07 | 0.09 | 0.04 | 0.07 | 0.22 | 0.53 | 0.19 | 0.24 |
| | OKEELANTA SUGAR | 0.21 | 0.23 | 0.17 | 0.25 | 0.22 | 0.46 | 0.27 | 0.31 | 0.29 | 0.33 |
| | OSCEOLA FARMS | 0.48 | 5.94 | 0.23 | 1.22 | 0.68 | 1.91 | 0.91 | 2.11 | 0.53 | 0.98 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.46 | 5.13 | 0.65 | 5.26 | 0.59 | 1.56 | 0.67 | 1.90 | 0.48 | 1.98 |
| | SUGARLAND HARVESTING | 0.43 | 0.52 | 0.19 | 0.31 | 0.18 | 0.20 | 0.41 | 0.48 | 0.19 | 0.21 |
| | TRUCANE SUGAR | 1.00E-03 | 0.08 | 0.09 | 0.14 | < 1.00E-05 | < 1.00E-05 | 0.17 | 0.60 | | |
| | US SUGAR | 0.68 | 1.06 | 0.36 | 0.52 | 0.24 | 0.32 | 0.84 | 1.35 | 0.70 | 0.96 |
| 8-HR | All | 0.93 | 3.96 | 0.52 | 2.63 | 0.59 | 1.60 | 1.23 | 2.11 | 0.57 | 1.86 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 | 9.17E-03 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.05 | 0.05 | 0.06 | 0.02 | 0.04 | 0.14 | 0.37 | 0.11 | 0.13 |
| | OKEELANTA SUGAR | 0.12 | 0.14 | 0.08 | 0.14 | 0.11 | 0.23 | 0.18 | 0.29 | 0.15 | 0.21 |
| | OSCEOLA FARMS | 0.32 | 3.96 | 0.15 | 0.61 | 0.40 | 1.60 | 0.75 | 1.82 | 0.26 | 0.65 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.31 | 2.57 | 0.33 | 2.63 | 0.29 | 0.83 | 0.49 | 1.21 | 0.27 | 1.67 |
| | SUGARLAND HARVESTING | 0.18 | 0.26 | 0.10 | 0.15 | 0.09 | 0.10 | 0.22 | 0.25 | 0.11 | 0.12 |
| | TRUCANE SUGAR | 5.00E-04 | 0.04 | 0.05 | 0.07 | < 1.00E-05 | < 1.00E-05 | 0.09 | 0.31 | | |
| | US SUGAR | 0.36 | 0.53 | 0.20 | 0.27 | 0.17 | 0.23 | 0.58 | 0.98 | 0.43 | 0.60 |
| 24-HR | All | 0.31 | 1.32 | 0.19 | 0.88 | 0.21 | 0.53 | 0.41 | 0.70 | 0.19 | 0.75 |
| | INDEPENDENT HARVESTING | 5.83E-03 | 9.17E-03 | 5.33E-03 | 7.33E-03 | 0.02 | 0.02 | 0.01 | 0.02 | 4.00E-03 | 7.33E-03 |
| | J&J AG PRODUCTS | 6.00E-03 | 0.02 | 0.02 | 0.02 | 7.33E-03 | 0.01 | 0.05 | 0.12 | 0.04 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.05 | 0.03 | 0.05 | 0.04 | 0.08 | 0.06 | 0.10 | 0.05 | 0.07 |
| | OSCEOLA FARMS | 0.11 | 1.32 | 0.05 | 0.20 | 0.20 | 0.53 | 0.25 | 0.61 | 0.15 | 0.25 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.10 | 0.86 | 0.11 | 0.88 | 0.10 | 0.28 | 0.16 | 0.40 | 0.11 | 0.69 |
| | SUGARLAND HARVESTING | 0.06 | 0.09 | 0.03 | 0.05 | 0.03 | 0.03 | 0.07 | 0.08 | 0.04 | 0.04 |
| | TRUCANE SUGAR | 1.67E-04 | 0.01 | 0.02 | 0.02 | < 1.00E-05 | < 1.00E-05 | 0.03 | 0.10 | | |
| | US SUGAR | 0.13 | 0.18 | 0.07 | 0.09 | 0.06 | 0.08 | 0.19 | 0.33 | 0.14 | 0.20 |
| ANNUAL | All | 9.50E-03 | 0.01 | 8.00E-03 | 0.01 | 6.33E-03 | 8.67E-03 | 0.01 | 0.02 | 0.01 | 0.01 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 3.33E-04 | 3.33E-04 |
| | OKEELANTA SUGAR | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 6.67E-04 |
| | OSCEOLA FARMS | 1.50E-03 | 6.00E-03 | 8.33E-04 | 2.00E-03 | 1.17E-03 | 3.67E-03 | 4.00E-03 | 6.33E-03 | 1.83E-03 | 3.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.00E-03 | 3.33E-03 | 2.33E-03 | 4.83E-03 | 1.50E-03 | 3.50E-03 | 2.50E-03 | 4.00E-03 | 2.83E-03 | 4.17E-03 |
| | SUGARLAND HARVESTING | 1.17E-03 | 1.17E-03 | 6.67E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.17E-03 | 1.33E-03 | 8.33E-04 | 8.33E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 5.00E-04 | | |
| | US SUGAR | 2.83E-03 | 3.33E-03 | 2.83E-03 | 3.17E-03 | 1.17E-03 | 1.33E-03 | 5.33E-03 | 6.33E-03 | 3.33E-03 | 3.67E-03 |

**Table B-46: Maximum TSP Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 23 | 70 | 10 | 64 | 12 | 29 | 25 | 56 | 13 | 24 |
| | INDEPENDENT HARVESTING | 0.84 | 1.14 | 0.78 | 0.99 | 1.51 | 1.76 | 1.17 | 1.60 | 0.33 | 0.54 |
| | J&J AG PRODUCTS | 0.86 | 2.26 | 1.30 | 1.57 | 1.08 | 1.76 | 2.84 | 8.63 | 3.04 | 3.84 |
| | OKEELANTA SUGAR | 4.28 | 4.77 | 3.58 | 5.69 | 5.36 | 11 | 4.37 | 5.75 | 3.40 | 4.40 |
| | OSCEOLA FARMS | 12 | 70 | 4.57 | 11 | 7.10 | 29 | 16 | 38 | 8.35 | 24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.93 | 34 | 9.62 | 64 | 6.65 | 18 | 12 | 41 | 7.73 | 19 |
| | SUGARLAND HARVESTING | 5.46 | 7.99 | 4.66 | 7.48 | 1.66 | 2.05 | 6.69 | 9.15 | 2.75 | 3.31 |
| | TRUCANE SUGAR | 0.02 | 2.06 | 1.45 | 3.37 | < 1.00E-05 | < 1.00E-05 | 2.78 | 13 | | |
| | US SUGAR | 9.48 | 26 | 7.10 | 11 | 3.47 | 6.19 | 16 | 31 | 11 | 15 |
| 4-HR | All | 9.68 | 36 | 5.05 | 32 | 6.04 | 12 | 14 | 21 | 5.33 | 13 |
| | INDEPENDENT HARVESTING | 0.21 | 0.33 | 0.20 | 0.26 | 0.47 | 0.81 | 0.48 | 0.57 | 0.10 | 0.20 |
| | J&J AG PRODUCTS | 0.22 | 0.56 | 0.43 | 0.55 | 0.27 | 0.45 | 1.33 | 3.23 | 1.18 | 1.43 |
| | OKEELANTA SUGAR | 1.24 | 1.41 | 1.02 | 1.49 | 1.34 | 2.78 | 1.64 | 1.89 | 1.74 | 2.02 |
| | OSCEOLA FARMS | 2.88 | 36 | 1.36 | 7.39 | 4.13 | 12 | 5.53 | 13 | 3.21 | 5.97 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.78 | 31 | 3.94 | 32 | 3.55 | 9.48 | 4.06 | 12 | 2.93 | 12 |
| | SUGARLAND HARVESTING | 2.58 | 3.14 | 1.17 | 1.87 | 1.09 | 1.19 | 2.46 | 2.92 | 1.17 | 1.26 |
| | TRUCANE SUGAR | 6.17E-03 | 0.51 | 0.54 | 0.84 | < 1.00E-05 | < 1.00E-05 | 1.05 | 3.62 | | |
| | US SUGAR | 4.12 | 6.44 | 2.21 | 3.17 | 1.47 | 1.95 | 5.12 | 8.16 | 4.26 | 5.83 |
| 8-HR | All | 5.61 | 24 | 3.15 | 16 | 3.56 | 9.73 | 7.44 | 13 | 3.43 | 11 |
| | INDEPENDENT HARVESTING | 0.11 | 0.17 | 0.10 | 0.13 | 0.27 | 0.42 | 0.24 | 0.28 | 0.06 | 0.13 |
| | J&J AG PRODUCTS | 0.11 | 0.28 | 0.29 | 0.39 | 0.13 | 0.22 | 0.83 | 2.27 | 0.65 | 0.76 |
| | OKEELANTA SUGAR | 0.74 | 0.83 | 0.51 | 0.82 | 0.67 | 1.39 | 1.07 | 1.75 | 0.91 | 1.25 |
| | OSCEOLA FARMS | 1.92 | 24 | 0.92 | 3.70 | 2.44 | 9.73 | 4.54 | 11 | 1.60 | 3.93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.91 | 16 | 1.97 | 16 | 1.77 | 5.04 | 2.99 | 7.33 | 1.65 | 10 |
| | SUGARLAND HARVESTING | 1.11 | 1.57 | 0.58 | 0.94 | 0.54 | 0.59 | 1.30 | 1.49 | 0.69 | 0.72 |
| | TRUCANE SUGAR | 3.17E-03 | 0.26 | 0.28 | 0.42 | < 1.00E-05 | < 1.00E-05 | 0.52 | 1.87 | | |
| | US SUGAR | 2.20 | 3.22 | 1.23 | 1.63 | 1.01 | 1.37 | 3.51 | 5.96 | 2.59 | 3.66 |
| 24-HR | All | 1.87 | 7.99 | 1.15 | 5.31 | 1.28 | 3.24 | 2.48 | 4.27 | 1.18 | 4.57 |
| | INDEPENDENT HARVESTING | 0.04 | 0.06 | 0.03 | 0.04 | 0.09 | 0.14 | 0.08 | 0.09 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.10 | 0.13 | 0.04 | 0.07 | 0.28 | 0.76 | 0.22 | 0.25 |
| | OKEELANTA SUGAR | 0.25 | 0.28 | 0.17 | 0.27 | 0.22 | 0.46 | 0.36 | 0.58 | 0.30 | 0.42 |
| | OSCEOLA FARMS | 0.64 | 7.99 | 0.32 | 1.23 | 1.18 | 3.24 | 1.51 | 3.69 | 0.90 | 1.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 5.19 | 0.66 | 5.31 | 0.59 | 1.68 | 1.00 | 2.44 | 0.66 | 4.16 |
| | SUGARLAND HARVESTING | 0.34 | 0.52 | 0.19 | 0.31 | 0.18 | 0.20 | 0.43 | 0.50 | 0.23 | 0.24 |
| | TRUCANE SUGAR | 1.00E-03 | 0.09 | 0.09 | 0.14 | < 1.00E-05 | < 1.00E-05 | 0.17 | 0.62 | | |
| | US SUGAR | 0.78 | 1.07 | 0.41 | 0.54 | 0.34 | 0.46 | 1.17 | 1.99 | 0.86 | 1.22 |
| ANNUAL | All | 0.06 | 0.08 | 0.05 | 0.06 | 0.04 | 0.05 | 0.09 | 0.12 | 0.07 | 0.08 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 2.17E-03 | 5.83E-03 | 2.00E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 2.83E-03 | 3.17E-03 | 2.33E-03 | 3.33E-03 | 1.50E-03 | 2.17E-03 | 5.00E-03 | 5.50E-03 | 3.67E-03 | 4.33E-03 |
| | OSCEOLA FARMS | 8.83E-03 | 0.04 | 5.50E-03 | 0.01 | 7.00E-03 | 0.02 | 0.02 | 0.04 | 0.01 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.50E-03 | 0.02 | 0.01 | 0.03 | 9.50E-03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 |
| | SUGARLAND HARVESTING | 6.83E-03 | 7.17E-03 | 4.00E-03 | 4.17E-03 | 3.33E-03 | 3.83E-03 | 7.00E-03 | 8.33E-03 | 4.67E-03 | 5.50E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 3.33E-04 | 8.33E-04 | 1.17E-03 | < 1.00E-05 | < 1.00E-05 | 1.33E-03 | 2.83E-03 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 6.83E-03 | 8.33E-03 | 0.03 | 0.04 | 0.02 | 0.02 |

**Table B-47: Maximum VOCs Concentrations at Indiantown**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 46 | 6.75 | 42 | 7.94 | 19 | 17 | 36 | 8.59 | 16 |
| | INDEPENDENT HARVESTING | 0.55 | 0.74 | 0.51 | 0.64 | 0.98 | 1.15 | 0.76 | 1.04 | 0.22 | 0.35 |
| | J&J AG PRODUCTS | 0.56 | 1.47 | 0.85 | 1.02 | 0.70 | 1.15 | 1.84 | 5.61 | 1.97 | 2.50 |
| | OKEELANTA SUGAR | 2.78 | 3.10 | 2.33 | 3.70 | 3.48 | 7.22 | 2.84 | 3.74 | 2.21 | 2.86 |
| | OSCEOLA FARMS | 7.48 | 46 | 2.97 | 6.96 | 4.62 | 19 | 10 | 24 | 5.43 | 16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.85 | 22 | 6.25 | 42 | 4.32 | 12 | 7.55 | 27 | 5.03 | 12 |
| | SUGARLAND HARVESTING | 3.55 | 5.19 | 3.03 | 4.86 | 1.08 | 1.33 | 4.35 | 5.95 | 1.79 | 2.15 |
| | TRUCANE SUGAR | 0.02 | 1.34 | 0.94 | 2.19 | < 1.00E-05 | < 1.00E-05 | 1.80 | 8.48 | | |
| | US SUGAR | 6.17 | 17 | 4.61 | 7.28 | 2.26 | 4.02 | 10 | 20 | 7.11 | 9.92 |
| 4-HR | All | 6.29 | 23 | 3.28 | 21 | 3.93 | 7.54 | 9.02 | 13 | 3.46 | 8.73 |
| | INDEPENDENT HARVESTING | 0.14 | 0.22 | 0.13 | 0.17 | 0.31 | 0.52 | 0.31 | 0.37 | 0.07 | 0.13 |
| | J&J AG PRODUCTS | 0.14 | 0.37 | 0.28 | 0.36 | 0.18 | 0.29 | 0.87 | 2.10 | 0.77 | 0.93 |
| | OKEELANTA SUGAR | 0.81 | 0.91 | 0.67 | 0.97 | 0.87 | 1.80 | 1.06 | 1.23 | 1.13 | 1.31 |
| | OSCEOLA FARMS | 1.87 | 23 | 0.89 | 4.80 | 2.68 | 7.54 | 3.60 | 8.32 | 2.09 | 3.88 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.81 | 20 | 2.56 | 21 | 2.31 | 6.16 | 2.64 | 7.49 | 1.90 | 7.80 |
| | SUGARLAND HARVESTING | 1.68 | 2.04 | 0.76 | 1.22 | 0.71 | 0.77 | 1.60 | 1.90 | 0.76 | 0.82 |
| | TRUCANE SUGAR | 4.00E-03 | 0.33 | 0.35 | 0.55 | < 1.00E-05 | < 1.00E-05 | 0.68 | 2.36 | | |
| | US SUGAR | 2.68 | 4.19 | 1.44 | 2.06 | 0.96 | 1.27 | 3.33 | 5.30 | 2.77 | 3.79 |
| 8-HR | All | 3.65 | 16 | 2.04 | 10 | 2.31 | 6.32 | 4.83 | 8.32 | 2.23 | 7.31 |
| | INDEPENDENT HARVESTING | 0.07 | 0.11 | 0.06 | 0.09 | 0.18 | 0.27 | 0.16 | 0.18 | 0.04 | 0.09 |
| | J&J AG PRODUCTS | 0.07 | 0.18 | 0.19 | 0.25 | 0.09 | 0.15 | 0.54 | 1.47 | 0.42 | 0.50 |
| | OKEELANTA SUGAR | 0.48 | 0.54 | 0.33 | 0.53 | 0.44 | 0.90 | 0.70 | 1.14 | 0.59 | 0.81 |
| | OSCEOLA FARMS | 1.25 | 16 | 0.60 | 2.40 | 1.58 | 6.32 | 2.95 | 7.19 | 1.04 | 2.55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.24 | 10 | 1.28 | 10 | 1.15 | 3.28 | 1.94 | 4.76 | 1.07 | 6.58 |
| | SUGARLAND HARVESTING | 0.72 | 1.02 | 0.38 | 0.61 | 0.35 | 0.39 | 0.85 | 0.97 | 0.45 | 0.47 |
| | TRUCANE SUGAR | 2.00E-03 | 0.17 | 0.18 | 0.27 | < 1.00E-05 | < 1.00E-05 | 0.34 | 1.22 | | |
| | US SUGAR | 1.43 | 2.09 | 0.80 | 1.06 | 0.65 | 0.89 | 2.28 | 3.88 | 1.69 | 2.38 |
| 24-HR | All | 1.22 | 5.20 | 0.75 | 3.45 | 0.83 | 2.11 | 1.61 | 2.77 | 0.77 | 2.97 |
| | INDEPENDENT HARVESTING | 0.02 | 0.04 | 0.02 | 0.03 | 0.06 | 0.09 | 0.05 | 0.06 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.06 | 0.08 | 0.03 | 0.05 | 0.18 | 0.49 | 0.14 | 0.17 |
| | OKEELANTA SUGAR | 0.16 | 0.18 | 0.11 | 0.18 | 0.15 | 0.30 | 0.23 | 0.38 | 0.20 | 0.27 |
| | OSCEOLA FARMS | 0.42 | 5.20 | 0.21 | 0.80 | 0.77 | 2.11 | 0.98 | 2.40 | 0.59 | 1.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 3.37 | 0.43 | 3.45 | 0.38 | 1.09 | 0.65 | 1.59 | 0.43 | 2.70 |
| | SUGARLAND HARVESTING | 0.22 | 0.34 | 0.13 | 0.20 | 0.12 | 0.13 | 0.28 | 0.32 | 0.15 | 0.16 |
| | TRUCANE SUGAR | 6.67E-04 | 0.06 | 0.06 | 0.09 | < 1.00E-05 | < 1.00E-05 | 0.11 | 0.41 | | |
| | US SUGAR | 0.51 | 0.70 | 0.27 | 0.35 | 0.22 | 0.30 | 0.76 | 1.29 | 0.56 | 0.79 |
| ANNUAL | All | 0.04 | 0.05 | 0.03 | 0.04 | 0.04 | 0.05 | 0.04 | 0.06 | 0.04 | 0.05 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.50E-03 | 3.83E-03 | 1.33E-03 | 1.50E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 1.50E-03 | 2.17E-03 | 1.00E-03 | 1.33E-03 | 3.33E-03 | 3.67E-03 | 2.33E-03 | 2.83E-03 |
| | OSCEOLA FARMS | 5.83E-03 | 0.02 | 3.67E-03 | 7.50E-03 | 4.50E-03 | 0.01 | 0.02 | 0.03 | 7.33E-03 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.17E-03 | 0.01 | 8.83E-03 | 0.02 | 6.17E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |
| | SUGARLAND HARVESTING | 4.50E-03 | 4.67E-03 | 2.67E-03 | 2.67E-03 | 2.17E-03 | 2.50E-03 | 4.50E-03 | 5.33E-03 | 3.00E-03 | 3.50E-03 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 5.00E-04 | 6.67E-04 | < 1.00E-05 | < 1.00E-05 | 8.33E-04 | 1.83E-03 | | |
| | US SUGAR | 0.01 | 0.01 | 0.01 | 0.01 | 4.50E-03 | 5.33E-03 | 0.02 | 0.03 | 0.01 | 0.01 |

Table B-48: Maximum D/F Concentrations at Indiantown

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-49: Maximum CO Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 261 | 703 | 148 | 1,410 | 156 | 1,353 | 256 | 912 | 108 | 1,391 |
| | INDEPENDENT HARVESTING | 149 | 690 | 75 | 1,410 | 33 | 421 | 210 | 903 | 60 | 182 |
| | J&J AG PRODUCTS | 21 | 30 | 21 | 24 | 14 | 26 | 25 | 30 | 18 | 19 |
| | OKEELANTA SUGAR | 49 | 51 | 30 | 32 | 30 | 43 | 29 | 51 | 29 | 30 |
| | OSCEOLA FARMS | 56 | 63 | 18 | 21 | 19 | 22 | 41 | 48 | 34 | 40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 78 | 19 | 21 | 18 | 26 | 96 | 109 | 39 | 52 |
| | SUGARLAND HARVESTING | 261 | 562 | 96 | 340 | 65 | 1,343 | 88 | 224 | 96 | 1,391 |
| | TRUCANE SUGAR | 13 | 14 | 9.73 | 11 | 4.47 | 4.98 | 5.87 | 6.47 | | |
| | US SUGAR | 76 | 100 | 44 | 56 | 46 | 48 | 185 | 426 | 45 | 91 |
| 4-HR | All | 69 | 499 | 64 | 689 | 69 | 707 | 104 | 448 | 54 | 543 |
| | INDEPENDENT HARVESTING | 38 | 494 | 19 | 689 | 8.23 | 171 | 79 | 443 | 22 | 48 |
| | J&J AG PRODUCTS | 8.17 | 19 | 9.02 | 11 | 5.75 | 7.33 | 7.54 | 8.54 | 11 | 13 |
| | OKEELANTA SUGAR | 30 | 31 | 19 | 19 | 20 | 22 | 19 | 21 | 18 | 19 |
| | OSCEOLA FARMS | 30 | 32 | 9.34 | 9.83 | 8.96 | 9.98 | 12 | 13 | 9.50 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 38 | 42 | 12 | 12 | 10 | 11 | 31 | 32 | 14 | 18 |
| | SUGARLAND HARVESTING | 69 | 141 | 39 | 139 | 22 | 702 | 30 | 79 | 37 | 543 |
| | TRUCANE SUGAR | 4.99 | 6.06 | 3.79 | 5.24 | 2.01 | 2.40 | 1.47 | 1.62 | | |
| | US SUGAR | 28 | 33 | 23 | 24 | 21 | 24 | 61 | 307 | 25 | 36 |
| 8-HR | All | 40 | 495 | 47 | 345 | 38 | 385 | 100 | 406 | 45 | 404 |
| | INDEPENDENT HARVESTING | 22 | 488 | 9.66 | 345 | 4.13 | 128 | 73 | 401 | 12 | 31 |
| | J&J AG PRODUCTS | 4.08 | 9.75 | 5.05 | 6.59 | 3.17 | 4.67 | 5.68 | 6.85 | 8.14 | 11 |
| | OKEELANTA SUGAR | 20 | 21 | 12 | 12 | 12 | 15 | 11 | 13 | 9.08 | 9.65 |
| | OSCEOLA FARMS | 17 | 18 | 4.78 | 5.05 | 4.48 | 4.99 | 8.17 | 8.84 | 6.83 | 7.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 19 | 21 | 7.19 | 8.10 | 5.59 | 5.92 | 23 | 23 | 7.23 | 11 |
| | SUGARLAND HARVESTING | 35 | 70 | 25 | 106 | 14 | 381 | 24 | 66 | 29 | 390 |
| | TRUCANE SUGAR | 2.85 | 3.46 | 2.84 | 3.66 | 1.06 | 1.30 | 0.77 | 0.90 | | |
| | US SUGAR | 17 | 20 | 16 | 18 | 14 | 17 | 53 | 172 | 14 | 18 |
| 24-HR | All | 15 | 165 | 16 | 115 | 17 | 128 | 33 | 135 | 15 | 135 |
| | INDEPENDENT HARVESTING | 7.60 | 163 | 3.22 | 115 | 1.38 | 46 | 24 | 134 | 3.86 | 10 |
| | J&J AG PRODUCTS | 1.36 | 3.25 | 1.68 | 2.20 | 1.06 | 1.56 | 1.89 | 2.28 | 2.71 | 3.62 |
| | OKEELANTA SUGAR | 6.72 | 6.95 | 3.91 | 4.01 | 3.97 | 4.84 | 3.72 | 4.28 | 3.53 | 3.93 |
| | OSCEOLA FARMS | 5.29 | 5.50 | 1.59 | 1.68 | 1.49 | 1.66 | 2.72 | 2.95 | 2.32 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.32 | 8.65 | 2.40 | 2.70 | 1.93 | 2.05 | 7.61 | 7.73 | 2.41 | 3.52 |
| | SUGARLAND HARVESTING | 13 | 26 | 8.45 | 35 | 4.81 | 127 | 7.99 | 22 | 9.52 | 130 |
| | TRUCANE SUGAR | 0.87 | 1.05 | 0.95 | 1.22 | 0.35 | 0.43 | 0.26 | 0.30 | | |
| | US SUGAR | 5.80 | 6.50 | 5.24 | 6.09 | 4.79 | 5.76 | 18 | 57 | 5.44 | 7.40 |
| ANNUAL | All | 1.01 | 1.47 | 1.10 | 1.44 | 0.79 | 1.76 | 1.26 | 1.65 | 1.22 | 1.91 |
| | INDEPENDENT HARVESTING | 0.10 | 0.49 | 0.06 | 0.37 | 0.02 | 0.16 | 0.11 | 0.50 | 0.04 | 0.08 |
| | J&J AG PRODUCTS | 0.02 | 0.03 | 0.04 | 0.05 | 0.02 | 0.02 | 0.03 | 0.04 | 0.07 | 0.07 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.14 | 0.15 | 0.07 | 0.07 | 0.09 | 0.10 | 0.11 | 0.12 |
| | OSCEOLA FARMS | 0.06 | 0.07 | 0.06 | 0.06 | 0.06 | 0.06 | 0.09 | 0.09 | 0.10 | 0.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.08 | 0.10 | 0.10 | 0.10 | 0.11 | 0.11 | 0.12 | 0.10 | 0.11 |
| | SUGARLAND HARVESTING | 0.42 | 0.48 | 0.38 | 0.55 | 0.29 | 1.29 | 0.25 | 0.35 | 0.34 | 1.06 |
| | TRUCANE SUGAR | 7.00E-03 | 7.17E-03 | 0.01 | 0.01 | 2.50E-03 | 2.83E-03 | 1.83E-03 | 2.17E-03 | | |
| | US SUGAR | 0.24 | 0.25 | 0.25 | 0.26 | 0.19 | 0.20 | 0.48 | 0.66 | 0.40 | 0.45 |

**Table B-50: Maximum EC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8.93 | 24 | 5.05 | 48 | 5.35 | 46 | 8.75 | 31 | 3.69 | 48 |
| | INDEPENDENT HARVESTING | 5.10 | 24 | 2.58 | 48 | 1.12 | 14 | 7.18 | 31 | 2.05 | 6.23 |
| | J&J AG PRODUCTS | 0.71 | 1.03 | 0.72 | 0.82 | 0.47 | 0.88 | 0.87 | 1.01 | 0.60 | 0.65 |
| | OKEELANTA SUGAR | 1.67 | 1.76 | 1.04 | 1.11 | 1.03 | 1.48 | 1.00 | 1.75 | 0.99 | 1.02 |
| | OSCEOLA FARMS | 1.91 | 2.15 | 0.61 | 0.71 | 0.66 | 0.74 | 1.40 | 1.63 | 1.18 | 1.37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.57 | 2.68 | 0.65 | 0.73 | 0.61 | 0.89 | 3.28 | 3.73 | 1.34 | 1.79 |
| | SUGARLAND HARVESTING | 8.93 | 19 | 3.28 | 12 | 2.22 | 46 | 3.01 | 7.65 | 3.27 | 48 |
| | TRUCANE SUGAR | 0.45 | 0.48 | 0.33 | 0.37 | 0.15 | 0.17 | 0.20 | 0.22 | | |
| | US SUGAR | 2.61 | 3.42 | 1.52 | 1.92 | 1.58 | 1.65 | 6.34 | 15 | 1.53 | 3.09 |
| 4-HR | All | 2.35 | 17 | 2.18 | 24 | 2.35 | 24 | 3.56 | 15 | 1.86 | 19 |
| | INDEPENDENT HARVESTING | 1.29 | 17 | 0.66 | 24 | 0.28 | 5.83 | 2.72 | 15 | 0.74 | 1.64 |
| | J&J AG PRODUCTS | 0.28 | 0.66 | 0.31 | 0.39 | 0.20 | 0.25 | 0.26 | 0.29 | 0.38 | 0.45 |
| | OKEELANTA SUGAR | 1.03 | 1.06 | 0.64 | 0.66 | 0.67 | 0.77 | 0.66 | 0.71 | 0.62 | 0.66 |
| | OSCEOLA FARMS | 1.04 | 1.08 | 0.32 | 0.34 | 0.31 | 0.34 | 0.41 | 0.44 | 0.32 | 0.49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 1.43 | 0.40 | 0.41 | 0.36 | 0.36 | 1.07 | 1.09 | 0.47 | 0.61 |
| | SUGARLAND HARVESTING | 2.35 | 4.81 | 1.33 | 4.75 | 0.74 | 24 | 1.04 | 2.71 | 1.26 | 19 |
| | TRUCANE SUGAR | 0.17 | 0.21 | 0.13 | 0.18 | 0.07 | 0.08 | 0.05 | 0.06 | | |
| | US SUGAR | 0.95 | 1.11 | 0.78 | 0.84 | 0.70 | 0.84 | 2.08 | 10 | 0.84 | 1.23 |
| 8-HR | All | 1.38 | 17 | 1.61 | 12 | 1.29 | 13 | 3.42 | 14 | 1.53 | 14 |
| | INDEPENDENT HARVESTING | 0.75 | 17 | 0.33 | 12 | 0.14 | 4.37 | 2.50 | 14 | 0.40 | 1.06 |
| | J&J AG PRODUCTS | 0.14 | 0.33 | 0.17 | 0.23 | 0.11 | 0.16 | 0.19 | 0.23 | 0.28 | 0.37 |
| | OKEELANTA SUGAR | 0.69 | 0.71 | 0.40 | 0.41 | 0.41 | 0.50 | 0.38 | 0.44 | 0.31 | 0.33 |
| | OSCEOLA FARMS | 0.59 | 0.62 | 0.16 | 0.17 | 0.15 | 0.17 | 0.28 | 0.30 | 0.23 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 0.72 | 0.25 | 0.28 | 0.19 | 0.20 | 0.78 | 0.79 | 0.25 | 0.36 |
| | SUGARLAND HARVESTING | 1.20 | 2.40 | 0.87 | 3.62 | 0.49 | 13 | 0.82 | 2.24 | 0.98 | 13 |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.10 | 0.13 | 0.04 | 0.04 | 0.03 | 0.03 | | |
| | US SUGAR | 0.60 | 0.67 | 0.54 | 0.62 | 0.49 | 0.59 | 1.82 | 5.87 | 0.46 | 0.63 |
| 24-HR | All | 0.52 | 5.64 | 0.54 | 3.93 | 0.57 | 4.38 | 1.14 | 4.63 | 0.51 | 4.60 |
| | INDEPENDENT HARVESTING | 0.26 | 5.56 | 0.11 | 3.93 | 0.05 | 1.57 | 0.83 | 4.57 | 0.13 | 0.35 |
| | J&J AG PRODUCTS | 0.05 | 0.11 | 0.06 | 0.08 | 0.04 | 0.05 | 0.06 | 0.08 | 0.09 | 0.12 |
| | OKEELANTA SUGAR | 0.23 | 0.24 | 0.13 | 0.14 | 0.14 | 0.17 | 0.13 | 0.15 | 0.12 | 0.13 |
| | OSCEOLA FARMS | 0.18 | 0.19 | 0.05 | 0.06 | 0.05 | 0.06 | 0.09 | 0.10 | 0.08 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.28 | 0.30 | 0.08 | 0.09 | 0.07 | 0.07 | 0.26 | 0.26 | 0.08 | 0.12 |
| | SUGARLAND HARVESTING | 0.45 | 0.88 | 0.29 | 1.21 | 0.16 | 4.34 | 0.27 | 0.75 | 0.33 | 4.45 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.01 | 8.83E-03 | 0.01 | | |
| | US SUGAR | 0.20 | 0.22 | 0.18 | 0.21 | 0.16 | 0.20 | 0.61 | 1.96 | 0.19 | 0.25 |
| ANNUAL | All | 0.03 | 0.05 | 0.04 | 0.05 | 0.03 | 0.04 | 0.06 | 0.04 | 0.04 | 0.07 |
| | INDEPENDENT HARVESTING | 3.17E-03 | 0.02 | 1.83E-03 | 0.01 | 5.00E-04 | 5.50E-03 | 3.83E-03 | 0.02 | 1.50E-03 | 2.83E-03 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.33E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 2.50E-03 | 2.67E-03 | 4.83E-03 | 5.17E-03 | 2.33E-03 | 2.50E-03 | 3.17E-03 | 3.33E-03 | 3.83E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 2.17E-03 | 2.33E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 3.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.50E-03 | 3.50E-03 | 3.67E-03 | 3.83E-03 | 4.00E-03 | 3.50E-03 | 3.67E-03 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 8.67E-03 | 0.01 | 0.01 | 0.04 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | 8.17E-03 | 8.50E-03 | 8.50E-03 | 8.83E-03 | 6.50E-03 | 6.83E-03 | 0.02 | 0.02 | 0.01 | 0.02 |

**Table B-51: Maximum NH3 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 96 | 258 | 54 | 518 | 58 | 497 | 94 | 335 | 40 | 511 |
| | INDEPENDENT HARVESTING | 55 | 253 | 28 | 518 | 12 | 155 | 77 | 332 | 22 | 67 |
| | J&J AG PRODUCTS | 7.65 | 11 | 7.73 | 8.84 | 5.09 | 9.47 | 9.35 | 11 | 6.45 | 6.97 |
| | OKEELANTA SUGAR | 18 | 19 | 11 | 12 | 11 | 16 | 11 | 19 | 11 | 11 |
| | OSCEOLA FARMS | 21 | 23 | 6.52 | 7.58 | 7.06 | 7.96 | 15 | 18 | 13 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 29 | 6.99 | 7.84 | 6.57 | 9.52 | 35 | 40 | 14 | 19 |
| | SUGARLAND HARVESTING | 96 | 207 | 35 | 125 | 24 | 494 | 32 | 82 | 35 | 511 |
| | TRUCANE SUGAR | 4.81 | 5.15 | 3.58 | 3.94 | 1.64 | 1.83 | 2.16 | 2.38 | | |
| | US SUGAR | 28 | 37 | 16 | 21 | 17 | 18 | 68 | 157 | 16 | 33 |
| 4-HR | All | 25 | 183 | 23 | 253 | 25 | 260 | 38 | 164 | 20 | 199 |
| | INDEPENDENT HARVESTING | 14 | 181 | 7.08 | 253 | 3.02 | 63 | 29 | 163 | 7.97 | 18 |
| | J&J AG PRODUCTS | 3.00 | 7.09 | 3.32 | 4.21 | 2.11 | 2.69 | 2.77 | 3.14 | 4.08 | 4.81 |
| | OKEELANTA SUGAR | 11 | 11 | 6.92 | 7.10 | 7.18 | 8.27 | 7.10 | 7.62 | 6.67 | 7.10 |
| | OSCEOLA FARMS | 11 | 12 | 3.43 | 3.61 | 3.29 | 3.67 | 4.36 | 4.73 | 3.49 | 5.26 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 15 | 4.32 | 4.39 | 3.84 | 3.91 | 11 | 12 | 5.08 | 6.55 |
| | SUGARLAND HARVESTING | 25 | 52 | 14 | 51 | 7.93 | 258 | 11 | 29 | 14 | 199 |
| | TRUCANE SUGAR | 1.83 | 2.23 | 1.39 | 1.93 | 0.74 | 0.88 | 0.54 | 0.59 | | |
| | US SUGAR | 10 | 12 | 8.34 | 8.98 | 7.54 | 9.00 | 22 | 113 | 9.02 | 13 |
| 8-HR | All | 15 | 182 | 17 | 127 | 14 | 141 | 37 | 149 | 16 | 148 |
| | INDEPENDENT HARVESTING | 8.10 | 179 | 3.55 | 127 | 1.52 | 47 | 27 | 148 | 4.26 | 11 |
| | J&J AG PRODUCTS | 1.50 | 3.58 | 1.86 | 2.42 | 1.17 | 1.72 | 2.09 | 2.52 | 2.99 | 3.99 |
| | OKEELANTA SUGAR | 7.41 | 7.66 | 4.28 | 4.42 | 4.38 | 5.34 | 4.10 | 4.72 | 3.34 | 3.55 |
| | OSCEOLA FARMS | 6.38 | 6.64 | 1.76 | 1.85 | 1.65 | 1.83 | 3.00 | 3.25 | 2.51 | 2.63 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.92 | 7.72 | 2.64 | 2.98 | 2.05 | 2.18 | 8.39 | 8.52 | 2.66 | 3.88 |
| | SUGARLAND HARVESTING | 13 | 26 | 9.31 | 39 | 5.30 | 140 | 8.81 | 24 | 11 | 143 |
| | TRUCANE SUGAR | 1.05 | 1.27 | 1.05 | 1.35 | 0.39 | 0.48 | 0.28 | 0.33 | | |
| | US SUGAR | 6.40 | 7.17 | 5.78 | 6.71 | 5.28 | 6.35 | 20 | 63 | 4.99 | 6.76 |
| 24-HR | All | 5.60 | 61 | 5.75 | 42 | 6.10 | 47 | 12 | 50 | 5.48 | 49 |
| | INDEPENDENT HARVESTING | 2.79 | 60 | 1.18 | 42 | 0.51 | 17 | 8.96 | 49 | 1.42 | 3.81 |
| | J&J AG PRODUCTS | 0.50 | 1.19 | 0.62 | 0.81 | 0.39 | 0.57 | 0.70 | 0.84 | 1.00 | 1.33 |
| | OKEELANTA SUGAR | 2.47 | 2.55 | 1.44 | 1.47 | 1.46 | 1.78 | 1.37 | 1.57 | 1.30 | 1.45 |
| | OSCEOLA FARMS | 1.94 | 2.02 | 0.59 | 0.62 | 0.55 | 0.61 | 1.00 | 1.08 | 0.85 | 0.90 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.06 | 3.18 | 0.88 | 0.99 | 0.71 | 0.75 | 2.80 | 2.84 | 0.89 | 1.29 |
| | SUGARLAND HARVESTING | 4.79 | 9.45 | 3.10 | 13 | 1.77 | 47 | 2.94 | 8.03 | 3.50 | 48 |
| | TRUCANE SUGAR | 0.32 | 0.39 | 0.35 | 0.45 | 0.13 | 0.16 | 0.09 | 0.11 | | |
| | US SUGAR | 2.13 | 2.39 | 1.93 | 2.24 | 1.76 | 2.12 | 6.53 | 21 | 2.00 | 2.72 |
| ANNUAL | All | 0.37 | 0.54 | 0.40 | 0.53 | 0.29 | 0.65 | 0.46 | 0.61 | 0.45 | 0.70 |
| | INDEPENDENT HARVESTING | 0.04 | 0.18 | 0.02 | 0.13 | 6.17E-03 | 0.06 | 0.04 | 0.18 | 0.02 | 0.03 |
| | J&J AG PRODUCTS | 8.67E-03 | 0.01 | 0.01 | 0.02 | 6.33E-03 | 7.00E-03 | 0.01 | 0.01 | 0.02 | 0.03 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.05 | 0.05 | 0.03 | 0.03 | 0.03 | 0.04 | 0.04 | 0.04 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 | 0.03 | 0.04 | 0.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.03 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 |
| | SUGARLAND HARVESTING | 0.15 | 0.18 | 0.14 | 0.20 | 0.11 | 0.47 | 0.09 | 0.13 | 0.12 | 0.39 |
| | TRUCANE SUGAR | 2.67E-03 | 2.67E-03 | 3.83E-03 | 4.00E-03 | 8.33E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | | |
| | US SUGAR | 0.09 | 0.09 | 0.09 | 0.09 | 0.07 | 0.07 | 0.18 | 0.24 | 0.15 | 0.17 |

**Table B-52: Maximum NOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 136 | 366 | 77 | 735 | 82 | 705 | 133 | 475 | 56 | 725 |
| | INDEPENDENT HARVESTING | 78 | 359 | 39 | 735 | 17 | 219 | 109 | 471 | 31 | 95 |
| | J&J AG PRODUCTS | 11 | 16 | 11 | 13 | 7.23 | 13 | 13 | 15 | 9.15 | 9.89 |
| | OKEELANTA SUGAR | 25 | 27 | 16 | 17 | 16 | 23 | 15 | 27 | 15 | 16 |
| | OSCEOLA FARMS | 29 | 33 | 9.25 | 11 | 10 | 11 | 21 | 25 | 18 | 21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 39 | 41 | 9.92 | 11 | 9.32 | 14 | 50 | 57 | 20 | 27 |
| | SUGARLAND HARVESTING | 136 | 293 | 50 | 177 | 34 | 700 | 46 | 117 | 50 | 725 |
| | TRUCANE SUGAR | 6.83 | 7.31 | 5.07 | 5.59 | 2.33 | 2.60 | 3.06 | 3.37 | | |
| | US SUGAR | 40 | 52 | 23 | 29 | 24 | 25 | 97 | 222 | 23 | 47 |
| 4-HR | All | 36 | 260 | 33 | 359 | 36 | 368 | 54 | 233 | 28 | 283 |
| | INDEPENDENT HARVESTING | 20 | 257 | 10 | 359 | 4.29 | 89 | 41 | 231 | 11 | 25 |
| | J&J AG PRODUCTS | 4.26 | 10 | 4.70 | 5.98 | 3.00 | 3.82 | 3.93 | 4.45 | 5.79 | 6.82 |
| | OKEELANTA SUGAR | 16 | 16 | 9.81 | 10 | 10 | 12 | 10 | 11 | 9.46 | 10 |
| | OSCEOLA FARMS | 16 | 16 | 4.87 | 5.12 | 4.67 | 5.20 | 6.19 | 6.72 | 4.95 | 7.46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 20 | 22 | 6.12 | 6.23 | 5.44 | 5.54 | 16 | 17 | 7.20 | 9.29 |
| | SUGARLAND HARVESTING | 36 | 73 | 20 | 72 | 11 | 366 | 16 | 41 | 19 | 283 |
| | TRUCANE SUGAR | 2.60 | 3.16 | 1.98 | 2.73 | 1.05 | 1.25 | 0.77 | 0.84 | | |
| | US SUGAR | 15 | 17 | 12 | 13 | 11 | 13 | 32 | 160 | 13 | 19 |
| 8-HR | All | 21 | 258 | 24 | 180 | 20 | 201 | 52 | 212 | 23 | 211 |
| | INDEPENDENT HARVESTING | 11 | 254 | 5.03 | 180 | 2.15 | 67 | 38 | 209 | 6.04 | 16 |
| | J&J AG PRODUCTS | 2.13 | 5.08 | 2.64 | 3.44 | 1.65 | 2.44 | 2.96 | 3.57 | 4.25 | 5.66 |
| | OKEELANTA SUGAR | 11 | 11 | 6.07 | 6.27 | 6.21 | 7.57 | 5.82 | 6.70 | 4.73 | 5.03 |
| | OSCEOLA FARMS | 9.06 | 9.42 | 2.49 | 2.63 | 2.34 | 2.60 | 4.26 | 4.61 | 3.56 | 3.73 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.82 | 11 | 3.75 | 4.22 | 2.91 | 3.09 | 12 | 12 | 3.77 | 5.50 |
| | SUGARLAND HARVESTING | 18 | 37 | 13 | 55 | 7.52 | 199 | 12 | 34 | 15 | 204 |
| | TRUCANE SUGAR | 1.49 | 1.80 | 1.48 | 1.91 | 0.55 | 0.68 | 0.40 | 0.47 | | |
| | US SUGAR | 9.07 | 10 | 8.20 | 9.53 | 7.49 | 9.01 | 28 | 90 | 7.07 | 9.60 |
| 24-HR | All | 7.94 | 86 | 8.16 | 60 | 8.66 | 67 | 17 | 71 | 7.77 | 70 |
| | INDEPENDENT HARVESTING | 3.96 | 85 | 1.68 | 60 | 0.72 | 24 | 13 | 70 | 2.01 | 5.40 |
| | J&J AG PRODUCTS | 0.71 | 1.69 | 0.88 | 1.15 | 0.55 | 0.81 | 0.99 | 1.19 | 1.42 | 1.89 |
| | OKEELANTA SUGAR | 3.50 | 3.62 | 2.04 | 2.09 | 2.07 | 2.52 | 1.94 | 2.23 | 1.84 | 2.05 |
| | OSCEOLA FARMS | 2.76 | 2.87 | 0.83 | 0.88 | 0.78 | 0.87 | 1.42 | 1.54 | 1.21 | 1.28 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.34 | 4.51 | 1.25 | 1.41 | 1.00 | 1.07 | 3.97 | 4.03 | 1.26 | 1.83 |
| | SUGARLAND HARVESTING | 6.80 | 13 | 4.40 | 18 | 2.51 | 66 | 4.16 | 11 | 4.97 | 68 |
| | TRUCANE SUGAR | 0.45 | 0.55 | 0.49 | 0.64 | 0.18 | 0.23 | 0.13 | 0.16 | | |
| | US SUGAR | 3.03 | 3.39 | 2.73 | 3.18 | 2.50 | 3.00 | 9.26 | 30 | 2.84 | 3.86 |
| ANNUAL | All | 0.53 | 0.76 | 0.57 | 0.75 | 0.41 | 0.92 | 0.65 | 0.86 | 0.63 | 1.00 |
| | INDEPENDENT HARVESTING | 0.05 | 0.26 | 0.03 | 0.19 | 8.67E-03 | 0.09 | 0.06 | 0.26 | 0.02 | 0.04 |
| | J&J AG PRODUCTS | 0.01 | 0.01 | 0.02 | 0.03 | 9.00E-03 | 9.83E-03 | 0.02 | 0.02 | 0.03 | 0.04 |
| | OKEELANTA SUGAR | 0.04 | 0.04 | 0.08 | 0.08 | 0.04 | 0.04 | 0.05 | 0.05 | 0.06 | 0.06 |
| | OSCEOLA FARMS | 0.03 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.05 | 0.05 | 0.05 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.04 | 0.05 | 0.05 | 0.05 | 0.06 | 0.06 | 0.06 | 0.05 | 0.06 |
| | SUGARLAND HARVESTING | 0.22 | 0.25 | 0.20 | 0.29 | 0.15 | 0.67 | 0.13 | 0.18 | 0.18 | 0.55 |
| | TRUCANE SUGAR | 3.67E-03 | 3.83E-03 | 5.50E-03 | 5.67E-03 | 1.33E-03 | 1.50E-03 | 1.00E-03 | 1.17E-03 | | |
| | US SUGAR | 0.12 | 0.13 | 0.13 | 0.13 | 0.10 | 0.10 | 0.25 | 0.34 | 0.21 | 0.23 |

**Table B-53: Maximum OC Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 8.93 | 24 | 5.05 | 48 | 5.35 | 46 | 8.75 | 31 | 3.69 | 48 |
| | INDEPENDENT HARVESTING | 5.10 | 24 | 2.58 | 48 | 1.12 | 14 | 7.18 | 31 | 2.05 | 6.23 |
| | J&J AG PRODUCTS | 0.71 | 1.03 | 0.72 | 0.82 | 0.47 | 0.88 | 0.87 | 1.01 | 0.60 | 0.65 |
| | OKEELANTA SUGAR | 1.67 | 1.76 | 1.04 | 1.11 | 1.03 | 1.48 | 1.00 | 1.75 | 0.99 | 1.02 |
| | OSCEOLA FARMS | 1.91 | 2.15 | 0.61 | 0.71 | 0.66 | 0.74 | 1.40 | 1.63 | 1.18 | 1.37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.57 | 2.68 | 0.65 | 0.73 | 0.61 | 0.89 | 3.28 | 3.73 | 1.34 | 1.79 |
| | SUGARLAND HARVESTING | 8.93 | 19 | 3.28 | 12 | 2.22 | 46 | 3.01 | 7.65 | 3.27 | 48 |
| | TRUCANE SUGAR | 0.45 | 0.48 | 0.33 | 0.37 | 0.15 | 0.17 | 0.20 | 0.22 | | |
| | US SUGAR | 2.61 | 3.42 | 1.52 | 1.92 | 1.58 | 1.65 | 6.34 | 15 | 1.53 | 3.09 |
| 4-HR | All | 2.35 | 17 | 2.18 | 24 | 2.35 | 24 | 3.56 | 15 | 1.86 | 19 |
| | INDEPENDENT HARVESTING | 1.29 | 17 | 0.66 | 24 | 0.28 | 5.83 | 2.72 | 15 | 0.74 | 1.64 |
| | J&J AG PRODUCTS | 0.28 | 0.66 | 0.31 | 0.39 | 0.20 | 0.25 | 0.26 | 0.29 | 0.38 | 0.45 |
| | OKEELANTA SUGAR | 1.03 | 1.06 | 0.64 | 0.66 | 0.67 | 0.77 | 0.66 | 0.71 | 0.62 | 0.66 |
| | OSCEOLA FARMS | 1.04 | 1.08 | 0.32 | 0.34 | 0.31 | 0.34 | 0.41 | 0.44 | 0.32 | 0.49 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.28 | 1.43 | 0.40 | 0.41 | 0.36 | 0.36 | 1.07 | 1.09 | 0.47 | 0.61 |
| | SUGARLAND HARVESTING | 2.35 | 4.81 | 1.33 | 4.75 | 0.74 | 24 | 1.04 | 2.71 | 1.26 | 19 |
| | TRUCANE SUGAR | 0.17 | 0.21 | 0.13 | 0.18 | 0.07 | 0.08 | 0.05 | 0.06 | | |
| | US SUGAR | 0.95 | 1.11 | 0.78 | 0.84 | 0.70 | 0.84 | 2.08 | 10 | 0.84 | 1.23 |
| 8-HR | All | 1.38 | 17 | 1.61 | 12 | 1.29 | 13 | 3.42 | 14 | 1.53 | 14 |
| | INDEPENDENT HARVESTING | 0.75 | 17 | 0.33 | 12 | 0.14 | 4.37 | 2.50 | 14 | 0.40 | 1.06 |
| | J&J AG PRODUCTS | 0.14 | 0.33 | 0.17 | 0.23 | 0.11 | 0.16 | 0.19 | 0.23 | 0.28 | 0.37 |
| | OKEELANTA SUGAR | 0.69 | 0.71 | 0.40 | 0.41 | 0.41 | 0.50 | 0.38 | 0.44 | 0.31 | 0.33 |
| | OSCEOLA FARMS | 0.59 | 0.62 | 0.16 | 0.17 | 0.15 | 0.17 | 0.28 | 0.30 | 0.23 | 0.24 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.64 | 0.72 | 0.25 | 0.28 | 0.19 | 0.20 | 0.78 | 0.79 | 0.25 | 0.36 |
| | SUGARLAND HARVESTING | 1.20 | 2.40 | 0.87 | 3.62 | 0.49 | 13 | 0.82 | 2.24 | 0.98 | 13 |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.10 | 0.13 | 0.04 | 0.04 | 0.03 | 0.03 | | |
| | US SUGAR | 0.60 | 0.67 | 0.54 | 0.62 | 0.49 | 0.59 | 1.82 | 5.87 | 0.46 | 0.63 |
| 24-HR | All | 0.52 | 5.64 | 0.54 | 3.93 | 0.57 | 4.38 | 1.14 | 4.63 | 0.51 | 4.60 |
| | INDEPENDENT HARVESTING | 0.26 | 5.56 | 0.11 | 3.93 | 0.05 | 1.57 | 0.83 | 4.57 | 0.13 | 0.35 |
| | J&J AG PRODUCTS | 0.05 | 0.11 | 0.06 | 0.08 | 0.04 | 0.05 | 0.06 | 0.08 | 0.09 | 0.12 |
| | OKEELANTA SUGAR | 0.23 | 0.24 | 0.13 | 0.14 | 0.14 | 0.17 | 0.13 | 0.15 | 0.12 | 0.13 |
| | OSCEOLA FARMS | 0.18 | 0.19 | 0.05 | 0.06 | 0.05 | 0.06 | 0.09 | 0.10 | 0.08 | 0.08 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.28 | 0.30 | 0.08 | 0.09 | 0.07 | 0.07 | 0.26 | 0.26 | 0.08 | 0.12 |
| | SUGARLAND HARVESTING | 0.45 | 0.88 | 0.29 | 1.21 | 0.16 | 4.34 | 0.27 | 0.75 | 0.33 | 4.45 |
| | TRUCANE SUGAR | 0.03 | 0.04 | 0.03 | 0.04 | 0.01 | 0.01 | 8.83E-03 | 0.01 | | |
| | US SUGAR | 0.20 | 0.22 | 0.18 | 0.21 | 0.16 | 0.20 | 0.61 | 1.96 | 0.19 | 0.25 |
| ANNUAL | All | 0.03 | 0.05 | 0.04 | 0.05 | 0.03 | 0.06 | 0.04 | 0.06 | 0.04 | 0.07 |
| | INDEPENDENT HARVESTING | 3.17E-03 | 0.02 | 1.83E-03 | 0.01 | 5.00E-04 | 5.50E-03 | 3.83E-03 | 0.02 | 1.50E-03 | 2.83E-03 |
| | J&J AG PRODUCTS | 8.33E-04 | 1.00E-03 | 1.33E-03 | 1.67E-03 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 2.50E-03 | 2.67E-03 | 4.83E-03 | 5.17E-03 | 2.33E-03 | 2.50E-03 | 3.17E-03 | 3.33E-03 | 3.83E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 2.17E-03 | 2.33E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 2.00E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 3.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-03 | 2.67E-03 | 3.50E-03 | 3.50E-03 | 3.50E-03 | 3.67E-03 | 3.83E-03 | 4.00E-03 | 3.50E-03 | 3.67E-03 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.04 | 8.67E-03 | 0.01 | 0.01 | 0.04 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | 8.17E-03 | 8.50E-03 | 8.50E-03 | 8.83E-03 | 6.50E-03 | 6.83E-03 | 0.02 | 0.02 | 0.01 | 0.02 |

**Table B-54: Maximum PAHs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 0.04 | 0.10 | 0.02 | 0.20 | 0.02 | 0.19 | 0.04 | 0.13 | 0.02 | 0.19 |
| | INDEPENDENT HARVESTING | 0.02 | 0.10 | 0.01 | 0.20 | 4.67E-03 | 0.06 | 0.03 | 0.13 | 8.33E-03 | 0.03 |
| | J&J AG PRODUCTS | 2.83E-03 | 4.17E-03 | 3.00E-03 | 3.33E-03 | 2.00E-03 | 3.67E-03 | 3.50E-03 | 4.17E-03 | 2.50E-03 | 2.67E-03 |
| | OKEELANTA SUGAR | 6.83E-03 | 7.17E-03 | 4.33E-03 | 4.50E-03 | 4.17E-03 | 6.00E-03 | 4.17E-03 | 7.17E-03 | 4.00E-03 | 4.17E-03 |
| | OSCEOLA FARMS | 7.83E-03 | 8.83E-03 | 2.50E-03 | 2.83E-03 | 2.67E-03 | 3.00E-03 | 5.67E-03 | 6.67E-03 | 4.83E-03 | 5.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 2.67E-03 | 3.00E-03 | 2.50E-03 | 3.67E-03 | 0.01 | 0.02 | 5.50E-03 | 7.33E-03 |
| | SUGARLAND HARVESTING | 0.04 | 0.08 | 0.01 | 0.05 | 9.17E-03 | 0.19 | 0.01 | 0.03 | 0.01 | 0.19 |
| | TRUCANE SUGAR | 1.83E-03 | 2.00E-03 | 1.33E-03 | 1.50E-03 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 8.33E-04 | | |
| | US SUGAR | 0.01 | 0.01 | 6.17E-03 | 7.83E-03 | 6.50E-03 | 6.83E-03 | 0.03 | 0.06 | 6.33E-03 | 0.01 |
| 4-HR | All | 9.67E-03 | 0.07 | 9.00E-03 | 0.10 | 9.67E-03 | 0.10 | 0.01 | 0.06 | 7.67E-03 | 0.08 |
| | INDEPENDENT HARVESTING | 5.33E-03 | 0.07 | 2.67E-03 | 0.10 | 1.17E-03 | 0.02 | 0.01 | 0.06 | 3.00E-03 | 6.67E-03 |
| | J&J AG PRODUCTS | 1.17E-03 | 2.67E-03 | 1.33E-03 | 1.67E-03 | 8.33E-04 | 1.00E-03 | 1.00E-03 | 1.17E-03 | 1.50E-03 | 1.83E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 4.33E-03 | 2.67E-03 | 2.67E-03 | 2.67E-03 | 3.17E-03 | 2.67E-03 | 2.83E-03 | 2.50E-03 | 2.67E-03 |
| | OSCEOLA FARMS | 4.33E-03 | 4.50E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 1.67E-03 | 1.83E-03 | 1.33E-03 | 2.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.33E-03 | 5.83E-03 | 1.67E-03 | 1.67E-03 | 1.50E-03 | 1.50E-03 | 4.33E-03 | 4.50E-03 | 2.00E-03 | 2.50E-03 |
| | SUGARLAND HARVESTING | 9.67E-03 | 0.02 | 5.50E-03 | 0.02 | 3.00E-03 | 0.10 | 4.33E-03 | 0.01 | 5.17E-03 | 0.08 |
| | TRUCANE SUGAR | 6.67E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 3.83E-03 | 4.50E-03 | 3.17E-03 | 3.33E-03 | 2.83E-03 | 3.50E-03 | 8.50E-03 | 0.04 | 3.50E-03 | 5.00E-03 |
| 8-HR | All | 5.67E-03 | 0.07 | 6.50E-03 | 0.05 | 5.33E-03 | 0.05 | 0.01 | 0.06 | 6.33E-03 | 0.06 |
| | INDEPENDENT HARVESTING | 3.00E-03 | 0.07 | 1.33E-03 | 0.05 | 5.00E-04 | 0.02 | 0.01 | 0.06 | 1.67E-03 | 4.33E-03 |
| | J&J AG PRODUCTS | 5.00E-04 | 1.33E-03 | 6.67E-04 | 1.00E-03 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.17E-03 | 1.50E-03 |
| | OKEELANTA SUGAR | 2.83E-03 | 2.83E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 2.00E-03 | 1.50E-03 | 1.83E-03 | 1.33E-03 | 1.33E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 2.50E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 1.17E-03 | 1.17E-03 | 1.00E-03 | 1.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.67E-03 | 3.00E-03 | 1.00E-03 | 1.17E-03 | 8.33E-04 | 8.33E-04 | 3.17E-03 | 3.17E-03 | 1.00E-03 | 1.50E-03 |
| | SUGARLAND HARVESTING | 4.83E-03 | 9.83E-03 | 3.50E-03 | 0.01 | 2.00E-03 | 0.05 | 3.33E-03 | 9.17E-03 | 4.00E-03 | 0.05 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 2.50E-03 | 2.67E-03 | 2.17E-03 | 2.50E-03 | 2.00E-03 | 2.33E-03 | 7.50E-03 | 0.02 | 1.83E-03 | 2.50E-03 |
| 24-HR | All | 2.17E-03 | 0.02 | 2.17E-03 | 0.02 | 2.33E-03 | 0.02 | 4.67E-03 | 0.02 | 2.17E-03 | 0.02 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 0.02 | 5.00E-04 | 0.02 | 1.67E-04 | 6.33E-03 | 3.33E-03 | 0.02 | 5.00E-04 | 1.50E-03 |
| | J&J AG PRODUCTS | 1.67E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.00E-03 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 |
| | OSCEOLA FARMS | 6.67E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.17E-03 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 1.00E-03 | 1.00E-03 | 3.33E-04 | 5.00E-04 |
| | SUGARLAND HARVESTING | 1.83E-03 | 3.67E-03 | 1.17E-03 | 5.00E-03 | 6.67E-04 | 0.02 | 1.17E-03 | 3.00E-03 | 1.33E-03 | 0.02 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | 8.33E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 2.50E-03 | 8.00E-03 | 8.33E-04 | 1.00E-03 |
| ANNUAL | All | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |

**Table B-55: Maximum PM10 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) | Lowest ($\mu g/m^3$) | Highest ($\mu g/m^3$) |
| 1-HR | All | 22 | 60 | 13 | 121 | 13 | 116 | 22 | 78 | 9.23 | 119 |
| | INDEPENDENT HARVESTING | 13 | 59 | 6.45 | 121 | 2.81 | 36 | 18 | 77 | 5.12 | 16 |
| | J&J AG PRODUCTS | 1.78 | 2.58 | 1.80 | 2.06 | 1.18 | 2.20 | 2.18 | 2.53 | 1.50 | 1.62 |
| | OKEELANTA SUGAR | 4.18 | 4.39 | 2.60 | 2.77 | 2.57 | 3.69 | 2.51 | 4.39 | 2.48 | 2.54 |
| | OSCEOLA FARMS | 4.78 | 5.37 | 1.52 | 1.76 | 1.64 | 1.85 | 3.51 | 4.09 | 2.94 | 3.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.43 | 6.71 | 1.63 | 1.82 | 1.53 | 2.21 | 8.20 | 9.33 | 3.35 | 4.47 |
| | SUGARLAND HARVESTING | 22 | 48 | 8.21 | 29 | 5.56 | 115 | 7.53 | 19 | 8.17 | 119 |
| | TRUCANE SUGAR | 1.12 | 1.20 | 0.83 | 0.92 | 0.38 | 0.43 | 0.50 | 0.55 | | |
| | US SUGAR | 6.52 | 8.56 | 3.80 | 4.81 | 3.94 | 4.13 | 16 | 36 | 3.82 | 7.74 |
| 4-HR | All | 5.88 | 43 | 5.45 | 59 | 5.87 | 60 | 8.90 | 38 | 4.64 | 46 |
| | INDEPENDENT HARVESTING | 3.23 | 42 | 1.65 | 59 | 0.70 | 15 | 6.79 | 38 | 1.85 | 4.10 |
| | J&J AG PRODUCTS | 0.70 | 1.65 | 0.77 | 0.98 | 0.49 | 0.63 | 0.64 | 0.73 | 0.95 | 1.12 |
| | OKEELANTA SUGAR | 2.57 | 2.65 | 1.61 | 1.65 | 1.67 | 1.92 | 1.65 | 1.77 | 1.55 | 1.65 |
| | OSCEOLA FARMS | 2.60 | 2.70 | 0.80 | 0.84 | 0.77 | 0.85 | 1.01 | 1.10 | 0.81 | 1.22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.21 | 3.58 | 1.00 | 1.02 | 0.89 | 0.91 | 2.67 | 2.74 | 1.18 | 1.52 |
| | SUGARLAND HARVESTING | 5.88 | 12 | 3.32 | 12 | 1.84 | 60 | 2.61 | 6.77 | 3.15 | 46 |
| | TRUCANE SUGAR | 0.43 | 0.52 | 0.32 | 0.45 | 0.17 | 0.21 | 0.13 | 0.14 | | |
| | US SUGAR | 2.38 | 2.78 | 1.94 | 2.09 | 1.75 | 2.09 | 5.21 | 26 | 2.10 | 3.07 |
| 8-HR | All | 3.46 | 42 | 4.01 | 29 | 3.22 | 33 | 8.56 | 35 | 3.82 | 35 |
| | INDEPENDENT HARVESTING | 1.88 | 42 | 0.83 | 29 | 0.35 | 11 | 6.25 | 34 | 0.99 | 2.66 |
| | J&J AG PRODUCTS | 0.35 | 0.83 | 0.43 | 0.56 | 0.27 | 0.40 | 0.49 | 0.59 | 0.70 | 0.93 |
| | OKEELANTA SUGAR | 1.72 | 1.78 | 1.00 | 1.03 | 1.02 | 1.24 | 0.95 | 1.10 | 0.78 | 0.83 |
| | OSCEOLA FARMS | 1.48 | 1.54 | 0.41 | 0.43 | 0.38 | 0.43 | 0.70 | 0.76 | 0.58 | 0.61 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.61 | 1.80 | 0.61 | 0.69 | 0.48 | 0.51 | 1.95 | 1.98 | 0.62 | 0.90 |
| | SUGARLAND HARVESTING | 2.99 | 6.01 | 2.17 | 9.06 | 1.23 | 33 | 2.05 | 5.61 | 2.44 | 33 |
| | TRUCANE SUGAR | 0.24 | 0.30 | 0.24 | 0.31 | 0.09 | 0.11 | 0.07 | 0.08 | | |
| | US SUGAR | 1.49 | 1.67 | 1.34 | 1.56 | 1.23 | 1.48 | 4.55 | 15 | 1.16 | 1.57 |
| 24-HR | All | 1.30 | 14 | 1.34 | 9.82 | 1.42 | 11 | 2.85 | 12 | 1.27 | 12 |
| | INDEPENDENT HARVESTING | 0.65 | 14 | 0.28 | 9.82 | 0.12 | 3.92 | 2.08 | 11 | 0.33 | 0.89 |
| | J&J AG PRODUCTS | 0.12 | 0.28 | 0.14 | 0.19 | 0.09 | 0.13 | 0.16 | 0.20 | 0.23 | 0.31 |
| | OKEELANTA SUGAR | 0.57 | 0.59 | 0.33 | 0.34 | 0.34 | 0.41 | 0.32 | 0.37 | 0.30 | 0.34 |
| | OSCEOLA FARMS | 0.45 | 0.47 | 0.14 | 0.14 | 0.13 | 0.14 | 0.23 | 0.25 | 0.20 | 0.21 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.71 | 0.74 | 0.20 | 0.23 | 0.16 | 0.18 | 0.65 | 0.66 | 0.21 | 0.30 |
| | SUGARLAND HARVESTING | 1.11 | 2.20 | 0.72 | 3.02 | 0.41 | 11 | 0.68 | 1.87 | 0.81 | 11 |
| | TRUCANE SUGAR | 0.07 | 0.09 | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.03 | | |
| | US SUGAR | 0.50 | 0.56 | 0.45 | 0.52 | 0.41 | 0.49 | 1.52 | 4.89 | 0.47 | 0.63 |
| ANNUAL | All | 0.09 | 0.13 | 0.09 | 0.12 | 0.07 | 0.15 | 0.11 | 0.14 | 0.10 | 0.16 |
| | INDEPENDENT HARVESTING | 8.17E-03 | 0.04 | 4.83E-03 | 0.03 | 1.33E-03 | 0.01 | 9.83E-03 | 0.04 | 3.67E-03 | 7.00E-03 |
| | J&J AG PRODUCTS | 2.00E-03 | 2.33E-03 | 3.33E-03 | 4.17E-03 | 1.50E-03 | 1.67E-03 | 2.83E-03 | 3.00E-03 | 5.67E-03 | 5.83E-03 |
| | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 0.01 | 0.01 | 6.00E-03 | 6.33E-03 | 8.00E-03 | 8.33E-03 | 9.67E-03 | 0.01 |
| | OSCEOLA FARMS | 5.50E-03 | 5.83E-03 | 5.00E-03 | 5.17E-03 | 5.00E-03 | 5.00E-03 | 7.83E-03 | 8.00E-03 | 8.33E-03 | 8.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.33E-03 | 6.83E-03 | 8.67E-03 | 8.83E-03 | 8.83E-03 | 9.33E-03 | 9.83E-03 | 0.01 | 8.83E-03 | 9.00E-03 |
| | SUGARLAND HARVESTING | 0.04 | 0.04 | 0.03 | 0.05 | 0.02 | 0.11 | 0.02 | 0.03 | 0.03 | 0.09 |
| | TRUCANE SUGAR | 6.67E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.04 | 0.06 | 0.03 | 0.04 |

**Table B-56: Maximum PM2.5 Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 19 | 52 | 11 | 105 | 12 | 100 | 19 | 68 | 8.02 | 103 |
| | INDEPENDENT HARVESTING | 11 | 51 | 5.60 | 105 | 2.44 | 31 | 16 | 67 | 4.45 | 14 |
| | J&J AG PRODUCTS | 1.55 | 2.24 | 1.56 | 1.79 | 1.03 | 1.91 | 1.89 | 2.20 | 1.30 | 1.41 |
| | OKEELANTA SUGAR | 3.63 | 3.81 | 2.26 | 2.41 | 2.24 | 3.21 | 2.18 | 3.81 | 2.15 | 2.21 |
| | OSCEOLA FARMS | 4.15 | 4.67 | 1.32 | 1.53 | 1.43 | 1.61 | 3.05 | 3.55 | 2.56 | 2.98 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.59 | 5.83 | 1.41 | 1.58 | 1.33 | 1.92 | 7.13 | 8.11 | 2.91 | 3.89 |
| | SUGARLAND HARVESTING | 19 | 42 | 7.13 | 25 | 4.83 | 100 | 6.55 | 17 | 7.10 | 103 |
| | TRUCANE SUGAR | 0.97 | 1.04 | 0.72 | 0.80 | 0.33 | 0.37 | 0.44 | 0.48 | | |
| | US SUGAR | 5.66 | 7.44 | 3.30 | 4.18 | 3.43 | 3.59 | 14 | 32 | 3.32 | 6.72 |
| 4-HR | All | 5.11 | 37 | 4.74 | 51 | 5.10 | 52 | 7.73 | 33 | 4.03 | 40 |
| | INDEPENDENT HARVESTING | 2.81 | 37 | 1.43 | 51 | 0.61 | 13 | 5.90 | 33 | 1.61 | 3.56 |
| | J&J AG PRODUCTS | 0.61 | 1.43 | 0.67 | 0.85 | 0.43 | 0.54 | 0.56 | 0.63 | 0.83 | 0.97 |
| | OKEELANTA SUGAR | 2.24 | 2.31 | 1.40 | 1.43 | 1.45 | 1.67 | 1.44 | 1.54 | 1.35 | 1.43 |
| | OSCEOLA FARMS | 2.26 | 2.35 | 0.69 | 0.73 | 0.67 | 0.74 | 0.88 | 0.96 | 0.71 | 1.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.79 | 3.11 | 0.87 | 0.89 | 0.78 | 0.79 | 2.32 | 2.38 | 1.03 | 1.32 |
| | SUGARLAND HARVESTING | 5.11 | 10 | 2.89 | 10 | 1.60 | 52 | 2.26 | 5.88 | 2.73 | 40 |
| | TRUCANE SUGAR | 0.37 | 0.45 | 0.28 | 0.39 | 0.15 | 0.18 | 0.11 | 0.12 | | |
| | US SUGAR | 2.07 | 2.42 | 1.68 | 1.81 | 1.52 | 1.82 | 4.53 | 23 | 1.82 | 2.67 |
| 8-HR | All | 3.01 | 37 | 3.49 | 26 | 2.79 | 29 | 7.44 | 30 | 3.32 | 30 |
| | INDEPENDENT HARVESTING | 1.64 | 36 | 0.72 | 26 | 0.31 | 9.49 | 5.43 | 30 | 0.86 | 2.31 |
| | J&J AG PRODUCTS | 0.30 | 0.72 | 0.38 | 0.49 | 0.24 | 0.35 | 0.42 | 0.51 | 0.60 | 0.81 |
| | OKEELANTA SUGAR | 1.50 | 1.55 | 0.86 | 0.89 | 0.88 | 1.08 | 0.83 | 0.95 | 0.67 | 0.72 |
| | OSCEOLA FARMS | 1.29 | 1.34 | 0.36 | 0.37 | 0.33 | 0.37 | 0.61 | 0.66 | 0.51 | 0.53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.40 | 1.56 | 0.53 | 0.60 | 0.41 | 0.44 | 1.69 | 1.72 | 0.54 | 0.78 |
| | SUGARLAND HARVESTING | 2.60 | 5.22 | 1.88 | 7.87 | 1.07 | 28 | 1.78 | 4.87 | 2.12 | 29 |
| | TRUCANE SUGAR | 0.21 | 0.26 | 0.21 | 0.27 | 0.08 | 0.10 | 0.06 | 0.07 | | |
| | US SUGAR | 1.29 | 1.45 | 1.17 | 1.36 | 1.07 | 1.28 | 3.96 | 13 | 1.01 | 1.37 |
| 24-HR | All | 1.13 | 12 | 1.16 | 8.53 | 1.23 | 9.52 | 2.48 | 10 | 1.11 | 10 |
| | INDEPENDENT HARVESTING | 0.56 | 12 | 0.24 | 8.53 | 0.10 | 3.40 | 1.81 | 9.94 | 0.29 | 0.77 |
| | J&J AG PRODUCTS | 0.10 | 0.24 | 0.13 | 0.16 | 0.08 | 0.12 | 0.14 | 0.17 | 0.20 | 0.27 |
| | OKEELANTA SUGAR | 0.50 | 0.52 | 0.29 | 0.30 | 0.30 | 0.36 | 0.28 | 0.32 | 0.26 | 0.29 |
| | OSCEOLA FARMS | 0.39 | 0.41 | 0.12 | 0.13 | 0.11 | 0.12 | 0.20 | 0.22 | 0.17 | 0.18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 0.64 | 0.18 | 0.20 | 0.14 | 0.15 | 0.57 | 0.57 | 0.18 | 0.26 |
| | SUGARLAND HARVESTING | 0.97 | 1.91 | 0.63 | 2.62 | 0.36 | 9.43 | 0.59 | 1.62 | 0.71 | 9.66 |
| | TRUCANE SUGAR | 0.06 | 0.08 | 0.07 | 0.09 | 0.03 | 0.03 | 0.02 | 0.02 | | |
| | US SUGAR | 0.43 | 0.48 | 0.39 | 0.45 | 0.36 | 0.43 | 1.32 | 4.25 | 0.40 | 0.55 |
| ANNUAL | All | 0.08 | 0.11 | 0.08 | 0.11 | 0.06 | 0.13 | 0.09 | 0.12 | 0.09 | 0.14 |
| | INDEPENDENT HARVESTING | 7.00E-03 | 0.04 | 4.17E-03 | 0.03 | 1.17E-03 | 0.01 | 8.50E-03 | 0.04 | 3.17E-03 | 6.00E-03 |
| | J&J AG PRODUCTS | 1.83E-03 | 2.00E-03 | 2.83E-03 | 3.67E-03 | 1.33E-03 | 1.33E-03 | 2.50E-03 | 2.67E-03 | 4.83E-03 | 5.00E-03 |
| | OKEELANTA SUGAR | 5.33E-03 | 6.00E-03 | 0.01 | 0.01 | 5.17E-03 | 5.50E-03 | 7.00E-03 | 7.33E-03 | 8.50E-03 | 9.00E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.00E-03 | 4.33E-03 | 4.50E-03 | 4.33E-03 | 4.33E-03 | 6.83E-03 | 7.00E-03 | 7.33E-03 | 7.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.50E-03 | 5.83E-03 | 7.50E-03 | 7.67E-03 | 7.67E-03 | 8.17E-03 | 8.50E-03 | 8.67E-03 | 7.67E-03 | 7.83E-03 |
| | SUGARLAND HARVESTING | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.10 | 0.02 | 0.03 | 0.03 | 0.08 |
| | TRUCANE SUGAR | 5.00E-04 | 5.00E-04 | 8.33E-04 | 8.33E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.04 | 0.05 | 0.03 | 0.03 |

**Table B-57: Maximum SOx Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 7.37 | 20 | 4.16 | 40 | 4.41 | 38 | 7.22 | 26 | 3.04 | 39 |
| | INDEPENDENT HARVESTING | 4.21 | 19 | 2.13 | 40 | 0.93 | 12 | 5.92 | 25 | 1.69 | 5.14 |
| | J&J AG PRODUCTS | 0.59 | 0.85 | 0.59 | 0.68 | 0.39 | 0.73 | 0.72 | 0.83 | 0.49 | 0.53 |
| | OKEELANTA SUGAR | 1.38 | 1.45 | 0.86 | 0.92 | 0.85 | 1.22 | 0.83 | 1.45 | 0.82 | 0.84 |
| | OSCEOLA FARMS | 1.58 | 1.77 | 0.50 | 0.58 | 0.54 | 0.61 | 1.16 | 1.35 | 0.97 | 1.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.12 | 2.21 | 0.54 | 0.60 | 0.50 | 0.73 | 2.71 | 3.08 | 1.11 | 1.48 |
| | SUGARLAND HARVESTING | 7.37 | 16 | 2.71 | 9.60 | 1.84 | 38 | 2.49 | 6.31 | 2.70 | 39 |
| | TRUCANE SUGAR | 0.37 | 0.40 | 0.27 | 0.30 | 0.13 | 0.14 | 0.17 | 0.18 | | |
| | US SUGAR | 2.15 | 2.82 | 1.25 | 1.59 | 1.30 | 1.36 | 5.23 | 12 | 1.26 | 2.55 |
| 4-HR | All | 1.94 | 14 | 1.80 | 19 | 1.94 | 20 | 2.94 | 13 | 1.53 | 15 |
| | INDEPENDENT HARVESTING | 1.07 | 14 | 0.54 | 19 | 0.23 | 4.81 | 2.24 | 12 | 0.61 | 1.35 |
| | J&J AG PRODUCTS | 0.23 | 0.54 | 0.25 | 0.32 | 0.16 | 0.21 | 0.21 | 0.24 | 0.31 | 0.37 |
| | OKEELANTA SUGAR | 0.85 | 0.88 | 0.53 | 0.54 | 0.55 | 0.63 | 0.55 | 0.59 | 0.51 | 0.54 |
| | OSCEOLA FARMS | 0.86 | 0.89 | 0.26 | 0.28 | 0.25 | 0.28 | 0.33 | 0.36 | 0.27 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.06 | 1.18 | 0.33 | 0.34 | 0.29 | 0.30 | 0.88 | 0.90 | 0.39 | 0.50 |
| | SUGARLAND HARVESTING | 1.94 | 3.97 | 1.10 | 3.92 | 0.61 | 20 | 0.86 | 2.23 | 1.04 | 15 |
| | TRUCANE SUGAR | 0.14 | 0.17 | 0.11 | 0.15 | 0.06 | 0.07 | 0.04 | 0.05 | | |
| | US SUGAR | 0.79 | 0.92 | 0.64 | 0.69 | 0.58 | 0.69 | 1.72 | 8.65 | 0.69 | 1.01 |
| 8-HR | All | 1.14 | 14 | 1.32 | 9.72 | 1.06 | 11 | 2.83 | 11 | 1.26 | 11 |
| | INDEPENDENT HARVESTING | 0.62 | 14 | 0.27 | 9.72 | 0.12 | 3.60 | 2.06 | 11 | 0.33 | 0.88 |
| | J&J AG PRODUCTS | 0.12 | 0.28 | 0.14 | 0.19 | 0.09 | 0.13 | 0.16 | 0.19 | 0.23 | 0.31 |
| | OKEELANTA SUGAR | 0.57 | 0.59 | 0.33 | 0.34 | 0.34 | 0.41 | 0.31 | 0.36 | 0.26 | 0.27 |
| | OSCEOLA FARMS | 0.49 | 0.51 | 0.13 | 0.14 | 0.13 | 0.14 | 0.23 | 0.25 | 0.19 | 0.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.53 | 0.59 | 0.20 | 0.23 | 0.16 | 0.17 | 0.64 | 0.65 | 0.20 | 0.30 |
| | SUGARLAND HARVESTING | 0.99 | 1.98 | 0.71 | 2.99 | 0.41 | 11 | 0.68 | 1.85 | 0.81 | 11 |
| | TRUCANE SUGAR | 0.08 | 0.10 | 0.08 | 0.10 | 0.03 | 0.04 | 0.02 | 0.03 | | |
| | US SUGAR | 0.49 | 0.55 | 0.44 | 0.52 | 0.41 | 0.49 | 1.50 | 4.84 | 0.38 | 0.52 |
| 24-HR | All | 0.43 | 4.65 | 0.44 | 3.24 | 0.47 | 3.62 | 0.94 | 3.82 | 0.42 | 3.80 |
| | INDEPENDENT HARVESTING | 0.21 | 4.59 | 0.09 | 3.24 | 0.04 | 1.29 | 0.69 | 3.77 | 0.11 | 0.29 |
| | J&J AG PRODUCTS | 0.04 | 0.09 | 0.05 | 0.06 | 0.03 | 0.04 | 0.05 | 0.06 | 0.08 | 0.10 |
| | OKEELANTA SUGAR | 0.19 | 0.20 | 0.11 | 0.11 | 0.11 | 0.14 | 0.10 | 0.12 | 0.10 | 0.11 |
| | OSCEOLA FARMS | 0.15 | 0.16 | 0.05 | 0.05 | 0.04 | 0.05 | 0.08 | 0.08 | 0.07 | 0.07 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.23 | 0.24 | 0.07 | 0.08 | 0.05 | 0.06 | 0.21 | 0.22 | 0.07 | 0.10 |
| | SUGARLAND HARVESTING | 0.37 | 0.73 | 0.24 | 1.00 | 0.14 | 3.58 | 0.23 | 0.62 | 0.27 | 3.67 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 0.01 | 0.01 | 7.33E-03 | 8.50E-03 | | |
| | US SUGAR | 0.16 | 0.18 | 0.15 | 0.17 | 0.14 | 0.16 | 0.50 | 1.61 | 0.15 | 0.21 |
| ANNUAL | All | 0.03 | 0.04 | 0.03 | 0.04 | 0.02 | 0.04 | 0.04 | 0.05 | 0.03 | 0.05 |
| | INDEPENDENT HARVESTING | 2.67E-03 | 0.01 | 1.50E-03 | 0.01 | 5.00E-04 | 4.67E-03 | 3.17E-03 | 0.01 | 1.17E-03 | 2.33E-03 |
| | J&J AG PRODUCTS | 6.67E-04 | 8.33E-04 | 1.17E-03 | 1.33E-03 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 1.00E-03 | 1.83E-03 | 2.00E-03 |
| | OKEELANTA SUGAR | 2.00E-03 | 2.33E-03 | 4.00E-03 | 4.17E-03 | 2.00E-03 | 2.17E-03 | 2.67E-03 | 2.83E-03 | 3.17E-03 | 3.50E-03 |
| | OSCEOLA FARMS | 1.83E-03 | 2.00E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 1.67E-03 | 2.50E-03 | 2.67E-03 | 2.83E-03 | 2.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.00E-03 | 2.17E-03 | 2.83E-03 | 3.00E-03 | 3.17E-03 | 3.17E-03 | 3.17E-03 | 3.33E-03 | 3.00E-03 | 3.00E-03 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 0.01 | 0.02 | 8.17E-03 | 0.04 | 7.17E-03 | 9.83E-03 | 9.50E-03 | 0.03 |
| | TRUCANE SUGAR | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | 6.67E-03 | 7.00E-03 | 7.00E-03 | 7.17E-03 | 5.33E-03 | 5.50E-03 | 0.01 | 0.02 | 0.01 | 0.01 |

**Table B-58: Maximum TSP Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 45 | 120 | 25 | 241 | 27 | 231 | 44 | 156 | 18 | 238 |
| | INDEPENDENT HARVESTING | 26 | 118 | 13 | 241 | 5.62 | 72 | 36 | 154 | 10 | 31 |
| | J&J AG PRODUCTS | 3.56 | 5.16 | 3.60 | 4.11 | 2.37 | 4.40 | 4.35 | 5.06 | 3.00 | 3.24 |
| | OKEELANTA SUGAR | 8.35 | 8.78 | 5.21 | 5.55 | 5.15 | 7.39 | 5.01 | 8.77 | 4.95 | 5.09 |
| | OSCEOLA FARMS | 9.56 | 11 | 3.03 | 3.53 | 3.29 | 3.70 | 7.02 | 8.17 | 5.88 | 6.86 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 13 | 3.25 | 3.64 | 3.06 | 4.43 | 16 | 19 | 6.70 | 8.95 |
| | SUGARLAND HARVESTING | 45 | 96 | 16 | 58 | 11 | 230 | 15 | 38 | 16 | 238 |
| | TRUCANE SUGAR | 2.24 | 2.40 | 1.66 | 1.83 | 0.76 | 0.85 | 1.00 | 1.11 | | |
| | US SUGAR | 13 | 17 | 7.59 | 9.62 | 7.88 | 8.26 | 32 | 73 | 7.64 | 15 |
| 4-HR | All | 12 | 85 | 11 | 118 | 12 | 121 | 18 | 77 | 9.29 | 93 |
| | INDEPENDENT HARVESTING | 6.47 | 84 | 3.29 | 118 | 1.41 | 29 | 14 | 76 | 3.71 | 8.19 |
| | J&J AG PRODUCTS | 1.40 | 3.30 | 1.54 | 1.96 | 0.98 | 1.25 | 1.29 | 1.46 | 1.90 | 2.24 |
| | OKEELANTA SUGAR | 5.15 | 5.31 | 3.22 | 3.30 | 3.34 | 3.85 | 3.30 | 3.55 | 3.10 | 3.30 |
| | OSCEOLA FARMS | 5.20 | 5.40 | 1.60 | 1.68 | 1.53 | 1.71 | 2.03 | 2.20 | 1.62 | 2.45 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.42 | 7.16 | 2.01 | 2.04 | 1.79 | 1.82 | 5.33 | 5.47 | 2.36 | 3.05 |
| | SUGARLAND HARVESTING | 12 | 24 | 6.65 | 24 | 3.69 | 120 | 5.21 | 14 | 6.29 | 93 |
| | TRUCANE SUGAR | 0.85 | 1.04 | 0.65 | 0.90 | 0.34 | 0.41 | 0.25 | 0.28 | | |
| | US SUGAR | 4.76 | 5.57 | 3.88 | 4.18 | 3.51 | 4.18 | 10 | 52 | 4.20 | 6.15 |
| 8-HR | All | 6.92 | 85 | 8.03 | 59 | 6.43 | 66 | 17 | 69 | 7.65 | 69 |
| | INDEPENDENT HARVESTING | 3.77 | 83 | 1.65 | 59 | 0.71 | 22 | 12 | 69 | 1.98 | 5.31 |
| | J&J AG PRODUCTS | 0.70 | 1.67 | 0.86 | 1.13 | 0.54 | 0.80 | 0.97 | 1.17 | 1.39 | 1.86 |
| | OKEELANTA SUGAR | 3.45 | 3.56 | 1.99 | 2.06 | 2.04 | 2.48 | 1.91 | 2.20 | 1.55 | 1.65 |
| | OSCEOLA FARMS | 2.97 | 3.09 | 0.82 | 0.86 | 0.77 | 0.85 | 1.40 | 1.51 | 1.17 | 1.22 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.22 | 3.59 | 1.23 | 1.38 | 0.95 | 1.01 | 3.90 | 3.96 | 1.24 | 1.80 |
| | SUGARLAND HARVESTING | 5.98 | 12 | 4.33 | 18 | 2.47 | 65 | 4.10 | 11 | 4.88 | 67 |
| | TRUCANE SUGAR | 0.49 | 0.59 | 0.49 | 0.63 | 0.18 | 0.22 | 0.13 | 0.15 | | |
| | US SUGAR | 2.98 | 3.34 | 2.69 | 3.12 | 2.46 | 2.95 | 9.11 | 29 | 2.32 | 3.15 |
| 24-HR | All | 2.60 | 28 | 2.68 | 20 | 2.84 | 22 | 5.71 | 23 | 2.55 | 23 |
| | INDEPENDENT HARVESTING | 1.30 | 28 | 0.55 | 20 | 0.24 | 7.83 | 4.17 | 23 | 0.66 | 1.77 |
| | J&J AG PRODUCTS | 0.23 | 0.56 | 0.29 | 0.38 | 0.18 | 0.27 | 0.32 | 0.39 | 0.46 | 0.62 |
| | OKEELANTA SUGAR | 1.15 | 1.19 | 0.67 | 0.69 | 0.68 | 0.83 | 0.64 | 0.73 | 0.60 | 0.67 |
| | OSCEOLA FARMS | 0.90 | 0.94 | 0.27 | 0.29 | 0.26 | 0.28 | 0.47 | 0.50 | 0.40 | 0.42 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.42 | 1.48 | 0.41 | 0.46 | 0.33 | 0.35 | 1.30 | 1.32 | 0.41 | 0.60 |
| | SUGARLAND HARVESTING | 2.23 | 4.39 | 1.44 | 6.04 | 0.82 | 22 | 1.37 | 3.74 | 1.63 | 22 |
| | TRUCANE SUGAR | 0.15 | 0.18 | 0.16 | 0.21 | 0.06 | 0.07 | 0.04 | 0.05 | | |
| | US SUGAR | 0.99 | 1.11 | 0.90 | 1.04 | 0.82 | 0.98 | 3.04 | 9.78 | 0.93 | 1.26 |
| ANNUAL | All | 0.17 | 0.25 | 0.19 | 0.25 | 0.13 | 0.30 | 0.21 | 0.28 | 0.21 | 0.33 |
| | INDEPENDENT HARVESTING | 0.02 | 0.08 | 9.50E-03 | 0.06 | 2.83E-03 | 0.03 | 0.02 | 0.09 | 7.50E-03 | 0.01 |
| | J&J AG PRODUCTS | 4.00E-03 | 4.83E-03 | 6.50E-03 | 8.33E-03 | 3.00E-03 | 3.17E-03 | 5.50E-03 | 6.00E-03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 0.02 | 0.03 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 9.83E-03 | 0.01 | 9.83E-03 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARLAND HARVESTING | 0.07 | 0.08 | 0.06 | 0.09 | 0.05 | 0.22 | 0.04 | 0.06 | 0.06 | 0.18 |
| | TRUCANE SUGAR | 1.17E-03 | 1.17E-03 | 1.83E-03 | 1.83E-03 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 3.33E-04 | | |
| | US SUGAR | 0.04 | 0.04 | 0.04 | 0.04 | 0.03 | 0.03 | 0.08 | 0.11 | 0.07 | 0.08 |

**Table B-59: Maximum VOCs Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 29 | 78 | 16 | 157 | 17 | 150 | 28 | 101 | 12 | 155 |
| | INDEPENDENT HARVESTING | 17 | 77 | 8.38 | 157 | 3.65 | 47 | 23 | 100 | 6.66 | 20 |
| | J&J AG PRODUCTS | 2.31 | 3.35 | 2.34 | 2.67 | 1.54 | 2.86 | 2.83 | 3.29 | 1.95 | 2.11 |
| | OKEELANTA SUGAR | 5.43 | 5.71 | 3.39 | 3.61 | 3.35 | 4.80 | 3.26 | 5.70 | 3.22 | 3.31 |
| | OSCEOLA FARMS | 6.21 | 6.98 | 1.97 | 2.29 | 2.14 | 2.41 | 4.56 | 5.31 | 3.82 | 4.46 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.36 | 8.72 | 2.11 | 2.37 | 1.99 | 2.88 | 11 | 12 | 4.36 | 5.82 |
| | SUGARLAND HARVESTING | 29 | 62 | 11 | 38 | 7.23 | 149 | 9.79 | 25 | 11 | 155 |
| | TRUCANE SUGAR | 1.46 | 1.56 | 1.08 | 1.19 | 0.50 | 0.55 | 0.65 | 0.72 | | |
| | US SUGAR | 8.47 | 11 | 4.94 | 6.25 | 5.12 | 5.37 | 21 | 47 | 4.97 | 10 |
| 4-HR | All | 7.64 | 55 | 7.09 | 77 | 7.63 | 79 | 12 | 50 | 6.04 | 60 |
| | INDEPENDENT HARVESTING | 4.20 | 55 | 2.14 | 77 | 0.91 | 19 | 8.83 | 49 | 2.41 | 5.33 |
| | J&J AG PRODUCTS | 0.91 | 2.14 | 1.00 | 1.27 | 0.64 | 0.81 | 0.84 | 0.95 | 1.23 | 1.45 |
| | OKEELANTA SUGAR | 3.35 | 3.45 | 2.09 | 2.15 | 2.17 | 2.50 | 2.15 | 2.30 | 2.02 | 2.15 |
| | OSCEOLA FARMS | 3.38 | 3.51 | 1.04 | 1.09 | 1.00 | 1.11 | 1.32 | 1.43 | 1.06 | 1.59 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.17 | 4.65 | 1.31 | 1.33 | 1.16 | 1.18 | 3.47 | 3.56 | 1.53 | 1.98 |
| | SUGARLAND HARVESTING | 7.64 | 16 | 4.32 | 15 | 2.40 | 78 | 3.39 | 8.80 | 4.09 | 60 |
| | TRUCANE SUGAR | 0.55 | 0.67 | 0.42 | 0.58 | 0.22 | 0.27 | 0.16 | 0.18 | | |
| | US SUGAR | 3.10 | 3.62 | 2.52 | 2.71 | 2.28 | 2.72 | 6.77 | 34 | 2.73 | 3.99 |
| 8-HR | All | 4.50 | 55 | 5.22 | 38 | 4.18 | 43 | 11 | 45 | 4.97 | 45 |
| | INDEPENDENT HARVESTING | 2.45 | 54 | 1.07 | 38 | 0.46 | 14 | 8.12 | 45 | 1.29 | 3.45 |
| | J&J AG PRODUCTS | 0.45 | 1.08 | 0.56 | 0.73 | 0.35 | 0.52 | 0.63 | 0.76 | 0.90 | 1.21 |
| | OKEELANTA SUGAR | 2.24 | 2.32 | 1.29 | 1.34 | 1.32 | 1.61 | 1.24 | 1.43 | 1.01 | 1.07 |
| | OSCEOLA FARMS | 1.93 | 2.01 | 0.53 | 0.56 | 0.50 | 0.55 | 0.91 | 0.98 | 0.76 | 0.79 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.09 | 2.33 | 0.80 | 0.90 | 0.62 | 0.66 | 2.54 | 2.58 | 0.80 | 1.17 |
| | SUGARLAND HARVESTING | 3.89 | 7.81 | 2.82 | 12 | 1.60 | 42 | 2.66 | 7.29 | 3.17 | 43 |
| | TRUCANE SUGAR | 0.32 | 0.38 | 0.32 | 0.41 | 0.12 | 0.14 | 0.09 | 0.10 | | |
| | US SUGAR | 1.93 | 2.17 | 1.75 | 2.03 | 1.60 | 1.92 | 5.92 | 19 | 1.51 | 2.05 |
| 24-HR | All | 1.69 | 18 | 1.74 | 13 | 1.85 | 14 | 3.71 | 15 | 1.66 | 15 |
| | INDEPENDENT HARVESTING | 0.84 | 18 | 0.36 | 13 | 0.15 | 5.09 | 2.71 | 15 | 0.43 | 1.15 |
| | J&J AG PRODUCTS | 0.15 | 0.36 | 0.19 | 0.24 | 0.12 | 0.17 | 0.21 | 0.25 | 0.30 | 0.40 |
| | OKEELANTA SUGAR | 0.75 | 0.77 | 0.43 | 0.45 | 0.44 | 0.54 | 0.41 | 0.48 | 0.39 | 0.44 |
| | OSCEOLA FARMS | 0.59 | 0.61 | 0.18 | 0.19 | 0.17 | 0.18 | 0.30 | 0.33 | 0.26 | 0.27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.92 | 0.96 | 0.27 | 0.30 | 0.21 | 0.23 | 0.85 | 0.86 | 0.27 | 0.39 |
| | SUGARLAND HARVESTING | 1.45 | 2.86 | 0.94 | 3.93 | 0.54 | 14 | 0.89 | 2.43 | 1.06 | 14 |
| | TRUCANE SUGAR | 0.10 | 0.12 | 0.11 | 0.14 | 0.04 | 0.05 | 0.03 | 0.03 | | |
| | US SUGAR | 0.64 | 0.72 | 0.58 | 0.68 | 0.53 | 0.64 | 1.97 | 6.36 | 0.60 | 0.82 |
| ANNUAL | All | 0.11 | 0.16 | 0.12 | 0.16 | 0.09 | 0.20 | 0.14 | 0.18 | 0.14 | 0.21 |
| | INDEPENDENT HARVESTING | 0.01 | 0.05 | 6.17E-03 | 0.04 | 1.83E-03 | 0.02 | 0.01 | 0.06 | 4.83E-03 | 9.00E-03 |
| | J&J AG PRODUCTS | 2.67E-03 | 3.17E-03 | 4.33E-03 | 5.50E-03 | 1.83E-03 | 2.17E-03 | 3.67E-03 | 3.83E-03 | 7.33E-03 | 7.50E-03 |
| | OKEELANTA SUGAR | 8.00E-03 | 9.00E-03 | 0.02 | 0.02 | 7.67E-03 | 8.17E-03 | 0.01 | 0.01 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 7.17E-03 | 7.67E-03 | 6.50E-03 | 6.67E-03 | 6.50E-03 | 6.67E-03 | 0.01 | 0.01 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.17E-03 | 8.83E-03 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| | SUGARLAND HARVESTING | 0.05 | 0.05 | 0.04 | 0.06 | 0.03 | 0.14 | 0.03 | 0.04 | 0.04 | 0.12 |
| | TRUCANE SUGAR | 8.33E-04 | 8.33E-04 | 1.17E-03 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | | |
| | US SUGAR | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.05 | 0.07 | 0.04 | 0.05 |

**Table B-60: Maximum D/F Concentrations at Moore Haven**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-61: Maximum CO Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 210 | 11,164 | 156 | 1,804 | 173 | 9,636 | 195 | 6,283 | 106 | 10,287 |
| | INDEPENDENT HARVESTING | 7.47 | 9.30 | 4.63 | 6.62 | 13 | 14 | 12 | 20 | 5.04 | 6.34 |
| | J&J AG PRODUCTS | 16 | 37 | 21 | 23 | 19 | 23 | 39 | 98 | 26 | 38 |
| | OKEELANTA SUGAR | 37 | 41 | 23 | 30 | 30 | 41 | 58 | 80 | 33 | 38 |
| | OSCEOLA FARMS | 64 | 98 | 55 | 151 | 30 | 85 | 160 | 315 | 61 | 179 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 147 | 11,161 | 68 | 1,804 | 149 | 9,632 | 126 | 6,283 | 56 | 461 |
| | SUGARLAND HARVESTING | 62 | 92 | 87 | 105 | 29 | 40 | 53 | 73 | 26 | 31 |
| | TRUCANE SUGAR | 27 | 55 | 20 | 31 | 12 | 20 | 49 | 53 | | |
| | US SUGAR | 99 | 359 | 146 | 227 | 112 | 198 | 97 | 462 | 101 | 10,287 |
| 4-HR | All | 133 | 9,851 | 69 | 1,732 | 77 | 8,459 | 98 | 2,912 | 50 | 5,020 |
| | INDEPENDENT HARVESTING | 2.01 | 2.86 | 1.25 | 1.77 | 3.45 | 3.77 | 2.97 | 4.89 | 1.87 | 2.27 |
| | J&J AG PRODUCTS | 4.43 | 13 | 7.62 | 12 | 8.48 | 12 | 14 | 24 | 12 | 17 |
| | OKEELANTA SUGAR | 14 | 16 | 11 | 14 | 9.01 | 11 | 27 | 30 | 21 | 27 |
| | OSCEOLA FARMS | 35 | 61 | 28 | 48 | 18 | 38 | 47 | 79 | 17 | 72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 83 | 9,846 | 38 | 1,731 | 69 | 8,457 | 53 | 2,912 | 30 | 215 |
| | SUGARLAND HARVESTING | 21 | 31 | 22 | 26 | 8.18 | 9.97 | 18 | 22 | 13 | 14 |
| | TRUCANE SUGAR | 13 | 30 | 8.44 | 9.46 | 5.67 | 11 | 12 | 13 | | |
| | US SUGAR | 58 | 215 | 60 | 88 | 43 | 84 | 43 | 148 | 30 | 5,020 |
| 8-HR | All | 101 | 7,390 | 45 | 867 | 50 | 5,040 | 59 | 1,503 | 35 | 4,579 |
| | INDEPENDENT HARVESTING | 1.79 | 2.52 | 0.62 | 0.89 | 2.17 | 2.41 | 1.78 | 3.71 | 1.23 | 1.44 |
| | J&J AG PRODUCTS | 2.22 | 6.45 | 3.84 | 6.13 | 4.25 | 6.38 | 9.16 | 18 | 7.97 | 9.73 |
| | OKEELANTA SUGAR | 7.07 | 8.06 | 5.33 | 6.81 | 4.94 | 6.13 | 19 | 20 | 11 | 13 |
| | OSCEOLA FARMS | 18 | 30 | 15 | 28 | 15 | 33 | 24 | 39 | 15 | 39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 50 | 7,362 | 28 | 866 | 35 | 5,040 | 37 | 1,486 | 16 | 139 |
| | SUGARLAND HARVESTING | 10 | 16 | 11 | 13 | 4.76 | 5.51 | 11 | 13 | 6.87 | 7.53 |
| | TRUCANE SUGAR | 7.19 | 17 | 7.77 | 8.93 | 2.90 | 5.75 | 10 | 12 | | |
| | US SUGAR | 44 | 206 | 30 | 59 | 31 | 51 | 31 | 133 | 25 | 4,579 |
| 24-HR | All | 34 | 2,688 | 15 | 433 | 22 | 2,207 | 23 | 501 | 13 | 1,670 |
| | INDEPENDENT HARVESTING | 0.60 | 0.84 | 0.21 | 0.30 | 0.72 | 0.80 | 0.60 | 1.48 | 0.41 | 0.48 |
| | J&J AG PRODUCTS | 0.78 | 2.15 | 1.40 | 2.23 | 1.42 | 2.13 | 3.05 | 6.02 | 2.79 | 3.93 |
| | OKEELANTA SUGAR | 2.36 | 2.69 | 1.78 | 2.42 | 1.65 | 2.04 | 6.17 | 6.61 | 3.54 | 4.49 |
| | OSCEOLA FARMS | 6.09 | 10 | 5.16 | 9.41 | 4.98 | 14 | 7.84 | 13 | 5.29 | 18 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 2,678 | 9.65 | 433 | 18 | 2,207 | 12 | 495 | 5.88 | 75 |
| | SUGARLAND HARVESTING | 3.44 | 5.22 | 3.64 | 4.39 | 1.59 | 1.91 | 3.57 | 4.30 | 2.29 | 2.51 |
| | TRUCANE SUGAR | 2.19 | 5.17 | 2.73 | 3.20 | 1.08 | 1.92 | 3.34 | 4.01 | | |
| | US SUGAR | 15 | 69 | 10 | 20 | 11 | 24 | 10 | 48 | 8.29 | 1,670 |
| ANNUAL | All | 1.40 | 13 | 1.15 | 2.97 | 1.03 | 7.28 | 1.44 | 3.25 | 1.23 | 5.94 |
| | INDEPENDENT HARVESTING | 7.67E-03 | 8.67E-03 | 1.17E-03 | 1.67E-03 | 5.33E-03 | 7.17E-03 | 9.00E-03 | 0.01 | 2.17E-03 | 2.50E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.04 | 0.05 | 0.07 | 0.09 |
| | OKEELANTA SUGAR | 0.06 | 0.06 | 0.06 | 0.07 | 0.03 | 0.04 | 0.06 | 0.07 | 0.05 | 0.07 |
| | OSCEOLA FARMS | 0.17 | 0.19 | 0.21 | 0.23 | 0.17 | 0.20 | 0.26 | 0.29 | 0.26 | 0.30 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.41 | 12 | 0.24 | 2.01 | 0.36 | 6.58 | 0.26 | 2.02 | 0.25 | 0.75 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.06 | 0.07 | 0.05 | 0.05 | 0.05 | 0.05 | 0.03 | 0.03 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.03 | 0.03 | 7.00E-03 | 0.01 | 0.01 | 0.02 | | |
| | US SUGAR | 0.45 | 0.87 | 0.49 | 0.65 | 0.37 | 0.52 | 0.67 | 1.00 | 0.55 | 5.13 |

**Table B-62: Maximum EC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.17 | 382 | 5.34 | 62 | 5.91 | 329 | 6.66 | 215 | 3.63 | 352 |
| | INDEPENDENT HARVESTING | 0.26 | 0.32 | 0.16 | 0.23 | 0.46 | 0.49 | 0.41 | 0.67 | 0.17 | 0.22 |
| | J&J AG PRODUCTS | 0.55 | 1.25 | 0.73 | 0.77 | 0.63 | 0.78 | 1.34 | 3.34 | 0.90 | 1.30 |
| | OKEELANTA SUGAR | 1.28 | 1.40 | 0.78 | 1.02 | 1.01 | 1.41 | 1.98 | 2.72 | 1.13 | 1.32 |
| | OSCEOLA FARMS | 2.20 | 3.36 | 1.90 | 5.16 | 1.02 | 2.90 | 5.46 | 11 | 2.07 | 6.11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.02 | 382 | 2.34 | 62 | 5.11 | 329 | 4.32 | 215 | 1.92 | 16 |
| | SUGARLAND HARVESTING | 2.12 | 3.16 | 2.98 | 3.60 | 0.99 | 1.36 | 1.80 | 2.50 | 0.88 | 1.07 |
| | TRUCANE SUGAR | 0.93 | 1.87 | 0.67 | 1.06 | 0.39 | 0.68 | 1.69 | 1.83 | | |
| | US SUGAR | 3.40 | 12 | 4.98 | 7.78 | 3.85 | 6.75 | 3.30 | 16 | 3.44 | 352 |
| 4-HR | All | 4.53 | 337 | 2.34 | 59 | 2.64 | 289 | 3.36 | 100 | 1.71 | 172 |
| | INDEPENDENT HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.12 | 0.13 | 0.10 | 0.17 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.15 | 0.44 | 0.26 | 0.40 | 0.29 | 0.43 | 0.47 | 0.83 | 0.41 | 0.58 |
| | OKEELANTA SUGAR | 0.48 | 0.55 | 0.36 | 0.47 | 0.31 | 0.36 | 0.94 | 1.04 | 0.73 | 0.92 |
| | OSCEOLA FARMS | 1.20 | 2.07 | 0.96 | 1.63 | 0.61 | 1.29 | 1.61 | 2.69 | 0.59 | 2.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.82 | 337 | 1.29 | 59 | 2.36 | 289 | 1.80 | 100 | 1.04 | 7.33 |
| | SUGARLAND HARVESTING | 0.71 | 1.07 | 0.75 | 0.90 | 0.28 | 0.34 | 0.60 | 0.77 | 0.43 | 0.48 |
| | TRUCANE SUGAR | 0.43 | 1.02 | 0.29 | 0.32 | 0.19 | 0.38 | 0.42 | 0.46 | | |
| | US SUGAR | 1.97 | 7.35 | 2.04 | 3.02 | 1.46 | 2.89 | 1.48 | 5.07 | 1.03 | 172 |
| 8-HR | All | 3.44 | 253 | 1.54 | 30 | 1.70 | 172 | 2.01 | 51 | 1.18 | 157 |
| | INDEPENDENT HARVESTING | 0.06 | 0.09 | 0.02 | 0.03 | 0.07 | 0.08 | 0.06 | 0.13 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.08 | 0.22 | 0.13 | 0.21 | 0.15 | 0.22 | 0.31 | 0.62 | 0.27 | 0.33 |
| | OKEELANTA SUGAR | 0.24 | 0.28 | 0.18 | 0.23 | 0.17 | 0.21 | 0.63 | 0.68 | 0.36 | 0.46 |
| | OSCEOLA FARMS | 0.60 | 1.04 | 0.53 | 0.96 | 0.51 | 1.12 | 0.80 | 1.35 | 0.50 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.71 | 252 | 0.96 | 30 | 1.21 | 172 | 1.26 | 51 | 0.56 | 4.76 |
| | SUGARLAND HARVESTING | 0.35 | 0.54 | 0.37 | 0.45 | 0.16 | 0.19 | 0.37 | 0.44 | 0.24 | 0.26 |
| | TRUCANE SUGAR | 0.25 | 0.58 | 0.27 | 0.31 | 0.10 | 0.20 | 0.34 | 0.41 | | |
| | US SUGAR | 1.51 | 7.03 | 1.02 | 2.03 | 1.04 | 1.74 | 1.07 | 4.55 | 0.85 | 157 |
| 24-HR | All | 1.15 | 92 | 0.53 | 15 | 0.76 | 75 | 0.78 | 17 | 0.44 | 57 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 7.17E-03 | 0.01 | 0.02 | 0.03 | 0.02 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.05 | 0.08 | 0.05 | 0.07 | 0.10 | 0.21 | 0.10 | 0.13 |
| | OKEELANTA SUGAR | 0.08 | 0.09 | 0.06 | 0.08 | 0.06 | 0.07 | 0.21 | 0.23 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.21 | 0.35 | 0.18 | 0.32 | 0.17 | 0.50 | 0.27 | 0.45 | 0.18 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 92 | 0.33 | 15 | 0.61 | 75 | 0.42 | 17 | 0.20 | 2.57 |
| | SUGARLAND HARVESTING | 0.12 | 0.18 | 0.12 | 0.15 | 0.05 | 0.07 | 0.12 | 0.15 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.07 | 0.18 | 0.09 | 0.11 | 0.04 | 0.07 | 0.11 | 0.14 | | |
| | US SUGAR | 0.50 | 2.34 | 0.35 | 0.68 | 0.36 | 0.82 | 0.36 | 1.63 | 0.28 | 57 |
| ANNUAL | All | 0.05 | 0.44 | 0.04 | 0.04 | 0.04 | 0.25 | 0.05 | 0.11 | 0.04 | 0.20 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.33E-03 | 1.83E-03 | 2.33E-03 | 3.00E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 2.00E-03 | 2.17E-03 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 5.83E-03 | 6.67E-03 | 7.33E-03 | 7.83E-03 | 5.83E-03 | 6.83E-03 | 8.83E-03 | 9.83E-03 | 8.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.41 | 6.67E-03 | 0.07 | 0.01 | 0.22 | 9.00E-03 | 0.07 | 8.50E-03 | 0.03 |
| | SUGARLAND HARVESTING | 2.83E-03 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.83E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.00E-03 | 1.17E-03 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | | |
| | US SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.18 |

**Table B-63: Maximum NH3 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 77 | 4,103 | 57 | 663 | 64 | 3,541 | 72 | 2,309 | 39 | 3,781 |
| | INDEPENDENT HARVESTING | 2.75 | 3.42 | 1.70 | 2.43 | 4.91 | 5.22 | 4.36 | 7.18 | 1.85 | 2.33 |
| | J&J AG PRODUCTS | 5.92 | 13 | 7.90 | 8.31 | 6.81 | 8.42 | 14 | 36 | 9.70 | 14 |
| | OKEELANTA SUGAR | 14 | 15 | 8.40 | 11 | 11 | 15 | 21 | 29 | 12 | 14 |
| | OSCEOLA FARMS | 24 | 36 | 20 | 55 | 11 | 31 | 59 | 116 | 22 | 66 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 54 | 4,102 | 25 | 663 | 55 | 3,540 | 46 | 2,309 | 21 | 169 |
| | SUGARLAND HARVESTING | 23 | 34 | 32 | 39 | 11 | 15 | 19 | 27 | 9.41 | 11 |
| | TRUCANE SUGAR | 9.96 | 20 | 7.18 | 11 | 4.24 | 7.33 | 18 | 20 | | |
| | US SUGAR | 37 | 132 | 54 | 84 | 41 | 73 | 35 | 170 | 37 | 3,781 |
| 4-HR | All | 49 | 3,621 | 25 | 636 | 28 | 3,109 | 36 | 1,070 | 18 | 1,845 |
| | INDEPENDENT HARVESTING | 0.74 | 1.05 | 0.46 | 0.65 | 1.27 | 1.39 | 1.09 | 1.80 | 0.69 | 0.84 |
| | J&J AG PRODUCTS | 1.63 | 4.70 | 2.80 | 4.27 | 3.12 | 4.58 | 5.10 | 8.98 | 4.40 | 6.28 |
| | OKEELANTA SUGAR | 5.19 | 5.92 | 3.92 | 5.00 | 3.31 | 3.88 | 10 | 11 | 7.80 | 9.90 |
| | OSCEOLA FARMS | 13 | 22 | 10 | 18 | 6.56 | 14 | 17 | 29 | 6.35 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 30 | 3,618 | 14 | 636 | 25 | 3,108 | 19 | 1,070 | 11 | 79 |
| | SUGARLAND HARVESTING | 7.58 | 12 | 8.02 | 9.68 | 3.01 | 3.66 | 6.44 | 8.25 | 4.66 | 5.14 |
| | TRUCANE SUGAR | 4.62 | 11 | 3.10 | 3.48 | 2.08 | 4.04 | 4.53 | 4.91 | | |
| | US SUGAR | 21 | 79 | 22 | 33 | 16 | 31 | 16 | 55 | 11 | 1,845 |
| 8-HR | All | 37 | 2,716 | 17 | 319 | 18 | 1,852 | 22 | 552 | 13 | 1,683 |
| | INDEPENDENT HARVESTING | 0.66 | 0.93 | 0.23 | 0.33 | 0.80 | 0.89 | 0.66 | 1.36 | 0.45 | 0.53 |
| | J&J AG PRODUCTS | 0.81 | 2.37 | 1.41 | 2.25 | 1.56 | 2.34 | 3.37 | 6.64 | 2.93 | 3.58 |
| | OKEELANTA SUGAR | 2.60 | 2.96 | 1.96 | 2.50 | 1.81 | 2.25 | 6.81 | 7.28 | 3.90 | 4.95 |
| | OSCEOLA FARMS | 6.45 | 11 | 5.69 | 10 | 5.49 | 12 | 8.65 | 14 | 5.36 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 18 | 2,706 | 10 | 318 | 13 | 1,852 | 14 | 546 | 6.05 | 51 |
| | SUGARLAND HARVESTING | 3.79 | 5.75 | 4.01 | 4.84 | 1.75 | 2.02 | 3.94 | 4.74 | 2.53 | 2.77 |
| | TRUCANE SUGAR | 2.64 | 6.24 | 2.86 | 3.28 | 1.07 | 2.11 | 3.69 | 4.42 | | |
| | US SUGAR | 16 | 76 | 11 | 22 | 11 | 19 | 11 | 49 | 9.14 | 1,683 |
| 24-HR | All | 12 | 988 | 5.70 | 159 | 8.14 | 811 | 8.40 | 184 | 4.71 | 614 |
| | INDEPENDENT HARVESTING | 0.22 | 0.31 | 0.08 | 0.11 | 0.27 | 0.30 | 0.22 | 0.55 | 0.15 | 0.18 |
| | J&J AG PRODUCTS | 0.29 | 0.79 | 0.51 | 0.82 | 0.52 | 0.78 | 1.12 | 2.21 | 1.02 | 1.44 |
| | OKEELANTA SUGAR | 0.87 | 0.99 | 0.65 | 0.89 | 0.60 | 0.75 | 2.27 | 2.43 | 1.30 | 1.65 |
| | OSCEOLA FARMS | 2.24 | 3.71 | 1.90 | 3.46 | 1.83 | 5.32 | 2.88 | 4.83 | 1.95 | 6.64 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.63 | 984 | 3.55 | 159 | 6.58 | 811 | 4.50 | 182 | 2.16 | 28 |
| | SUGARLAND HARVESTING | 1.26 | 1.92 | 1.34 | 1.61 | 0.58 | 0.70 | 1.31 | 1.58 | 0.84 | 0.92 |
| | TRUCANE SUGAR | 0.80 | 1.90 | 1.00 | 1.18 | 0.40 | 0.71 | 1.23 | 1.47 | | |
| | US SUGAR | 5.42 | 25 | 3.81 | 7.28 | 3.88 | 8.84 | 3.83 | 17 | 3.05 | 614 |
| ANNUAL | All | 0.51 | 4.72 | 0.42 | 1.09 | 0.38 | 2.68 | 0.53 | 1.20 | 0.45 | 2.18 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 3.17E-03 | 5.00E-04 | 6.67E-04 | 2.00E-03 | 2.67E-03 | 3.33E-03 | 4.67E-03 | 8.33E-04 | 1.00E-03 |
| | J&J AG PRODUCTS | 5.00E-03 | 6.50E-03 | 5.83E-03 | 7.00E-03 | 4.67E-03 | 6.00E-03 | 0.01 | 0.02 | 0.03 | 0.03 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | OSCEOLA FARMS | 0.06 | 0.07 | 0.08 | 0.08 | 0.06 | 0.07 | 0.09 | 0.11 | 0.09 | 0.11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.15 | 4.39 | 0.09 | 0.74 | 0.13 | 2.42 | 0.10 | 0.74 | 0.09 | 0.27 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.01 | 0.01 |
| | TRUCANE SUGAR | 8.17E-03 | 0.01 | 0.01 | 0.01 | 2.50E-03 | 5.33E-03 | 5.33E-03 | 6.83E-03 | | |
| | US SUGAR | 0.17 | 0.32 | 0.18 | 0.24 | 0.14 | 0.19 | 0.25 | 0.37 | 0.20 | 1.88 |

**Table B-64: Maximum NOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 109 | 5,820 | 82 | 941 | 90 | 5,024 | 102 | 3,276 | 55 | 5,363 |
| | INDEPENDENT HARVESTING | 3.90 | 4.85 | 2.42 | 3.45 | 6.97 | 7.40 | 6.19 | 10 | 2.63 | 3.31 |
| | J&J AG PRODUCTS | 8.40 | 19 | 11 | 12 | 9.67 | 12 | 20 | 51 | 14 | 20 |
| | OKEELANTA SUGAR | 20 | 21 | 12 | 16 | 15 | 21 | 30 | 42 | 17 | 20 |
| | OSCEOLA FARMS | 33 | 51 | 29 | 79 | 16 | 44 | 83 | 164 | 32 | 93 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 77 | 5,819 | 36 | 941 | 78 | 5,022 | 66 | 3,276 | 29 | 240 |
| | SUGARLAND HARVESTING | 32 | 48 | 46 | 55 | 15 | 21 | 27 | 38 | 13 | 16 |
| | TRUCANE SUGAR | 14 | 28 | 10 | 16 | 6.01 | 10 | 26 | 28 | | |
| | US SUGAR | 52 | 187 | 76 | 119 | 59 | 103 | 50 | 241 | 53 | 5,363 |
| 4-HR | All | 69 | 5,136 | 36 | 903 | 40 | 4,410 | 51 | 1,518 | 26 | 2,617 |
| | INDEPENDENT HARVESTING | 1.05 | 1.49 | 0.65 | 0.93 | 1.80 | 1.97 | 1.55 | 2.55 | 0.97 | 1.19 |
| | J&J AG PRODUCTS | 2.31 | 6.67 | 3.98 | 6.06 | 4.42 | 6.50 | 7.24 | 13 | 6.24 | 8.91 |
| | OKEELANTA SUGAR | 7.37 | 8.40 | 5.56 | 7.10 | 4.70 | 5.50 | 14 | 16 | 11 | 14 |
| | OSCEOLA FARMS | 18 | 32 | 15 | 25 | 9.30 | 20 | 25 | 41 | 9.00 | 38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 43 | 5,133 | 20 | 903 | 36 | 4,409 | 27 | 1,518 | 16 | 112 |
| | SUGARLAND HARVESTING | 11 | 16 | 11 | 14 | 4.26 | 5.20 | 9.14 | 12 | 6.61 | 7.29 |
| | TRUCANE SUGAR | 6.56 | 15 | 4.40 | 4.93 | 2.96 | 5.73 | 6.43 | 6.96 | | |
| | US SUGAR | 30 | 112 | 31 | 46 | 22 | 44 | 22 | 77 | 16 | 2,617 |
| 8-HR | All | 52 | 3,853 | 24 | 452 | 26 | 2,628 | 31 | 783 | 18 | 2,387 |
| | INDEPENDENT HARVESTING | 0.94 | 1.31 | 0.32 | 0.46 | 1.13 | 1.26 | 0.93 | 1.93 | 0.64 | 0.75 |
| | J&J AG PRODUCTS | 1.16 | 3.37 | 2.00 | 3.20 | 2.21 | 3.33 | 4.78 | 9.42 | 4.16 | 5.07 |
| | OKEELANTA SUGAR | 3.69 | 4.20 | 2.78 | 3.55 | 2.57 | 3.20 | 9.66 | 10 | 5.53 | 7.02 |
| | OSCEOLA FARMS | 9.15 | 16 | 8.07 | 15 | 7.78 | 17 | 12 | 21 | 7.61 | 20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 26 | 3,838 | 15 | 451 | 18 | 2,628 | 19 | 775 | 8.59 | 73 |
| | SUGARLAND HARVESTING | 5.38 | 8.16 | 5.69 | 6.87 | 2.48 | 2.87 | 5.59 | 6.73 | 3.58 | 3.93 |
| | TRUCANE SUGAR | 3.75 | 8.86 | 4.05 | 4.65 | 1.51 | 3.00 | 5.23 | 6.28 | | |
| | US SUGAR | 23 | 107 | 16 | 31 | 16 | 27 | 16 | 69 | 13 | 2,387 |
| 24-HR | All | 17 | 1,401 | 8.08 | 226 | 12 | 1,150 | 12 | 261 | 6.69 | 871 |
| | INDEPENDENT HARVESTING | 0.31 | 0.44 | 0.11 | 0.15 | 0.38 | 0.42 | 0.31 | 0.77 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 0.41 | 1.12 | 0.73 | 1.16 | 0.74 | 1.11 | 1.59 | 3.14 | 1.45 | 2.05 |
| | OKEELANTA SUGAR | 1.23 | 1.40 | 0.93 | 1.26 | 0.86 | 1.07 | 3.22 | 3.44 | 1.84 | 2.34 |
| | OSCEOLA FARMS | 3.17 | 5.26 | 2.69 | 4.90 | 2.59 | 7.55 | 4.09 | 6.85 | 2.76 | 9.41 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.41 | 1,396 | 5.03 | 226 | 9.33 | 1,150 | 6.39 | 258 | 3.07 | 39 |
| | SUGARLAND HARVESTING | 1.79 | 2.72 | 1.90 | 2.29 | 0.83 | 1.00 | 1.86 | 2.24 | 1.19 | 1.31 |
| | TRUCANE SUGAR | 1.14 | 2.70 | 1.42 | 1.67 | 0.57 | 1.00 | 1.74 | 2.09 | | |
| | US SUGAR | 7.69 | 36 | 5.40 | 10 | 5.50 | 13 | 5.43 | 25 | 4.32 | 871 |
| ANNUAL | All | 0.73 | 6.70 | 0.60 | 1.55 | 0.54 | 3.80 | 0.75 | 1.70 | 0.64 | 3.10 |
| | INDEPENDENT HARVESTING | 4.00E-03 | 4.50E-03 | 6.67E-04 | 8.33E-04 | 2.83E-03 | 3.67E-03 | 4.67E-03 | 6.67E-03 | 1.17E-03 | 1.33E-03 |
| | J&J AG PRODUCTS | 7.17E-03 | 9.17E-03 | 8.33E-03 | 9.83E-03 | 6.50E-03 | 8.50E-03 | 0.02 | 0.03 | 0.04 | 0.04 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.03 |
| | OSCEOLA FARMS | 0.09 | 0.10 | 0.11 | 0.12 | 0.09 | 0.10 | 0.13 | 0.15 | 0.13 | 0.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.21 | 6.23 | 0.12 | 1.05 | 0.19 | 3.43 | 0.14 | 1.05 | 0.13 | 0.39 |
| | SUGARLAND HARVESTING | 0.04 | 0.05 | 0.03 | 0.03 | 0.02 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 0.01 | 0.02 | 0.02 | 0.02 | 3.67E-03 | 7.67E-03 | 7.67E-03 | 9.67E-03 | | |
| | US SUGAR | 0.23 | 0.45 | 0.25 | 0.34 | 0.19 | 0.27 | 0.35 | 0.52 | 0.28 | 2.67 |

**Table B-65: Maximum OC Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 7.17 | 382 | 5.34 | 62 | 5.91 | 329 | 6.66 | 215 | 3.63 | 352 |
| | INDEPENDENT HARVESTING | 0.26 | 0.32 | 0.16 | 0.23 | 0.46 | 0.49 | 0.41 | 0.67 | 0.17 | 0.22 |
| | J&J AG PRODUCTS | 0.55 | 1.25 | 0.73 | 0.77 | 0.63 | 0.78 | 1.34 | 3.34 | 0.90 | 1.30 |
| | OKEELANTA SUGAR | 1.28 | 1.40 | 0.78 | 1.02 | 1.01 | 1.41 | 1.98 | 2.72 | 1.13 | 1.32 |
| | OSCEOLA FARMS | 2.20 | 3.36 | 1.90 | 5.16 | 1.02 | 2.90 | 5.46 | 11 | 2.07 | 6.11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.02 | 382 | 2.34 | 62 | 5.11 | 329 | 4.32 | 215 | 1.92 | 16 |
| | SUGARLAND HARVESTING | 2.12 | 3.16 | 2.98 | 3.60 | 0.99 | 1.36 | 1.80 | 2.50 | 0.88 | 1.07 |
| | TRUCANE SUGAR | 0.93 | 1.87 | 0.67 | 1.06 | 0.39 | 0.68 | 1.69 | 1.83 | | |
| | US SUGAR | 3.40 | 12 | 4.98 | 7.78 | 3.85 | 6.75 | 3.30 | 16 | 3.44 | 352 |
| 4-HR | All | 4.53 | 337 | 2.34 | 59 | 2.64 | 289 | 3.36 | 100 | 1.71 | 172 |
| | INDEPENDENT HARVESTING | 0.07 | 0.10 | 0.04 | 0.06 | 0.12 | 0.13 | 0.10 | 0.17 | 0.06 | 0.08 |
| | J&J AG PRODUCTS | 0.15 | 0.44 | 0.26 | 0.40 | 0.29 | 0.43 | 0.47 | 0.83 | 0.41 | 0.58 |
| | OKEELANTA SUGAR | 0.48 | 0.55 | 0.36 | 0.47 | 0.31 | 0.36 | 0.94 | 1.04 | 0.73 | 0.92 |
| | OSCEOLA FARMS | 1.20 | 2.07 | 0.96 | 1.63 | 0.61 | 1.29 | 1.61 | 2.69 | 0.59 | 2.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.82 | 337 | 1.29 | 59 | 2.36 | 289 | 1.80 | 100 | 1.04 | 7.33 |
| | SUGARLAND HARVESTING | 0.71 | 1.07 | 0.75 | 0.90 | 0.28 | 0.34 | 0.60 | 0.77 | 0.43 | 0.48 |
| | TRUCANE SUGAR | 0.43 | 1.02 | 0.29 | 0.32 | 0.19 | 0.38 | 0.42 | 0.46 | | |
| | US SUGAR | 1.97 | 7.35 | 2.04 | 3.02 | 1.46 | 2.89 | 1.48 | 5.07 | 1.03 | 172 |
| 8-HR | All | 3.44 | 253 | 1.54 | 30 | 1.70 | 172 | 2.01 | 51 | 1.18 | 157 |
| | INDEPENDENT HARVESTING | 0.06 | 0.09 | 0.02 | 0.03 | 0.07 | 0.08 | 0.06 | 0.13 | 0.04 | 0.05 |
| | J&J AG PRODUCTS | 0.08 | 0.22 | 0.13 | 0.21 | 0.15 | 0.22 | 0.31 | 0.62 | 0.27 | 0.33 |
| | OKEELANTA SUGAR | 0.24 | 0.28 | 0.18 | 0.23 | 0.17 | 0.21 | 0.63 | 0.68 | 0.36 | 0.46 |
| | OSCEOLA FARMS | 0.60 | 1.04 | 0.53 | 0.96 | 0.51 | 1.12 | 0.80 | 1.35 | 0.50 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.71 | 252 | 0.96 | 30 | 1.21 | 172 | 1.26 | 51 | 0.56 | 4.76 |
| | SUGARLAND HARVESTING | 0.35 | 0.54 | 0.37 | 0.45 | 0.16 | 0.19 | 0.37 | 0.44 | 0.24 | 0.26 |
| | TRUCANE SUGAR | 0.25 | 0.58 | 0.27 | 0.31 | 0.10 | 0.20 | 0.34 | 0.41 | | |
| | US SUGAR | 1.51 | 7.03 | 1.02 | 2.03 | 1.04 | 1.74 | 1.07 | 4.55 | 0.85 | 157 |
| 24-HR | All | 1.15 | 92 | 0.53 | 15 | 0.76 | 75 | 0.78 | 17 | 0.44 | 57 |
| | INDEPENDENT HARVESTING | 0.02 | 0.03 | 7.17E-03 | 0.01 | 0.02 | 0.03 | 0.02 | 0.05 | 0.01 | 0.02 |
| | J&J AG PRODUCTS | 0.03 | 0.07 | 0.05 | 0.08 | 0.05 | 0.07 | 0.10 | 0.21 | 0.10 | 0.13 |
| | OKEELANTA SUGAR | 0.08 | 0.09 | 0.06 | 0.08 | 0.06 | 0.07 | 0.21 | 0.23 | 0.12 | 0.15 |
| | OSCEOLA FARMS | 0.21 | 0.35 | 0.18 | 0.32 | 0.17 | 0.50 | 0.27 | 0.45 | 0.18 | 0.62 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.62 | 92 | 0.33 | 15 | 0.61 | 75 | 0.42 | 17 | 0.20 | 2.57 |
| | SUGARLAND HARVESTING | 0.12 | 0.18 | 0.12 | 0.15 | 0.05 | 0.07 | 0.12 | 0.15 | 0.08 | 0.09 |
| | TRUCANE SUGAR | 0.07 | 0.18 | 0.09 | 0.11 | 0.04 | 0.07 | 0.11 | 0.14 | | |
| | US SUGAR | 0.50 | 2.34 | 0.35 | 0.68 | 0.36 | 0.82 | 0.36 | 1.63 | 0.28 | 57 |
| ANNUAL | All | 0.05 | 0.44 | 0.04 | 0.04 | 0.04 | 0.25 | 0.05 | 0.11 | 0.04 | 0.20 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | < 1.00E-05 | 1.67E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 5.00E-04 | 1.33E-03 | 1.83E-03 | 2.33E-03 | 3.00E-03 |
| | OKEELANTA SUGAR | 1.83E-03 | 2.17E-03 | 2.00E-03 | 2.17E-03 | 1.00E-03 | 1.17E-03 | 2.17E-03 | 2.33E-03 | 1.83E-03 | 2.17E-03 |
| | OSCEOLA FARMS | 5.83E-03 | 6.67E-03 | 7.33E-03 | 7.83E-03 | 5.83E-03 | 6.83E-03 | 8.83E-03 | 9.83E-03 | 8.83E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.41 | 8.17E-03 | 0.07 | 0.01 | 0.22 | 9.00E-03 | 0.07 | 8.50E-03 | 0.03 |
| | SUGARLAND HARVESTING | 2.83E-03 | 3.00E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.67E-03 | 1.83E-03 | 1.83E-03 | 1.00E-03 | 1.17E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.00E-03 | 1.17E-03 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 6.67E-04 | | |
| | US SUGAR | 0.02 | 0.03 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.18 |

**Table B-66: Maximum PAHs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.03 | 1.56 | 0.02 | 0.25 | 0.02 | 1.35 | 0.03 | 0.88 | 0.01 | 1.44 |
| | INDEPENDENT HARVESTING | 1.00E-03 | 1.33E-03 | 6.67E-04 | 1.00E-03 | 1.83E-03 | 2.00E-03 | 1.67E-03 | 2.67E-03 | 6.67E-03 | 8.33E-04 |
| | J&J AG PRODUCTS | 2.33E-03 | 5.17E-03 | 3.00E-03 | 3.17E-03 | 2.67E-03 | 3.17E-03 | 5.50E-03 | 0.01 | 3.67E-03 | 5.33E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 5.67E-03 | 3.17E-03 | 4.17E-03 | 4.17E-03 | 5.83E-03 | 8.17E-03 | 0.01 | 4.67E-03 | 5.33E-03 |
| | OSCEOLA FARMS | 9.00E-03 | 0.01 | 7.83E-03 | 0.02 | 4.17E-03 | 0.01 | 0.02 | 0.04 | 8.50E-03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 1.56 | 9.50E-03 | 0.25 | 0.02 | 1.35 | 0.02 | 0.88 | 7.83E-03 | 0.06 |
| | SUGARLAND HARVESTING | 8.67E-03 | 0.01 | 0.01 | 0.01 | 4.00E-03 | 5.50E-03 | 7.33E-03 | 0.01 | 3.50E-03 | 4.33E-03 |
| | TRUCANE SUGAR | 3.83E-03 | 7.67E-03 | 2.67E-03 | 4.33E-03 | 1.67E-03 | 2.83E-03 | 6.83E-03 | 7.50E-03 | | |
| | US SUGAR | 0.01 | 0.05 | 0.02 | 0.03 | 0.02 | 0.03 | 0.01 | 0.06 | 0.01 | 1.44 |
| 4-HR | All | 0.02 | 1.38 | 9.50E-03 | 0.24 | 0.01 | 1.18 | 0.01 | 0.41 | 7.00E-03 | 0.70 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.83E-03 | 1.00E-03 | 1.67E-03 | 1.17E-03 | 1.67E-03 | 2.00E-03 | 3.33E-03 | 1.67E-03 | 2.33E-03 |
| | OKEELANTA SUGAR | 2.00E-03 | 2.33E-03 | 1.50E-03 | 1.83E-03 | 1.33E-03 | 1.50E-03 | 3.83E-03 | 4.33E-03 | 3.00E-03 | 3.83E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 8.50E-03 | 4.00E-03 | 6.67E-03 | 2.50E-03 | 5.33E-03 | 6.50E-03 | 0.01 | 4.33E-03 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 1.38 | 5.33E-03 | 0.24 | 9.67E-03 | 1.18 | 7.33E-03 | 0.41 | 4.17E-03 | 0.03 |
| | SUGARLAND HARVESTING | 2.83E-03 | 4.33E-03 | 3.00E-03 | 3.67E-03 | 1.17E-03 | 1.33E-03 | 2.50E-03 | 3.17E-03 | 1.83E-03 | 2.00E-03 |
| | TRUCANE SUGAR | 1.83E-03 | 4.17E-03 | 1.17E-03 | 1.33E-03 | 8.33E-04 | 1.50E-03 | 1.67E-03 | 1.83E-03 | | |
| | US SUGAR | 8.00E-03 | 0.03 | 8.33E-03 | 0.01 | 6.00E-03 | 0.01 | 6.00E-03 | 0.02 | 4.17E-03 | 0.70 |
| 8-HR | All | 0.01 | 1.03 | 6.33E-03 | 0.12 | 7.00E-03 | 0.70 | 8.17E-03 | 0.21 | 4.83E-03 | 0.64 |
| | INDEPENDENT HARVESTING | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 5.00E-04 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 3.33E-04 | 8.33E-04 | 5.00E-04 | 8.33E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 2.50E-03 | 1.17E-03 | 1.33E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.17E-03 | 6.67E-04 | 1.00E-03 | 6.67E-04 | 8.33E-04 | 2.67E-03 | 2.83E-03 | 1.50E-03 | 1.83E-03 |
| | OSCEOLA FARMS | 2.50E-03 | 4.17E-03 | 2.17E-03 | 4.00E-03 | 2.17E-03 | 4.67E-03 | 3.33E-03 | 5.50E-03 | 2.00E-03 | 5.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.00E-03 | 1.03 | 4.00E-03 | 0.12 | 5.00E-03 | 0.70 | 5.17E-03 | 0.21 | 2.33E-03 | 0.02 |
| | SUGARLAND HARVESTING | 1.50E-03 | 2.17E-03 | 1.50E-03 | 1.83E-03 | 6.67E-04 | 8.33E-04 | 1.50E-03 | 1.83E-03 | 1.00E-03 | 1.00E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 2.33E-03 | 1.17E-03 | 1.17E-03 | 3.33E-04 | 8.33E-04 | 1.33E-03 | 1.67E-03 | | |
| | US SUGAR | 6.17E-03 | 0.03 | 4.17E-03 | 8.33E-03 | 4.33E-03 | 7.17E-03 | 4.33E-03 | 0.02 | 3.50E-03 | 0.64 |
| 24-HR | All | 4.67E-03 | 0.38 | 2.17E-03 | 0.06 | 3.17E-03 | 0.31 | 3.17E-03 | 0.07 | 1.83E-03 | 0.23 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 8.33E-04 | 3.33E-04 | 5.00E-04 |
| | OKEELANTA SUGAR | 3.33E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 8.33E-04 | 1.00E-03 | 5.00E-04 | 6.67E-04 |
| | OSCEOLA FARMS | 8.33E-04 | 1.33E-03 | 6.67E-04 | 1.33E-03 | 6.67E-04 | 2.00E-03 | 1.17E-03 | 1.83E-03 | 6.67E-04 | 2.50E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.50E-03 | 0.37 | 1.33E-03 | 0.06 | 2.50E-03 | 0.31 | 1.67E-03 | 0.07 | 8.33E-04 | 0.01 |
| | SUGARLAND HARVESTING | 5.00E-04 | 6.67E-04 | 5.00E-04 | 6.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 |
| | TRUCANE SUGAR | 3.33E-04 | 6.67E-04 | 3.33E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 5.00E-04 | | |
| | US SUGAR | 2.00E-03 | 9.50E-03 | 1.50E-03 | 2.83E-03 | 1.50E-03 | 3.33E-03 | 1.50E-03 | 6.67E-03 | 1.17E-03 | 0.23 |
| ANNUAL | All | 1.67E-04 | 1.83E-03 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 1.00E-03 | 1.67E-04 | 5.00E-04 | 1.67E-04 | 8.33E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | 1.67E-03 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.00E-03 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.67E-04 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | < 1.00E-05 | 6.67E-04 |

**Table B-67: Maximum PM10 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 18 | 954 | 13 | 154 | 15 | 824 | 17 | 537 | 9.09 | 879 |
| | INDEPENDENT HARVESTING | 0.64 | 0.79 | 0.40 | 0.57 | 1.14 | 1.21 | 1.01 | 1.67 | 0.43 | 0.54 |
| | J&J AG PRODUCTS | 1.38 | 3.12 | 1.84 | 1.93 | 1.58 | 1.96 | 3.34 | 8.35 | 2.26 | 3.25 |
| | OKEELANTA SUGAR | 3.20 | 3.49 | 1.95 | 2.55 | 2.52 | 3.52 | 4.96 | 6.81 | 2.83 | 3.29 |
| | OSCEOLA FARMS | 5.49 | 8.40 | 4.74 | 13 | 2.54 | 7.26 | 14 | 27 | 5.18 | 15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 954 | 5.84 | 154 | 13 | 823 | 11 | 537 | 4.79 | 39 |
| | SUGARLAND HARVESTING | 5.29 | 7.91 | 7.46 | 9.01 | 2.47 | 3.41 | 4.51 | 6.24 | 2.19 | 2.67 |
| | TRUCANE SUGAR | 2.32 | 4.67 | 1.67 | 2.66 | 0.99 | 1.70 | 4.21 | 4.56 | | |
| | US SUGAR | 8.49 | 31 | 12 | 19 | 9.61 | 17 | 8.25 | 40 | 8.61 | 879 |
| 4-HR | All | 11 | 842 | 5.86 | 148 | 6.60 | 723 | 8.40 | 249 | 4.28 | 429 |
| | INDEPENDENT HARVESTING | 0.17 | 0.24 | 0.11 | 0.15 | 0.30 | 0.32 | 0.25 | 0.42 | 0.16 | 0.19 |
| | J&J AG PRODUCTS | 0.38 | 1.09 | 0.65 | 0.99 | 0.72 | 1.07 | 1.19 | 2.09 | 1.02 | 1.46 |
| | OKEELANTA SUGAR | 1.21 | 1.38 | 0.91 | 1.16 | 0.77 | 0.90 | 2.35 | 2.60 | 1.81 | 2.30 |
| | OSCEOLA FARMS | 3.00 | 5.17 | 2.40 | 4.07 | 1.53 | 3.24 | 4.02 | 6.73 | 1.48 | 6.19 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 7.06 | 842 | 3.22 | 148 | 5.90 | 723 | 4.51 | 249 | 2.59 | 18 |
| | SUGARLAND HARVESTING | 1.76 | 2.68 | 1.86 | 2.25 | 0.70 | 0.85 | 1.50 | 1.92 | 1.08 | 1.20 |
| | TRUCANE SUGAR | 1.07 | 2.54 | 0.72 | 0.81 | 0.48 | 0.94 | 1.05 | 1.14 | | |
| | US SUGAR | 4.93 | 18 | 5.09 | 7.56 | 3.64 | 7.22 | 3.69 | 13 | 2.56 | 429 |
| 8-HR | All | 8.60 | 632 | 3.85 | 74 | 4.25 | 431 | 5.02 | 128 | 2.96 | 391 |
| | INDEPENDENT HARVESTING | 0.15 | 0.22 | 0.05 | 0.08 | 0.19 | 0.21 | 0.15 | 0.32 | 0.10 | 0.12 |
| | J&J AG PRODUCTS | 0.19 | 0.55 | 0.33 | 0.52 | 0.36 | 0.55 | 0.78 | 1.54 | 0.68 | 0.83 |
| | OKEELANTA SUGAR | 0.60 | 0.69 | 0.46 | 0.58 | 0.42 | 0.52 | 1.58 | 1.69 | 0.91 | 1.15 |
| | OSCEOLA FARMS | 1.50 | 2.59 | 1.32 | 2.41 | 1.28 | 2.81 | 2.01 | 3.37 | 1.25 | 3.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.27 | 629 | 2.41 | 74 | 3.03 | 431 | 3.14 | 127 | 1.41 | 12 |
| | SUGARLAND HARVESTING | 0.88 | 1.34 | 0.93 | 1.13 | 0.41 | 0.47 | 0.92 | 1.10 | 0.59 | 0.64 |
| | TRUCANE SUGAR | 0.61 | 1.45 | 0.66 | 0.76 | 0.25 | 0.49 | 0.86 | 1.03 | | |
| | US SUGAR | 3.78 | 18 | 2.55 | 5.08 | 2.61 | 4.34 | 2.67 | 11 | 2.13 | 391 |
| 24-HR | All | 2.87 | 230 | 1.32 | 37 | 1.89 | 189 | 1.95 | 43 | 1.10 | 143 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.02 | 0.03 | 0.06 | 0.07 | 0.05 | 0.13 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.07 | 0.18 | 0.12 | 0.19 | 0.12 | 0.18 | 0.26 | 0.52 | 0.24 | 0.34 |
| | OKEELANTA SUGAR | 0.20 | 0.23 | 0.15 | 0.21 | 0.14 | 0.17 | 0.53 | 0.56 | 0.30 | 0.38 |
| | OSCEOLA FARMS | 0.52 | 0.86 | 0.44 | 0.80 | 0.43 | 1.24 | 0.67 | 1.12 | 0.45 | 1.54 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.54 | 229 | 0.82 | 37 | 1.53 | 189 | 1.05 | 42 | 0.50 | 6.43 |
| | SUGARLAND HARVESTING | 0.29 | 0.45 | 0.31 | 0.38 | 0.14 | 0.16 | 0.31 | 0.37 | 0.20 | 0.21 |
| | TRUCANE SUGAR | 0.19 | 0.44 | 0.23 | 0.27 | 0.09 | 0.16 | 0.29 | 0.34 | | |
| | US SUGAR | 1.26 | 5.86 | 0.89 | 1.69 | 0.90 | 2.06 | 0.89 | 4.06 | 0.71 | 143 |
| ANNUAL | All | 0.12 | 1.10 | 0.10 | 0.25 | 0.09 | 0.62 | 0.12 | 0.28 | 0.11 | 0.51 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 5.00E-04 | 6.67E-04 | 8.33E-04 | 1.17E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.17E-03 | 1.50E-03 | 1.33E-03 | 1.67E-03 | 1.00E-03 | 1.33E-03 | 3.50E-03 | 4.50E-03 | 6.00E-03 | 7.33E-03 |
| | OKEELANTA SUGAR | 4.67E-03 | 5.17E-03 | 4.83E-03 | 5.50E-03 | 2.67E-03 | 3.17E-03 | 5.50E-03 | 5.67E-03 | 4.67E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 1.02 | 0.02 | 0.17 | 0.03 | 0.56 | 0.02 | 0.17 | 0.02 | 0.06 |
| | SUGARLAND HARVESTING | 6.83E-03 | 7.67E-03 | 5.33E-03 | 5.67E-03 | 3.83E-03 | 4.17E-03 | 4.50E-03 | 4.67E-03 | 2.67E-03 | 2.83E-03 |
| | TRUCANE SUGAR | 1.83E-03 | 2.50E-03 | 2.50E-03 | 3.00E-03 | 6.67E-04 | 1.33E-03 | 1.33E-03 | 1.50E-03 | | |
| | US SUGAR | 0.04 | 0.07 | 0.04 | 0.06 | 0.03 | 0.04 | 0.06 | 0.09 | 0.05 | 0.44 |

**Table B-68: Maximum PM2.5 Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 16 | 829 | 12 | 134 | 13 | 716 | 14 | 467 | 7.90 | 764 |
| | INDEPENDENT HARVESTING | 0.56 | 0.69 | 0.34 | 0.49 | 0.99 | 1.05 | 0.88 | 1.45 | 0.37 | 0.47 |
| | J&J AG PRODUCTS | 1.20 | 2.71 | 1.60 | 1.68 | 1.38 | 1.70 | 2.91 | 7.26 | 1.96 | 2.82 |
| | OKEELANTA SUGAR | 2.78 | 3.03 | 1.70 | 2.22 | 2.19 | 3.06 | 4.31 | 5.92 | 2.46 | 2.86 |
| | OSCEOLA FARMS | 4.77 | 7.30 | 4.12 | 11 | 2.21 | 6.31 | 12 | 23 | 4.50 | 13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 829 | 5.08 | 134 | 11 | 715 | 9.37 | 467 | 4.17 | 34 |
| | SUGARLAND HARVESTING | 4.60 | 6.87 | 6.48 | 7.83 | 2.15 | 2.96 | 3.91 | 5.43 | 1.90 | 2.32 |
| | TRUCANE SUGAR | 2.01 | 4.06 | 1.45 | 2.31 | 0.86 | 1.48 | 3.66 | 3.97 | | |
| | US SUGAR | 7.38 | 27 | 11 | 17 | 8.35 | 15 | 7.17 | 34 | 7.48 | 764 |
| 4-HR | All | 9.85 | 732 | 5.09 | 129 | 5.73 | 628 | 7.30 | 216 | 3.72 | 373 |
| | INDEPENDENT HARVESTING | 0.15 | 0.21 | 0.09 | 0.13 | 0.26 | 0.28 | 0.22 | 0.36 | 0.14 | 0.17 |
| | J&J AG PRODUCTS | 0.33 | 0.95 | 0.57 | 0.86 | 0.63 | 0.93 | 1.03 | 1.81 | 0.89 | 1.27 |
| | OKEELANTA SUGAR | 1.05 | 1.20 | 0.79 | 1.01 | 0.67 | 0.78 | 2.04 | 2.26 | 1.58 | 2.00 |
| | OSCEOLA FARMS | 2.60 | 4.50 | 2.08 | 3.54 | 1.33 | 2.81 | 3.49 | 5.85 | 1.28 | 5.38 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.13 | 731 | 2.80 | 129 | 5.13 | 628 | 3.91 | 216 | 2.25 | 16 |
| | SUGARLAND HARVESTING | 1.53 | 2.33 | 1.62 | 1.96 | 0.61 | 0.74 | 1.30 | 1.67 | 0.94 | 1.04 |
| | TRUCANE SUGAR | 0.93 | 2.21 | 0.63 | 0.70 | 0.42 | 0.82 | 0.92 | 0.99 | | |
| | US SUGAR | 4.28 | 16 | 4.42 | 6.57 | 3.17 | 6.28 | 3.20 | 11 | 2.23 | 373 |
| 8-HR | All | 7.47 | 549 | 3.35 | 64 | 3.69 | 374 | 4.36 | 112 | 2.57 | 340 |
| | INDEPENDENT HARVESTING | 0.13 | 0.19 | 0.05 | 0.07 | 0.16 | 0.18 | 0.13 | 0.28 | 0.09 | 0.11 |
| | J&J AG PRODUCTS | 0.16 | 0.48 | 0.29 | 0.46 | 0.32 | 0.47 | 0.68 | 1.34 | 0.59 | 0.72 |
| | OKEELANTA SUGAR | 0.53 | 0.60 | 0.40 | 0.51 | 0.37 | 0.46 | 1.38 | 1.47 | 0.79 | 1.00 |
| | OSCEOLA FARMS | 1.30 | 2.25 | 1.15 | 2.10 | 1.11 | 2.44 | 1.75 | 2.93 | 1.08 | 2.91 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.71 | 547 | 2.09 | 64 | 2.63 | 374 | 2.73 | 110 | 1.22 | 10 |
| | SUGARLAND HARVESTING | 0.77 | 1.16 | 0.81 | 0.98 | 0.35 | 0.41 | 0.80 | 0.96 | 0.51 | 0.56 |
| | TRUCANE SUGAR | 0.53 | 1.26 | 0.58 | 0.66 | 0.22 | 0.43 | 0.75 | 0.89 | | |
| | US SUGAR | 3.29 | 15 | 2.21 | 4.42 | 2.27 | 3.78 | 2.32 | 9.89 | 1.85 | 340 |
| 24-HR | All | 2.49 | 200 | 1.15 | 32 | 1.65 | 164 | 1.70 | 37 | 0.95 | 124 |
| | INDEPENDENT HARVESTING | 0.04 | 0.06 | 0.02 | 0.02 | 0.05 | 0.06 | 0.04 | 0.11 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.06 | 0.16 | 0.10 | 0.17 | 0.11 | 0.16 | 0.23 | 0.45 | 0.21 | 0.29 |
| | OKEELANTA SUGAR | 0.18 | 0.20 | 0.13 | 0.18 | 0.12 | 0.15 | 0.46 | 0.49 | 0.26 | 0.33 |
| | OSCEOLA FARMS | 0.45 | 0.75 | 0.38 | 0.70 | 0.37 | 1.08 | 0.58 | 0.98 | 0.39 | 1.34 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.34 | 199 | 0.72 | 32 | 1.33 | 164 | 0.91 | 37 | 0.44 | 5.58 |
| | SUGARLAND HARVESTING | 0.26 | 0.39 | 0.27 | 0.33 | 0.12 | 0.14 | 0.27 | 0.32 | 0.17 | 0.19 |
| | TRUCANE SUGAR | 0.16 | 0.38 | 0.20 | 0.24 | 0.08 | 0.14 | 0.25 | 0.30 | | |
| | US SUGAR | 1.10 | 5.09 | 0.77 | 1.47 | 0.78 | 1.79 | 0.77 | 3.53 | 0.62 | 124 |
| ANNUAL | All | 0.10 | 0.95 | 0.09 | 0.22 | 0.08 | 0.54 | 0.11 | 0.24 | 0.09 | 0.44 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 |
| | J&J AG PRODUCTS | 1.00E-03 | 1.33E-03 | 1.17E-03 | 1.33E-03 | 1.00E-03 | 1.17E-03 | 3.00E-03 | 4.00E-03 | 5.17E-03 | 6.33E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 4.50E-03 | 4.17E-03 | 4.83E-03 | 2.33E-03 | 2.67E-03 | 4.83E-03 | 4.83E-03 | 4.00E-03 | 4.83E-03 |
| | OSCEOLA FARMS | 0.01 | 0.01 | 0.02 | 0.02 | 0.01 | 0.01 | 0.02 | 0.02 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.89 | 0.02 | 0.15 | 0.03 | 0.49 | 0.02 | 0.15 | 0.01 | 0.06 |
| | SUGARLAND HARVESTING | 6.00E-03 | 6.67E-03 | 4.67E-03 | 5.00E-03 | 3.33E-03 | 3.67E-03 | 4.00E-03 | 4.00E-03 | 2.33E-03 | 2.50E-03 |
| | TRUCANE SUGAR | 1.67E-03 | 2.17E-03 | 2.17E-03 | 2.50E-03 | 5.00E-04 | 1.17E-03 | 1.17E-03 | 1.33E-03 | | |
| | US SUGAR | 0.03 | 0.06 | 0.04 | 0.05 | 0.03 | 0.04 | 0.05 | 0.07 | 0.04 | 0.38 |

**Table B-69: Maximum SOx Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 5.91 | 315 | 4.41 | 51 | 4.88 | 272 | 5.49 | 177 | 3.00 | 290 |
| | INDEPENDENT HARVESTING | 0.21 | 0.26 | 0.13 | 0.19 | 0.38 | 0.40 | 0.33 | 0.55 | 0.14 | 0.18 |
| | J&J AG PRODUCTS | 0.45 | 1.03 | 0.61 | 0.64 | 0.52 | 0.65 | 1.10 | 2.76 | 0.74 | 1.07 |
| | OKEELANTA SUGAR | 1.06 | 1.15 | 0.64 | 0.84 | 0.83 | 1.16 | 1.64 | 2.25 | 0.93 | 1.09 |
| | OSCEOLA FARMS | 1.81 | 2.77 | 1.56 | 4.25 | 0.84 | 2.40 | 4.50 | 8.89 | 1.71 | 5.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.14 | 315 | 1.93 | 51 | 4.21 | 272 | 3.56 | 177 | 1.58 | 13 |
| | SUGARLAND HARVESTING | 1.75 | 2.61 | 2.46 | 2.97 | 0.82 | 1.12 | 1.49 | 2.06 | 0.72 | 0.88 |
| | TRUCANE SUGAR | 0.76 | 1.54 | 0.55 | 0.88 | 0.33 | 0.56 | 1.39 | 1.51 | | |
| | US SUGAR | 2.80 | 10 | 4.11 | 6.42 | 3.17 | 5.57 | 2.72 | 13 | 2.84 | 290 |
| 4-HR | All | 3.74 | 278 | 1.93 | 49 | 2.18 | 239 | 2.77 | 82 | 1.41 | 142 |
| | INDEPENDENT HARVESTING | 0.06 | 0.08 | 0.04 | 0.05 | 0.10 | 0.11 | 0.08 | 0.14 | 0.05 | 0.06 |
| | J&J AG PRODUCTS | 0.13 | 0.36 | 0.22 | 0.33 | 0.24 | 0.35 | 0.39 | 0.69 | 0.34 | 0.48 |
| | OKEELANTA SUGAR | 0.40 | 0.45 | 0.30 | 0.38 | 0.25 | 0.30 | 0.77 | 0.86 | 0.60 | 0.76 |
| | OSCEOLA FARMS | 0.99 | 1.71 | 0.79 | 1.34 | 0.50 | 1.07 | 1.33 | 2.22 | 0.49 | 2.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.33 | 278 | 1.06 | 49 | 1.95 | 239 | 1.49 | 82 | 0.86 | 6.05 |
| | SUGARLAND HARVESTING | 0.58 | 0.88 | 0.62 | 0.74 | 0.23 | 0.28 | 0.49 | 0.63 | 0.36 | 0.39 |
| | TRUCANE SUGAR | 0.35 | 0.84 | 0.24 | 0.27 | 0.16 | 0.31 | 0.35 | 0.38 | | |
| | US SUGAR | 1.63 | 6.07 | 1.68 | 2.49 | 1.20 | 2.38 | 1.22 | 4.19 | 0.85 | 142 |
| 8-HR | All | 2.84 | 208 | 1.27 | 24 | 1.40 | 142 | 1.66 | 42 | 0.98 | 129 |
| | INDEPENDENT HARVESTING | 0.05 | 0.07 | 0.02 | 0.03 | 0.06 | 0.07 | 0.05 | 0.10 | 0.03 | 0.04 |
| | J&J AG PRODUCTS | 0.06 | 0.18 | 0.11 | 0.17 | 0.12 | 0.18 | 0.26 | 0.51 | 0.22 | 0.27 |
| | OKEELANTA SUGAR | 0.20 | 0.23 | 0.15 | 0.19 | 0.14 | 0.17 | 0.52 | 0.56 | 0.30 | 0.38 |
| | OSCEOLA FARMS | 0.49 | 0.85 | 0.44 | 0.80 | 0.42 | 0.93 | 0.66 | 1.11 | 0.41 | 1.10 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 1.41 | 208 | 0.79 | 24 | 1.00 | 142 | 1.04 | 42 | 0.46 | 3.93 |
| | SUGARLAND HARVESTING | 0.29 | 0.44 | 0.31 | 0.37 | 0.13 | 0.16 | 0.30 | 0.36 | 0.19 | 0.21 |
| | TRUCANE SUGAR | 0.20 | 0.48 | 0.22 | 0.25 | 0.08 | 0.16 | 0.28 | 0.34 | | |
| | US SUGAR | 1.25 | 5.80 | 0.84 | 1.68 | 0.86 | 1.43 | 0.88 | 3.76 | 0.70 | 129 |
| 24-HR | All | 0.95 | 76 | 0.44 | 12 | 0.63 | 62 | 0.64 | 14 | 0.36 | 47 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 5.83E-03 | 8.33E-03 | 0.02 | 0.02 | 0.02 | 0.04 | 0.01 | 0.01 |
| | J&J AG PRODUCTS | 0.02 | 0.06 | 0.04 | 0.06 | 0.04 | 0.06 | 0.09 | 0.17 | 0.08 | 0.11 |
| | OKEELANTA SUGAR | 0.07 | 0.08 | 0.05 | 0.07 | 0.05 | 0.06 | 0.17 | 0.19 | 0.10 | 0.13 |
| | OSCEOLA FARMS | 0.17 | 0.28 | 0.15 | 0.27 | 0.14 | 0.41 | 0.22 | 0.37 | 0.15 | 0.51 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.51 | 76 | 0.27 | 12 | 0.50 | 62 | 0.35 | 14 | 0.17 | 2.12 |
| | SUGARLAND HARVESTING | 0.10 | 0.15 | 0.10 | 0.12 | 0.04 | 0.05 | 0.10 | 0.12 | 0.06 | 0.07 |
| | TRUCANE SUGAR | 0.06 | 0.15 | 0.08 | 0.09 | 0.03 | 0.05 | 0.09 | 0.11 | | |
| | US SUGAR | 0.42 | 1.93 | 0.29 | 0.56 | 0.30 | 0.68 | 0.29 | 1.34 | 0.23 | 47 |
| ANNUAL | All | 0.04 | 0.36 | 0.03 | 0.03 | 0.03 | 0.21 | 0.04 | 0.09 | 0.03 | 0.17 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | < 1.00E-05 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | 3.33E-04 | 5.00E-04 | 5.00E-04 | 5.00E-04 | 3.33E-04 | 5.00E-04 | 1.17E-03 | 1.50E-03 | 2.00E-03 | 2.50E-03 |
| | OKEELANTA SUGAR | 1.50E-03 | 1.67E-03 | 1.67E-03 | 1.83E-03 | 8.33E-04 | 1.00E-03 | 1.83E-03 | 1.83E-03 | 1.50E-03 | 1.83E-03 |
| | OSCEOLA FARMS | 4.83E-03 | 5.50E-03 | 6.00E-03 | 6.50E-03 | 4.67E-03 | 5.67E-03 | 7.33E-03 | 8.17E-03 | 7.17E-03 | 8.67E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.34 | 6.83E-03 | 0.06 | 0.01 | 0.19 | 7.33E-03 | 0.06 | 7.00E-03 | 0.02 |
| | SUGARLAND HARVESTING | 2.33E-03 | 2.50E-03 | 1.83E-03 | 1.83E-03 | 1.33E-03 | 1.33E-03 | 1.50E-03 | 1.50E-03 | 8.33E-04 | 1.00E-03 |
| | TRUCANE SUGAR | 6.67E-04 | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | | |
| | US SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 0.01 | 0.01 | 0.02 | 0.03 | 0.02 | 0.14 |

**Table B-70: Maximum TSP Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 36 | 1,908 | 27 | 308 | 30 | 1,647 | 33 | 1,074 | 18 | 1,758 |
| | INDEPENDENT HARVESTING | 1.28 | 1.59 | 0.79 | 1.13 | 2.29 | 2.43 | 2.03 | 3.34 | 0.86 | 1.08 |
| | J&J AG PRODUCTS | 2.75 | 6.25 | 3.67 | 3.86 | 3.17 | 3.91 | 6.69 | 17 | 4.51 | 6.49 |
| | OKEELANTA SUGAR | 6.40 | 6.98 | 3.91 | 5.11 | 5.05 | 7.04 | 9.92 | 14 | 5.66 | 6.58 |
| | OSCEOLA FARMS | 11 | 17 | 9.48 | 26 | 5.09 | 15 | 27 | 54 | 10 | 31 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 25 | 1,908 | 12 | 308 | 26 | 1,646 | 22 | 1,074 | 9.59 | 79 |
| | SUGARLAND HARVESTING | 11 | 16 | 15 | 18 | 4.95 | 6.82 | 9.01 | 12 | 4.38 | 5.34 |
| | TRUCANE SUGAR | 4.63 | 9.33 | 3.34 | 5.32 | 1.97 | 3.41 | 8.43 | 9.13 | | |
| | US SUGAR | 17 | 61 | 25 | 39 | 19 | 34 | 16 | 79 | 17 | 1,758 |
| 4-HR | All | 23 | 1,684 | 12 | 296 | 13 | 1,446 | 17 | 498 | 8.57 | 858 |
| | INDEPENDENT HARVESTING | 0.34 | 0.49 | 0.21 | 0.30 | 0.59 | 0.64 | 0.51 | 0.84 | 0.32 | 0.39 |
| | J&J AG PRODUCTS | 0.76 | 2.19 | 1.30 | 1.99 | 1.45 | 2.13 | 2.37 | 4.17 | 2.05 | 2.92 |
| | OKEELANTA SUGAR | 2.41 | 2.75 | 1.82 | 2.33 | 1.54 | 1.80 | 4.69 | 5.21 | 3.63 | 4.60 |
| | OSCEOLA FARMS | 6.00 | 14 | 4.80 | 8.14 | 3.05 | 6.47 | 8.04 | 13 | 2.95 | 12 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 1,683 | 6.44 | 296 | 12 | 1,446 | 9.01 | 498 | 5.18 | 37 |
| | SUGARLAND HARVESTING | 3.53 | 5.35 | 3.73 | 4.50 | 1.40 | 1.70 | 3.00 | 3.84 | 2.17 | 2.39 |
| | TRUCANE SUGAR | 2.15 | 5.08 | 1.44 | 1.62 | 0.97 | 1.88 | 2.11 | 2.28 | | |
| | US SUGAR | 9.85 | 37 | 10 | 15 | 7.29 | 14 | 7.38 | 25 | 5.13 | 858 |
| 8-HR | All | 17 | 1,263 | 7.71 | 148 | 8.50 | 862 | 10 | 257 | 5.92 | 783 |
| | INDEPENDENT HARVESTING | 0.31 | 0.43 | 0.11 | 0.15 | 0.37 | 0.41 | 0.31 | 0.63 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 0.38 | 1.10 | 0.66 | 1.05 | 0.73 | 1.09 | 1.57 | 3.09 | 1.36 | 1.66 |
| | OKEELANTA SUGAR | 1.21 | 1.38 | 0.91 | 1.16 | 0.84 | 1.05 | 3.17 | 3.39 | 1.81 | 2.30 |
| | OSCEOLA FARMS | 3.00 | 5.17 | 2.65 | 4.82 | 2.55 | 5.61 | 4.02 | 6.73 | 2.49 | 6.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.54 | 1,258 | 4.81 | 148 | 6.06 | 862 | 6.28 | 254 | 2.82 | 24 |
| | SUGARLAND HARVESTING | 1.76 | 2.68 | 1.86 | 2.25 | 0.81 | 0.94 | 1.83 | 2.21 | 1.17 | 1.29 |
| | TRUCANE SUGAR | 1.23 | 2.90 | 1.33 | 1.53 | 0.50 | 0.98 | 1.72 | 2.06 | | |
| | US SUGAR | 7.56 | 35 | 5.09 | 10 | 5.21 | 8.69 | 5.34 | 23 | 4.25 | 783 |
| 24-HR | All | 5.73 | 459 | 2.65 | 74 | 3.79 | 377 | 3.91 | 86 | 2.19 | 286 |
| | INDEPENDENT HARVESTING | 0.10 | 0.14 | 0.04 | 0.05 | 0.12 | 0.14 | 0.10 | 0.25 | 0.07 | 0.08 |
| | J&J AG PRODUCTS | 0.13 | 0.37 | 0.24 | 0.38 | 0.24 | 0.36 | 0.52 | 1.03 | 0.48 | 0.67 |
| | OKEELANTA SUGAR | 0.40 | 0.46 | 0.30 | 0.41 | 0.28 | 0.35 | 1.06 | 1.13 | 0.60 | 0.77 |
| | OSCEOLA FARMS | 1.04 | 1.73 | 0.88 | 1.61 | 0.85 | 2.48 | 1.34 | 2.24 | 0.90 | 3.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.09 | 458 | 1.65 | 74 | 3.06 | 377 | 2.09 | 85 | 1.01 | 13 |
| | SUGARLAND HARVESTING | 0.59 | 0.89 | 0.62 | 0.75 | 0.27 | 0.33 | 0.61 | 0.74 | 0.39 | 0.43 |
| | TRUCANE SUGAR | 0.37 | 0.88 | 0.47 | 0.55 | 0.19 | 0.33 | 0.57 | 0.69 | | |
| | US SUGAR | 2.52 | 12 | 1.77 | 3.39 | 1.80 | 4.11 | 1.78 | 8.13 | 1.42 | 286 |
| ANNUAL | All | 0.24 | 2.20 | 0.20 | 0.51 | 0.18 | 1.25 | 0.25 | 0.56 | 0.21 | 1.02 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 1.50E-03 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.17E-03 | 1.50E-03 | 2.17E-03 | 3.33E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 2.33E-03 | 3.00E-03 | 2.67E-03 | 3.17E-03 | 2.17E-03 | 2.83E-03 | 6.83E-03 | 9.17E-03 | 0.01 | 0.01 |
| | OKEELANTA SUGAR | 9.50E-03 | 0.01 | 9.67E-03 | 0.01 | 5.33E-03 | 6.17E-03 | 0.01 | 0.01 | 9.33E-03 | 0.01 |
| | OSCEOLA FARMS | 0.03 | 0.03 | 0.04 | 0.04 | 0.03 | 0.03 | 0.04 | 0.05 | 0.04 | 0.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 2.04 | 0.04 | 0.34 | 0.06 | 1.12 | 0.04 | 0.35 | 0.04 | 0.13 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 0.01 | 0.01 | 7.83E-03 | 8.33E-03 | 9.17E-03 | 9.33E-03 | 5.33E-03 | 5.67E-03 |
| | TRUCANE SUGAR | 3.83E-03 | 5.00E-03 | 5.00E-03 | 6.00E-03 | 1.17E-03 | 2.50E-03 | 2.50E-03 | 3.17E-03 | | |
| | US SUGAR | 0.08 | 0.15 | 0.08 | 0.11 | 0.06 | 0.09 | 0.12 | 0.17 | 0.09 | 0.88 |

**Table B-71: Maximum VOCs Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 23 | 1,240 | 17 | 200 | 19 | 1,071 | 22 | 698 | 12 | 1,143 |
| | INDEPENDENT HARVESTING | 0.83 | 1.03 | 0.51 | 0.74 | 1.49 | 1.58 | 1.32 | 2.17 | 0.56 | 0.70 |
| | J&J AG PRODUCTS | 1.79 | 4.06 | 2.39 | 2.51 | 2.06 | 2.54 | 4.35 | 11 | 2.93 | 4.22 |
| | OKEELANTA SUGAR | 4.16 | 4.54 | 2.54 | 3.32 | 3.28 | 4.58 | 6.45 | 8.85 | 3.68 | 4.28 |
| | OSCEOLA FARMS | 7.14 | 11 | 6.16 | 17 | 3.31 | 9.44 | 18 | 35 | 6.74 | 20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 16 | 1,240 | 7.60 | 200 | 17 | 1,070 | 14 | 698 | 6.23 | 51 |
| | SUGARLAND HARVESTING | 6.88 | 10 | 9.70 | 12 | 3.22 | 4.43 | 5.86 | 8.12 | 2.84 | 3.47 |
| | TRUCANE SUGAR | 3.01 | 6.07 | 2.17 | 3.46 | 1.28 | 2.22 | 5.48 | 5.93 | | |
| | US SUGAR | 11 | 40 | 16 | 25 | 12 | 22 | 11 | 51 | 11 | 1,143 |
| 4-HR | All | 15 | 1,095 | 7.61 | 192 | 8.58 | 940 | 11 | 324 | 5.57 | 558 |
| | INDEPENDENT HARVESTING | 0.22 | 0.32 | 0.14 | 0.20 | 0.38 | 0.42 | 0.33 | 0.54 | 0.21 | 0.25 |
| | J&J AG PRODUCTS | 0.49 | 1.42 | 0.85 | 1.29 | 0.94 | 1.39 | 1.54 | 2.71 | 1.33 | 1.90 |
| | OKEELANTA SUGAR | 1.57 | 1.79 | 1.19 | 1.51 | 1.00 | 1.17 | 3.05 | 3.38 | 2.36 | 2.99 |
| | OSCEOLA FARMS | 3.90 | 6.73 | 3.12 | 5.29 | 1.98 | 4.21 | 5.23 | 8.76 | 1.92 | 8.05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.18 | 1,094 | 4.19 | 192 | 7.67 | 940 | 5.86 | 324 | 3.37 | 24 |
| | SUGARLAND HARVESTING | 2.29 | 3.48 | 2.42 | 2.93 | 0.91 | 1.11 | 1.95 | 2.49 | 1.41 | 1.55 |
| | TRUCANE SUGAR | 1.40 | 3.30 | 0.94 | 1.05 | 0.63 | 1.22 | 1.37 | 1.48 | | |
| | US SUGAR | 6.40 | 24 | 6.62 | 9.83 | 4.74 | 9.39 | 4.79 | 16 | 3.33 | 558 |
| 8-HR | All | 11 | 821 | 5.01 | 96 | 5.53 | 560 | 6.53 | 167 | 3.85 | 509 |
| | INDEPENDENT HARVESTING | 0.20 | 0.28 | 0.07 | 0.10 | 0.24 | 0.27 | 0.20 | 0.41 | 0.14 | 0.16 |
| | J&J AG PRODUCTS | 0.25 | 0.72 | 0.43 | 0.68 | 0.47 | 0.71 | 1.02 | 2.01 | 0.89 | 1.08 |
| | OKEELANTA SUGAR | 0.79 | 0.90 | 0.59 | 0.76 | 0.55 | 0.68 | 2.06 | 2.20 | 1.18 | 1.50 |
| | OSCEOLA FARMS | 1.95 | 3.36 | 1.72 | 3.14 | 1.66 | 3.65 | 2.61 | 4.38 | 1.62 | 4.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.55 | 818 | 3.13 | 96 | 3.94 | 560 | 4.08 | 165 | 1.83 | 15 |
| | SUGARLAND HARVESTING | 1.15 | 1.74 | 1.21 | 1.46 | 0.53 | 0.61 | 1.19 | 1.43 | 0.76 | 0.84 |
| | TRUCANE SUGAR | 0.80 | 1.89 | 0.86 | 0.99 | 0.32 | 0.64 | 1.11 | 1.34 | | |
| | US SUGAR | 4.91 | 23 | 3.31 | 6.61 | 3.39 | 5.65 | 3.47 | 15 | 2.76 | 509 |
| 24-HR | All | 3.73 | 299 | 1.72 | 48 | 2.46 | 245 | 2.54 | 56 | 1.43 | 186 |
| | INDEPENDENT HARVESTING | 0.07 | 0.09 | 0.02 | 0.03 | 0.08 | 0.09 | 0.07 | 0.16 | 0.05 | 0.05 |
| | J&J AG PRODUCTS | 0.09 | 0.24 | 0.16 | 0.25 | 0.16 | 0.24 | 0.34 | 0.67 | 0.31 | 0.44 |
| | OKEELANTA SUGAR | 0.26 | 0.30 | 0.20 | 0.27 | 0.18 | 0.23 | 0.69 | 0.73 | 0.39 | 0.50 |
| | OSCEOLA FARMS | 0.68 | 1.12 | 0.57 | 1.05 | 0.55 | 1.61 | 0.87 | 1.46 | 0.59 | 2.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.01 | 298 | 1.07 | 48 | 1.99 | 245 | 1.36 | 55 | 0.65 | 8.35 |
| | SUGARLAND HARVESTING | 0.38 | 0.58 | 0.40 | 0.49 | 0.18 | 0.21 | 0.40 | 0.48 | 0.25 | 0.28 |
| | TRUCANE SUGAR | 0.24 | 0.57 | 0.30 | 0.36 | 0.12 | 0.21 | 0.37 | 0.45 | | |
| | US SUGAR | 1.64 | 7.61 | 1.15 | 2.20 | 1.17 | 2.67 | 1.16 | 5.28 | 0.92 | 186 |
| ANNUAL | All | 0.16 | 1.43 | 0.13 | 0.33 | 0.11 | 0.81 | 0.16 | 0.36 | 0.14 | 0.66 |
| | INDEPENDENT HARVESTING | 8.33E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 6.67E-04 | 8.33E-04 | 1.00E-03 | 1.50E-03 | 1.67E-04 | 3.33E-04 |
| | J&J AG PRODUCTS | 1.50E-03 | 2.00E-03 | 1.83E-03 | 2.17E-03 | 1.33E-03 | 1.83E-03 | 4.50E-03 | 6.00E-03 | 7.83E-03 | 9.50E-03 |
| | OKEELANTA SUGAR | 6.17E-03 | 6.83E-03 | 6.33E-03 | 7.17E-03 | 3.50E-03 | 4.00E-03 | 7.17E-03 | 7.33E-03 | 6.00E-03 | 7.17E-03 |
| | OSCEOLA FARMS | 0.02 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.03 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 1.33 | 0.03 | 0.22 | 0.04 | 0.73 | 0.03 | 0.03 | 0.03 | 0.08 |
| | SUGARLAND HARVESTING | 9.00E-03 | 0.01 | 7.00E-03 | 7.33E-03 | 5.00E-03 | 5.33E-03 | 6.00E-03 | 6.17E-03 | 3.50E-03 | 3.67E-03 |
| | TRUCANE SUGAR | 2.50E-03 | 3.17E-03 | 3.17E-03 | 3.83E-03 | 8.33E-04 | 1.67E-03 | 1.67E-03 | 2.00E-03 | | |
| | US SUGAR | 0.05 | 0.10 | 0.05 | 0.07 | 0.04 | 0.06 | 0.08 | 0.11 | 0.06 | 0.57 |

**Table B-72: Maximum D/F Concentrations at Pahokee**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |

**Table B-73: Maximum CO Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (μg/m³) | 2014 Highest (μg/m³) | 2015 Lowest (μg/m³) | 2015 Highest (μg/m³) | 2016 Lowest (μg/m³) | 2016 Highest (μg/m³) | 2017 Lowest (μg/m³) | 2017 Highest (μg/m³) | 2018 Lowest (μg/m³) | 2018 Highest (μg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 438 | 8,815 | 225 | 5,304 | 436 | 4,073 | 267 | 3,112 | 274 | 2,970 |
| | INDEPENDENT HARVESTING | 12 | 23 | 15 | 19 | 21 | 23 | 37 | 101 | 4.39 | 117 |
| | J&J AG PRODUCTS | 37 | 88 | 36 | 56 | 27 | 72 | 66 | 136 | 51 | 89 |
| | OKEELANTA SUGAR | 73 | 78 | 56 | 375 | 60 | 4,069 | 59 | 89 | 47 | 73 |
| | OSCEOLA FARMS | 54 | 239 | 50 | 184 | 40 | 48 | 95 | 154 | 79 | 102 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 203 | 8,815 | 157 | 5,304 | 203 | 3,396 | 126 | 3,108 | 51 | 1,886 |
| | SUGARLAND HARVESTING | 74 | 116 | 57 | 91 | 23 | 25 | 28 | 41 | 27 | 32 |
| | TRUCANE SUGAR | 12 | 23 | 14 | 59 | 12 | 14 | 38 | 77 | | |
| | US SUGAR | 267 | 2,609 | 225 | 526 | 229 | 1,114 | 226 | 910 | 258 | 2,970 |
| 4-HR | All | 299 | 7,582 | 161 | 4,343 | 160 | 2,896 | 99 | 2,149 | 122 | 1,101 |
| | INDEPENDENT HARVESTING | 5.02 | 7.95 | 3.65 | 4.63 | 5.23 | 5.69 | 9.24 | 25 | 1.21 | 29 |
| | J&J AG PRODUCTS | 9.23 | 41 | 23 | 38 | 9.45 | 48 | 17 | 84 | 17 | 66 |
| | OKEELANTA SUGAR | 33 | 37 | 22 | 166 | 19 | 1,998 | 20 | 47 | 22 | 51 |
| | OSCEOLA FARMS | 19 | 113 | 26 | 94 | 23 | 27 | 33 | 85 | 22 | 27 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 130 | 7,582 | 44 | 4,342 | 51 | 2,895 | 67 | 2,142 | 34 | 1,099 |
| | SUGARLAND HARVESTING | 35 | 43 | 14 | 23 | 5.84 | 6.25 | 7.03 | 10 | 9.22 | 10 |
| | TRUCANE SUGAR | 2.98 | 6.89 | 7.10 | 22 | 5.73 | 7.24 | 10 | 25 | | |
| | US SUGAR | 137 | 1,773 | 75 | 320 | 126 | 577 | 89 | 670 | 111 | 959 |
| 8-HR | All | 149 | 3,799 | 90 | 2,209 | 136 | 2,573 | 72 | 1,616 | 63 | 924 |
| | INDEPENDENT HARVESTING | 3.24 | 4.41 | 1.83 | 2.32 | 2.71 | 3.13 | 4.62 | 13 | 0.60 | 15 |
| | J&J AG PRODUCTS | 4.62 | 20 | 12 | 23 | 7.46 | 27 | 8.29 | 57 | 10 | 49 |
| | OKEELANTA SUGAR | 21 | 26 | 11 | 83 | 10 | 1,591 | 18 | 26 | 19 | 25 |
| | OSCEOLA FARMS | 9.29 | 56 | 13 | 73 | 12 | 13 | 19 | 50 | 12 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 76 | 3,799 | 22 | 2,208 | 26 | 2,572 | 35 | 1,612 | 19 | 922 |
| | SUGARLAND HARVESTING | 22 | 30 | 8.41 | 12 | 4.97 | 5.45 | 3.88 | 5.11 | 7.29 | 7.62 |
| | TRUCANE SUGAR | 1.52 | 3.44 | 5.67 | 22 | 3.01 | 3.99 | 6.65 | 22 | | |
| | US SUGAR | 94 | 1,492 | 44 | 313 | 77 | 311 | 58 | 537 | 55 | 725 |
| 24-HR | All | 64 | 1,576 | 36 | 1,154 | 45 | 999 | 24 | 539 | 21 | 308 |
| | INDEPENDENT HARVESTING | 1.08 | 1.47 | 0.77 | 1.38 | 0.90 | 1.04 | 1.54 | 4.21 | 0.31 | 4.93 |
| | J&J AG PRODUCTS | 1.54 | 6.83 | 4.45 | 7.59 | 2.54 | 12 | 3.32 | 19 | 3.39 | 16 |
| | OKEELANTA SUGAR | 6.87 | 8.70 | 3.70 | 28 | 3.35 | 694 | 6.12 | 10 | 6.31 | 8.42 |
| | OSCEOLA FARMS | 3.10 | 19 | 4.79 | 31 | 3.85 | 4.49 | 6.89 | 19 | 3.93 | 4.67 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 1,576 | 7.33 | 1,154 | 12 | 999 | 14 | 538 | 7.47 | 307 |
| | SUGARLAND HARVESTING | 7.23 | 10 | 3.18 | 3.88 | 1.66 | 1.82 | 1.40 | 2.27 | 2.53 | 2.65 |
| | TRUCANE SUGAR | 0.53 | 1.15 | 1.89 | 7.35 | 1.00 | 1.33 | 2.22 | 7.29 | | |
| | US SUGAR | 32 | 497 | 15 | 126 | 26 | 139 | 19 | 207 | 18 | 290 |
| ANNUAL | All | 1.85 | 6.94 | 1.52 | 5.05 | 1.72 | 5.45 | 1.93 | 4.20 | 1.49 | 3.66 |
| | INDEPENDENT HARVESTING | 0.02 | 0.02 | 9.83E-03 | 0.01 | 5.17E-03 | 5.50E-03 | 0.01 | 0.03 | 2.83E-03 | 0.02 |
| | J&J AG PRODUCTS | 0.02 | 0.04 | 0.05 | 0.06 | 0.03 | 0.06 | 0.07 | 0.13 | 0.06 | 0.14 |
| | OKEELANTA SUGAR | 0.15 | 0.19 | 0.13 | 0.25 | 0.06 | 3.47 | 0.14 | 0.17 | 0.13 | 0.16 |
| | OSCEOLA FARMS | 0.13 | 0.20 | 0.18 | 0.31 | 0.19 | 0.21 | 0.30 | 0.37 | 0.14 | 0.17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.43 | 5.42 | 0.46 | 3.98 | 0.41 | 3.27 | 0.46 | 2.04 | 0.31 | 1.19 |
| | SUGARLAND HARVESTING | 0.15 | 0.16 | 0.08 | 0.08 | 0.05 | 0.06 | 0.05 | 0.06 | 0.04 | 0.05 |
| | TRUCANE SUGAR | 0.01 | 0.01 | 0.02 | 0.04 | 7.33E-03 | 8.00E-03 | 7.83E-03 | 0.02 | | |
| | US SUGAR | 0.79 | 2.04 | 0.43 | 0.74 | 0.60 | 1.21 | 0.75 | 1.62 | 0.72 | 2.64 |

**Table B-74: Maximum EC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 15 | 301 | 7.68 | 181 | 15 | 139 | 9.13 | 106 | 9.36 | 102 |
| | INDEPENDENT HARVESTING | 0.40 | 0.78 | 0.50 | 0.63 | 0.71 | 0.78 | 1.26 | 3.46 | 0.15 | 4.00 |
| | J&J AG PRODUCTS | 1.26 | 3.02 | 1.24 | 1.90 | 0.93 | 2.46 | 2.27 | 4.66 | 1.75 | 3.05 |
| | OKEELANTA SUGAR | 2.51 | 2.68 | 1.90 | 13 | 2.06 | 139 | 2.01 | 3.06 | 1.60 | 2.50 |
| | OSCEOLA FARMS | 1.84 | 8.19 | 1.71 | 6.28 | 1.38 | 1.64 | 3.25 | 5.26 | 2.69 | 3.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 301 | 5.36 | 181 | 6.94 | 116 | 4.32 | 106 | 1.75 | 64 |
| | SUGARLAND HARVESTING | 2.52 | 3.98 | 1.95 | 3.12 | 0.80 | 0.85 | 0.96 | 1.40 | 0.92 | 1.09 |
| | TRUCANE SUGAR | 0.41 | 0.77 | 0.46 | 2.03 | 0.40 | 0.49 | 1.31 | 2.64 | | |
| | US SUGAR | 9.14 | 89 | 7.68 | 18 | 7.83 | 38 | 7.74 | 31 | 8.82 | 102 |
| 4-HR | All | 10 | 259 | 5.51 | 148 | 5.46 | 99 | 3.37 | 73 | 4.18 | 38 |
| | INDEPENDENT HARVESTING | 0.17 | 0.27 | 0.12 | 0.16 | 0.18 | 0.19 | 0.32 | 0.86 | 0.04 | 1.00 |
| | J&J AG PRODUCTS | 0.32 | 1.40 | 0.77 | 1.29 | 0.32 | 1.64 | 0.57 | 2.86 | 0.60 | 2.27 |
| | OKEELANTA SUGAR | 1.12 | 1.28 | 0.76 | 5.67 | 0.63 | 68 | 0.68 | 1.61 | 0.74 | 1.73 |
| | OSCEOLA FARMS | 0.64 | 3.86 | 0.91 | 3.23 | 0.79 | 0.92 | 1.12 | 2.91 | 0.76 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 259 | 1.50 | 148 | 1.75 | 99 | 2.31 | 73 | 1.16 | 38 |
| | SUGARLAND HARVESTING | 1.19 | 1.46 | 0.49 | 0.80 | 0.20 | 0.21 | 0.24 | 0.35 | 0.32 | 0.35 |
| | TRUCANE SUGAR | 0.10 | 0.24 | 0.24 | 0.76 | 0.20 | 0.25 | 0.35 | 0.86 | | |
| | US SUGAR | 4.68 | 61 | 2.56 | 11 | 4.30 | 20 | 3.05 | 23 | 3.79 | 33 |
| 8-HR | All | 5.10 | 130 | 3.09 | 76 | 4.65 | 88 | 2.45 | 55 | 2.16 | 32 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.06 | 0.08 | 0.09 | 0.11 | 0.16 | 0.43 | 0.02 | 0.50 |
| | J&J AG PRODUCTS | 0.16 | 0.70 | 0.42 | 0.78 | 0.26 | 0.91 | 0.28 | 1.96 | 0.35 | 1.68 |
| | OKEELANTA SUGAR | 0.70 | 0.89 | 0.38 | 2.83 | 0.34 | 54 | 0.63 | 0.89 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.32 | 1.93 | 0.45 | 2.51 | 0.40 | 0.46 | 0.64 | 1.71 | 0.40 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.59 | 130 | 0.75 | 75 | 0.88 | 88 | 1.20 | 55 | 0.66 | 32 |
| | SUGARLAND HARVESTING | 0.74 | 1.04 | 0.29 | 0.40 | 0.17 | 0.19 | 0.13 | 0.17 | 0.25 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.12 | 0.19 | 0.75 | 0.10 | 0.14 | 0.23 | 0.75 | | |
| | US SUGAR | 3.22 | 51 | 1.49 | 11 | 2.62 | 11 | 2.00 | 18 | 1.90 | 25 |
| 24-HR | All | 2.18 | 54 | 1.22 | 39 | 1.55 | 34 | 0.84 | 18 | 0.72 | 11 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.05 | 0.03 | 0.04 | 0.05 | 0.14 | 0.01 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.23 | 0.15 | 0.26 | 0.09 | 0.43 | 0.11 | 0.65 | 0.12 | 0.56 |
| | OKEELANTA SUGAR | 0.23 | 0.30 | 0.13 | 0.94 | 0.11 | 24 | 0.21 | 0.35 | 0.22 | 0.29 |
| | OSCEOLA FARMS | 0.11 | 0.64 | 0.16 | 1.06 | 0.13 | 0.15 | 0.24 | 0.67 | 0.13 | 0.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 54 | 0.25 | 39 | 0.42 | 34 | 0.47 | 18 | 0.26 | 11 |
| | SUGARLAND HARVESTING | 0.25 | 0.35 | 0.11 | 0.13 | 0.06 | 0.06 | 0.05 | 0.08 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.06 | 0.25 | 0.03 | 0.05 | 0.08 | 0.25 | | |
| | US SUGAR | 1.11 | 17 | 0.50 | 4.32 | 0.90 | 4.74 | 0.67 | 7.06 | 0.63 | 9.91 |
| ANNUAL | All | 0.06 | 0.24 | 0.05 | 0.17 | 0.06 | 0.19 | 0.07 | 0.14 | 0.05 | 0.13 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.50E-03 | 1.67E-03 | 2.17E-03 | 1.00E-03 | 2.17E-03 | 2.50E-03 | 4.33E-03 | 2.17E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 6.50E-03 | 4.33E-03 | 8.67E-03 | 2.17E-03 | 0.12 | 5.00E-03 | 5.83E-03 | 4.33E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 6.67E-03 | 6.00E-03 | 0.01 | 6.67E-03 | 7.17E-03 | 0.01 | 0.01 | 5.00E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.19 | 0.02 | 0.14 | 0.01 | 0.11 | 0.02 | 0.07 | 0.01 | 0.04 |
| | SUGARLAND HARVESTING | 5.17E-03 | 5.67E-03 | 2.67E-03 | 2.83E-03 | 1.83E-03 | 1.83E-03 | 1.83E-03 | 2.00E-03 | 1.50E-03 | 1.50E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | | |
| | US SUGAR | 0.03 | 0.07 | 0.01 | 0.03 | 0.02 | 0.04 | 0.03 | 0.06 | 0.02 | 0.09 |

**Table B-75: Maximum NH3 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 161 | 3,240 | 83 | 1,950 | 160 | 1,497 | 98 | 1,144 | 101 | 1,092 |
| | INDEPENDENT HARVESTING | 4.30 | 8.42 | 5.37 | 6.81 | 7.68 | 8.37 | 14 | 37 | 1.61 | 43 |
| | J&J AG PRODUCTS | 14 | 32 | 13 | 20 | 10 | 26 | 24 | 50 | 19 | 33 |
| | OKEELANTA SUGAR | 27 | 29 | 20 | 138 | 22 | 1,495 | 22 | 33 | 17 | 27 |
| | OSCEOLA FARMS | 20 | 88 | 18 | 68 | 15 | 18 | 35 | 57 | 29 | 37 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 75 | 3,240 | 58 | 1,950 | 75 | 1,248 | 46 | 1,142 | 19 | 693 |
| | SUGARLAND HARVESTING | 27 | 43 | 21 | 34 | 8.59 | 9.18 | 10 | 15 | 9.92 | 12 |
| | TRUCANE SUGAR | 4.39 | 8.31 | 4.96 | 22 | 4.31 | 5.26 | 14 | 28 | | |
| | US SUGAR | 98 | 959 | 83 | 193 | 84 | 409 | 83 | 334 | 95 | 1,092 |
| 4-HR | All | 110 | 2,787 | 59 | 1,596 | 59 | 1,064 | 36 | 790 | 45 | 404 |
| | INDEPENDENT HARVESTING | 1.84 | 2.92 | 1.34 | 1.70 | 1.92 | 2.09 | 3.40 | 9.29 | 0.44 | 11 |
| | J&J AG PRODUCTS | 3.39 | 15 | 8.28 | 14 | 3.47 | 18 | 6.10 | 31 | 6.40 | 24 |
| | OKEELANTA SUGAR | 12 | 14 | 8.16 | 61 | 6.82 | 734 | 7.27 | 17 | 7.96 | 19 |
| | OSCEOLA FARMS | 6.83 | 41 | 9.73 | 35 | 8.49 | 9.90 | 12 | 31 | 8.13 | 9.89 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 48 | 2,787 | 16 | 1,596 | 19 | 1,064 | 25 | 787 | 13 | 404 |
| | SUGARLAND HARVESTING | 13 | 16 | 5.27 | 8.56 | 2.15 | 2.30 | 2.58 | 3.76 | 3.39 | 3.71 |
| | TRUCANE SUGAR | 1.10 | 2.53 | 2.61 | 8.12 | 2.11 | 2.66 | 3.81 | 9.25 | | |
| | US SUGAR | 50 | 652 | 28 | 118 | 46 | 212 | 33 | 246 | 41 | 352 |
| 8-HR | All | 55 | 1,396 | 33 | 812 | 50 | 946 | 26 | 594 | 23 | 340 |
| | INDEPENDENT HARVESTING | 1.19 | 1.62 | 0.67 | 0.85 | 0.99 | 1.15 | 1.70 | 4.65 | 0.22 | 5.38 |
| | J&J AG PRODUCTS | 1.70 | 7.53 | 4.50 | 8.36 | 2.74 | 9.80 | 3.05 | 21 | 3.74 | 18 |
| | OKEELANTA SUGAR | 7.57 | 9.59 | 4.08 | 30 | 3.69 | 585 | 6.74 | 9.52 | 6.95 | 9.28 |
| | OSCEOLA FARMS | 3.41 | 21 | 4.88 | 27 | 4.25 | 4.95 | 6.89 | 18 | 4.33 | 5.15 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 28 | 1,396 | 8.08 | 812 | 9.42 | 945 | 13 | 592 | 7.12 | 339 |
| | SUGARLAND HARVESTING | 7.97 | 11 | 3.09 | 4.28 | 1.83 | 2.00 | 1.42 | 1.88 | 2.68 | 2.80 |
| | TRUCANE SUGAR | 0.56 | 1.27 | 2.08 | 8.11 | 1.10 | 1.47 | 2.44 | 8.04 | | |
| | US SUGAR | 35 | 548 | 16 | 115 | 28 | 114 | 21 | 198 | 20 | 266 |
| 24-HR | All | 23 | 579 | 13 | 424 | 17 | 367 | 8.98 | 198 | 7.74 | 113 |
| | INDEPENDENT HARVESTING | 0.40 | 0.54 | 0.28 | 0.51 | 0.33 | 0.38 | 0.57 | 1.55 | 0.11 | 1.81 |
| | J&J AG PRODUCTS | 0.57 | 2.51 | 1.64 | 2.79 | 0.93 | 4.57 | 1.22 | 7.01 | 1.25 | 6.03 |
| | OKEELANTA SUGAR | 2.52 | 3.20 | 1.36 | 10 | 1.23 | 255 | 2.25 | 3.74 | 2.32 | 3.09 |
| | OSCEOLA FARMS | 1.14 | 6.92 | 1.76 | 11 | 1.42 | 1.65 | 2.53 | 7.17 | 1.44 | 1.72 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 10 | 579 | 2.69 | 424 | 4.54 | 367 | 5.04 | 198 | 2.75 | 113 |
| | SUGARLAND HARVESTING | 2.66 | 3.71 | 1.17 | 1.43 | 0.61 | 0.67 | 0.52 | 0.84 | 0.93 | 0.97 |
| | TRUCANE SUGAR | 0.20 | 0.42 | 0.69 | 2.70 | 0.37 | 0.49 | 0.81 | 2.68 | | |
| | US SUGAR | 12 | 183 | 5.34 | 46 | 9.64 | 51 | 7.16 | 76 | 6.79 | 107 |
| ANNUAL | All | 0.68 | 2.55 | 0.56 | 1.86 | 0.63 | 2.00 | 0.71 | 1.54 | 0.55 | 1.35 |
| | INDEPENDENT HARVESTING | 6.17E-03 | 8.67E-03 | 3.67E-03 | 4.00E-03 | 2.00E-03 | 2.00E-03 | 4.17E-03 | 0.01 | 1.00E-03 | 5.67E-03 |
| | J&J AG PRODUCTS | 7.17E-03 | 0.02 | 0.02 | 0.02 | 0.01 | 0.02 | 0.03 | 0.05 | 0.02 | 0.05 |
| | OKEELANTA SUGAR | 0.05 | 0.07 | 0.05 | 0.09 | 0.02 | 1.27 | 0.05 | 0.06 | 0.05 | 0.06 |
| | OSCEOLA FARMS | 0.05 | 0.07 | 0.07 | 0.11 | 0.07 | 0.08 | 0.11 | 0.14 | 0.05 | 0.06 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.16 | 1.99 | 0.17 | 1.46 | 0.15 | 1.20 | 0.17 | 0.75 | 0.11 | 0.44 |
| | SUGARLAND HARVESTING | 0.06 | 0.06 | 0.03 | 0.03 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 4.17E-03 | 5.00E-03 | 8.50E-03 | 0.01 | 2.67E-03 | 3.00E-03 | 2.83E-03 | 7.83E-03 | | |
| | US SUGAR | 0.29 | 0.75 | 0.16 | 0.27 | 0.22 | 0.44 | 0.28 | 0.60 | 0.26 | 0.97 |

**Table B-76: Maximum NOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 228 | 4,596 | 117 | 2,766 | 227 | 2,124 | 139 | 1,623 | 143 | 1,549 |
| | INDEPENDENT HARVESTING | 6.10 | 12 | 7.61 | 9.66 | 11 | 12 | 19 | 53 | 2.29 | 61 |
| | J&J AG PRODUCTS | 19 | 46 | 19 | 29 | 14 | 38 | 35 | 71 | 27 | 47 |
| | OKEELANTA SUGAR | 38 | 41 | 29 | 196 | 31 | 2,121 | 31 | 47 | 24 | 38 |
| | OSCEOLA FARMS | 28 | 125 | 26 | 96 | 21 | 25 | 50 | 80 | 41 | 53 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 106 | 4,596 | 82 | 2,766 | 106 | 1,771 | 66 | 1,620 | 27 | 983 |
| | SUGARLAND HARVESTING | 38 | 61 | 30 | 48 | 12 | 13 | 15 | 21 | 14 | 17 |
| | TRUCANE SUGAR | 6.22 | 12 | 7.04 | 31 | 6.11 | 7.47 | 20 | 40 | | |
| | US SUGAR | 139 | 1,360 | 117 | 274 | 119 | 581 | 118 | 474 | 135 | 1,549 |
| 4-HR | All | 156 | 3,953 | 84 | 2,264 | 83 | 1,510 | 51 | 1,120 | 64 | 574 |
| | INDEPENDENT HARVESTING | 2.62 | 4.15 | 1.90 | 2.42 | 2.73 | 2.97 | 4.82 | 13 | 0.63 | 15 |
| | J&J AG PRODUCTS | 4.81 | 21 | 12 | 20 | 4.92 | 25 | 8.65 | 44 | 9.08 | 35 |
| | OKEELANTA SUGAR | 17 | 19 | 12 | 86 | 9.68 | 1,042 | 10 | 25 | 11 | 26 |
| | OSCEOLA FARMS | 9.69 | 59 | 14 | 49 | 12 | 14 | 17 | 44 | 12 | 14 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 68 | 3,953 | 23 | 2,264 | 27 | 1,509 | 35 | 1,117 | 18 | 573 |
| | SUGARLAND HARVESTING | 18 | 22 | 7.48 | 12 | 3.04 | 3.26 | 3.67 | 5.33 | 4.81 | 5.27 |
| | TRUCANE SUGAR | 1.56 | 3.59 | 3.70 | 12 | 2.99 | 3.78 | 5.40 | 13 | | |
| | US SUGAR | 71 | 924 | 39 | 167 | 66 | 301 | 47 | 349 | 58 | 500 |
| 8-HR | All | 78 | 1,980 | 47 | 1,152 | 71 | 1,342 | 37 | 843 | 33 | 482 |
| | INDEPENDENT HARVESTING | 1.69 | 2.30 | 0.95 | 1.21 | 1.41 | 1.63 | 2.41 | 6.59 | 0.31 | 7.63 |
| | J&J AG PRODUCTS | 2.41 | 11 | 6.39 | 12 | 3.89 | 14 | 4.32 | 30 | 5.30 | 26 |
| | OKEELANTA SUGAR | 11 | 14 | 5.78 | 43 | 5.24 | 830 | 9.57 | 14 | 9.87 | 13 |
| | OSCEOLA FARMS | 4.84 | 29 | 6.93 | 38 | 6.02 | 7.02 | 9.77 | 26 | 6.15 | 7.30 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 40 | 1,980 | 11 | 1,151 | 13 | 1,341 | 18 | 840 | 10 | 481 |
| | SUGARLAND HARVESTING | 11 | 16 | 4.38 | 6.08 | 2.59 | 2.84 | 2.02 | 2.67 | 3.80 | 3.97 |
| | TRUCANE SUGAR | 0.79 | 1.80 | 2.96 | 11 | 1.57 | 2.08 | 3.47 | 11 | | |
| | US SUGAR | 49 | 778 | 23 | 163 | 40 | 162 | 30 | 280 | 29 | 378 |
| 24-HR | All | 33 | 821 | 19 | 602 | 24 | 521 | 13 | 281 | 11 | 161 |
| | INDEPENDENT HARVESTING | 0.56 | 0.77 | 0.40 | 0.72 | 0.47 | 0.54 | 0.80 | 2.20 | 0.16 | 2.57 |
| | J&J AG PRODUCTS | 0.80 | 3.56 | 2.32 | 3.96 | 1.32 | 6.49 | 1.73 | 9.94 | 1.77 | 8.55 |
| | OKEELANTA SUGAR | 3.58 | 4.53 | 1.93 | 14 | 1.75 | 362 | 3.19 | 5.31 | 3.29 | 4.39 |
| | OSCEOLA FARMS | 1.61 | 9.81 | 2.50 | 16 | 2.01 | 2.34 | 3.59 | 10 | 2.05 | 2.43 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 821 | 3.82 | 601 | 6.43 | 521 | 7.14 | 281 | 3.89 | 160 |
| | SUGARLAND HARVESTING | 3.77 | 5.26 | 1.66 | 2.03 | 0.86 | 0.95 | 0.73 | 1.18 | 1.32 | 1.38 |
| | TRUCANE SUGAR | 0.28 | 0.60 | 0.99 | 3.83 | 0.52 | 0.69 | 1.16 | 3.80 | | |
| | US SUGAR | 17 | 259 | 7.58 | 66 | 14 | 72 | 10 | 108 | 9.64 | 151 |
| ANNUAL | All | 0.96 | 3.62 | 0.79 | 2.63 | 0.90 | 2.84 | 1.01 | 2.19 | 0.77 | 1.91 |
| | INDEPENDENT HARVESTING | 8.83E-03 | 0.01 | 5.17E-03 | 5.50E-03 | 2.67E-03 | 2.83E-03 | 6.00E-03 | 0.01 | 1.50E-03 | 8.17E-03 |
| | J&J AG PRODUCTS | 0.01 | 0.02 | 0.03 | 0.03 | 0.02 | 0.03 | 0.04 | 0.07 | 0.03 | 0.07 |
| | OKEELANTA SUGAR | 0.08 | 0.10 | 0.07 | 0.13 | 0.03 | 1.81 | 0.08 | 0.09 | 0.07 | 0.08 |
| | OSCEOLA FARMS | 0.07 | 0.10 | 0.09 | 0.16 | 0.10 | 0.11 | 0.15 | 0.19 | 0.08 | 0.09 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.22 | 2.83 | 0.24 | 2.08 | 0.22 | 1.70 | 0.24 | 1.07 | 0.16 | 0.62 |
| | SUGARLAND HARVESTING | 0.08 | 0.09 | 0.04 | 0.04 | 0.03 | 0.03 | 0.03 | 0.03 | 0.02 | 0.02 |
| | TRUCANE SUGAR | 6.00E-03 | 7.17E-03 | 0.01 | 0.02 | 3.83E-03 | 4.17E-03 | 4.00E-03 | 0.01 | | |
| | US SUGAR | 0.41 | 1.07 | 0.23 | 0.39 | 0.31 | 0.63 | 0.39 | 0.84 | 0.38 | 1.38 |

**Table B-77: Maximum OC Concentrations at South Bay**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 15 | 301 | 7.68 | 181 | 15 | 139 | 9.13 | 106 | 9.36 | 102 |
| | INDEPENDENT HARVESTING | 0.40 | 0.78 | 0.50 | 0.63 | 0.71 | 0.78 | 1.26 | 3.46 | 0.15 | 4.00 |
| | J&J AG PRODUCTS | 1.26 | 3.02 | 1.24 | 1.90 | 0.93 | 2.46 | 2.27 | 4.66 | 1.75 | 3.05 |
| | OKEELANTA SUGAR | 2.51 | 2.68 | 1.90 | 13 | 2.06 | 139 | 2.01 | 3.06 | 1.60 | 2.50 |
| | OSCEOLA FARMS | 1.84 | 8.19 | 1.71 | 6.28 | 1.38 | 1.64 | 3.25 | 5.26 | 2.69 | 3.47 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.94 | 301 | 5.36 | 181 | 6.94 | 116 | 4.32 | 106 | 1.75 | 64 |
| | SUGARLAND HARVESTING | 2.52 | 3.98 | 1.95 | 3.12 | 0.80 | 0.85 | 0.96 | 1.40 | 0.92 | 1.09 |
| | TRUCANE SUGAR | 0.41 | 0.77 | 0.46 | 2.03 | 0.40 | 0.49 | 1.31 | 2.64 | | |
| | US SUGAR | 9.14 | 89 | 7.68 | 18 | 7.83 | 38 | 7.74 | 31 | 8.82 | 102 |
| 4-HR | All | 10 | 259 | 5.51 | 148 | 5.46 | 99 | 3.37 | 73 | 4.18 | 38 |
| | INDEPENDENT HARVESTING | 0.17 | 0.27 | 0.12 | 0.16 | 0.18 | 0.19 | 0.32 | 0.86 | 0.04 | 1.00 |
| | J&J AG PRODUCTS | 0.32 | 1.40 | 0.77 | 1.29 | 0.32 | 1.64 | 0.57 | 2.86 | 0.60 | 2.27 |
| | OKEELANTA SUGAR | 1.12 | 1.28 | 0.76 | 5.67 | 0.63 | 68 | 0.68 | 1.61 | 0.74 | 1.73 |
| | OSCEOLA FARMS | 0.64 | 3.86 | 0.91 | 3.23 | 0.79 | 0.92 | 1.12 | 2.91 | 0.76 | 0.92 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.43 | 259 | 1.50 | 148 | 1.75 | 99 | 2.31 | 73 | 1.16 | 38 |
| | SUGARLAND HARVESTING | 1.19 | 1.46 | 0.49 | 0.80 | 0.20 | 0.21 | 0.24 | 0.35 | 0.32 | 0.35 |
| | TRUCANE SUGAR | 0.10 | 0.24 | 0.24 | 0.76 | 0.20 | 0.25 | 0.35 | 0.86 | | |
| | US SUGAR | 4.68 | 61 | 2.56 | 11 | 4.30 | 20 | 3.05 | 23 | 3.79 | 33 |
| 8-HR | All | 5.10 | 130 | 3.09 | 76 | 4.65 | 88 | 2.45 | 55 | 2.16 | 32 |
| | INDEPENDENT HARVESTING | 0.11 | 0.15 | 0.06 | 0.08 | 0.09 | 0.11 | 0.16 | 0.43 | 0.02 | 0.50 |
| | J&J AG PRODUCTS | 0.16 | 0.70 | 0.42 | 0.78 | 0.26 | 0.91 | 0.28 | 1.96 | 0.35 | 1.68 |
| | OKEELANTA SUGAR | 0.70 | 0.89 | 0.38 | 2.83 | 0.34 | 54 | 0.63 | 0.89 | 0.65 | 0.86 |
| | OSCEOLA FARMS | 0.32 | 1.93 | 0.45 | 2.51 | 0.40 | 0.46 | 0.64 | 1.71 | 0.40 | 0.48 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.59 | 130 | 0.75 | 75 | 0.88 | 88 | 1.20 | 55 | 0.66 | 32 |
| | SUGARLAND HARVESTING | 0.74 | 1.04 | 0.29 | 0.40 | 0.17 | 0.19 | 0.13 | 0.17 | 0.25 | 0.26 |
| | TRUCANE SUGAR | 0.05 | 0.12 | 0.19 | 0.75 | 0.10 | 0.14 | 0.23 | 0.75 | | |
| | US SUGAR | 3.22 | 51 | 1.49 | 11 | 2.62 | 11 | 2.00 | 18 | 1.90 | 25 |
| 24-HR | All | 2.18 | 54 | 1.22 | 39 | 1.55 | 34 | 0.84 | 18 | 0.72 | 11 |
| | INDEPENDENT HARVESTING | 0.04 | 0.05 | 0.03 | 0.05 | 0.03 | 0.04 | 0.05 | 0.14 | 0.01 | 0.17 |
| | J&J AG PRODUCTS | 0.05 | 0.23 | 0.15 | 0.26 | 0.09 | 0.43 | 0.11 | 0.65 | 0.12 | 0.56 |
| | OKEELANTA SUGAR | 0.23 | 0.30 | 0.13 | 0.94 | 0.11 | 24 | 0.21 | 0.35 | 0.22 | 0.29 |
| | OSCEOLA FARMS | 0.11 | 0.64 | 0.16 | 1.06 | 0.13 | 0.15 | 0.24 | 0.67 | 0.13 | 0.16 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.95 | 54 | 0.25 | 39 | 0.42 | 34 | 0.47 | 18 | 0.26 | 11 |
| | SUGARLAND HARVESTING | 0.25 | 0.35 | 0.11 | 0.13 | 0.06 | 0.06 | 0.05 | 0.08 | 0.09 | 0.09 |
| | TRUCANE SUGAR | 0.02 | 0.04 | 0.06 | 0.25 | 0.03 | 0.05 | 0.08 | 0.25 | | |
| | US SUGAR | 1.11 | 17 | 0.50 | 4.32 | 0.90 | 4.74 | 0.67 | 7.06 | 0.63 | 9.91 |
| ANNUAL | All | 0.06 | 0.24 | 0.05 | 0.17 | 0.06 | 0.19 | 0.07 | 0.14 | 0.05 | 0.13 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 5.00E-04 |
| | J&J AG PRODUCTS | 6.67E-04 | 1.50E-03 | 1.67E-03 | 2.17E-03 | 1.00E-03 | 2.17E-03 | 2.50E-03 | 4.33E-03 | 2.17E-03 | 4.67E-03 |
| | OKEELANTA SUGAR | 5.17E-03 | 6.50E-03 | 4.33E-03 | 8.67E-03 | 2.17E-03 | 0.12 | 5.00E-03 | 5.83E-03 | 4.33E-03 | 5.50E-03 |
| | OSCEOLA FARMS | 4.50E-03 | 6.67E-03 | 6.00E-03 | 0.01 | 6.67E-03 | 7.17E-03 | 0.01 | 0.01 | 5.00E-03 | 5.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.19 | 0.02 | 0.14 | 0.01 | 0.11 | 0.02 | 0.07 | 0.01 | 0.04 |
| | SUGARLAND HARVESTING | 5.17E-03 | 5.67E-03 | 2.67E-03 | 2.83E-03 | 1.83E-03 | 1.83E-03 | 1.83E-03 | 2.00E-03 | 1.50E-03 | 1.50E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 5.00E-04 | 8.33E-04 | 1.17E-03 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 6.67E-04 | | |
| | US SUGAR | 0.03 | 0.07 | 0.01 | 0.03 | 0.02 | 0.04 | 0.03 | 0.06 | 0.02 | 0.09 |

**Table B-78: Maximum PAHs Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 0.06 | 1.23 | 0.03 | 0.74 | 0.06 | 0.57 | 0.04 | 0.44 | 0.04 | 0.42 |
| | INDEPENDENT HARVESTING | 1.67E-03 | 3.17E-03 | 2.00E-03 | 2.67E-03 | 3.00E-03 | 3.17E-03 | 5.17E-03 | 0.01 | 6.67E-04 | 0.02 |
| | J&J AG PRODUCTS | 5.17E-03 | 0.01 | 5.17E-03 | 7.83E-03 | 3.83E-03 | 0.01 | 9.33E-03 | 0.02 | 7.17E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 7.83E-03 | 0.05 | 8.50E-03 | 0.57 | 8.17E-03 | 0.01 | 6.50E-03 | 0.01 |
| | OSCEOLA FARMS | 7.50E-03 | 0.03 | 7.00E-03 | 0.03 | 5.67E-03 | 6.67E-03 | 0.01 | 0.02 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 1.23 | 0.02 | 0.74 | 0.03 | 0.47 | 0.02 | 0.43 | 7.17E-03 | 0.26 |
| | SUGARLAND HARVESTING | 0.01 | 0.02 | 8.00E-03 | 0.01 | 3.33E-03 | 3.50E-03 | 4.00E-03 | 5.67E-03 | 3.83E-03 | 4.50E-03 |
| | TRUCANE SUGAR | 1.67E-03 | 3.17E-03 | 1.83E-03 | 8.33E-03 | 1.67E-03 | 2.00E-03 | 5.33E-03 | 0.01 | | |
| | US SUGAR | 0.04 | 0.36 | 0.03 | 0.07 | 0.03 | 0.16 | 0.03 | 0.13 | 0.04 | 0.42 |
| 4-HR | All | 0.04 | 1.06 | 0.02 | 0.61 | 0.02 | 0.41 | 0.01 | 0.30 | 0.02 | 0.15 |
| | INDEPENDENT HARVESTING | 6.67E-04 | 1.17E-03 | 5.00E-04 | 6.67E-04 | 6.67E-04 | 8.33E-04 | 1.33E-03 | 3.50E-03 | 1.67E-04 | 4.17E-03 |
| | J&J AG PRODUCTS | 1.33E-03 | 5.67E-03 | 3.17E-03 | 5.33E-03 | 1.33E-03 | 6.67E-03 | 2.33E-03 | 0.01 | 2.50E-03 | 9.33E-03 |
| | OKEELANTA SUGAR | 4.50E-03 | 5.17E-03 | 3.17E-03 | 0.02 | 2.67E-03 | 0.28 | 2.83E-03 | 6.67E-03 | 3.00E-03 | 7.00E-03 |
| | OSCEOLA FARMS | 2.67E-03 | 0.02 | 3.67E-03 | 0.01 | 3.17E-03 | 3.83E-03 | 4.50E-03 | 0.01 | 3.17E-03 | 3.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.02 | 1.06 | 6.17E-03 | 0.61 | 7.17E-03 | 0.40 | 9.50E-03 | 0.30 | 4.83E-03 | 0.15 |
| | SUGARLAND HARVESTING | 4.83E-03 | 6.00E-03 | 2.00E-03 | 3.33E-03 | 8.33E-04 | 8.33E-04 | 1.00E-03 | 1.50E-03 | 1.33E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 5.00E-04 | 1.00E-03 | 1.00E-03 | 3.17E-03 | 8.33E-04 | 1.00E-03 | 1.50E-03 | 3.50E-03 | | |
| | US SUGAR | 0.02 | 0.25 | 0.01 | 0.04 | 0.02 | 0.08 | 0.01 | 0.09 | 0.02 | 0.13 |
| 8-HR | All | 0.02 | 0.53 | 0.01 | 0.31 | 0.02 | 0.36 | 0.01 | 0.23 | 8.83E-03 | 0.13 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 | 5.00E-04 | 6.67E-04 | 1.83E-03 | 1.67E-04 | 2.00E-03 |
| | J&J AG PRODUCTS | 6.67E-04 | 2.83E-03 | 1.67E-03 | 3.17E-03 | 1.00E-03 | 3.67E-03 | 1.17E-03 | 8.00E-03 | 1.50E-03 | 6.83E-03 |
| | OKEELANTA SUGAR | 2.83E-03 | 3.67E-03 | 1.50E-03 | 0.01 | 1.33E-03 | 0.22 | 2.50E-03 | 3.67E-03 | 2.67E-03 | 3.50E-03 |
| | OSCEOLA FARMS | 1.33E-03 | 7.83E-03 | 1.83E-03 | 0.01 | 1.67E-03 | 1.83E-03 | 2.67E-03 | 7.00E-03 | 1.67E-03 | 2.00E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.53 | 3.00E-03 | 0.31 | 3.67E-03 | 0.36 | 4.83E-03 | 0.23 | 2.67E-03 | 0.13 |
| | SUGARLAND HARVESTING | 3.00E-03 | 4.17E-03 | 1.17E-03 | 1.67E-03 | 6.67E-04 | 8.33E-04 | 5.00E-04 | 6.67E-04 | 1.00E-03 | 1.00E-03 |
| | TRUCANE SUGAR | 1.67E-04 | 5.00E-04 | 8.33E-04 | 3.17E-03 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 3.00E-03 | | |
| | US SUGAR | 0.01 | 0.21 | 6.17E-03 | 0.04 | 0.01 | 0.04 | 8.17E-03 | 0.08 | 7.83E-03 | 0.10 |
| 24-HR | All | 9.00E-03 | 0.22 | 5.00E-03 | 0.16 | 6.33E-03 | 0.14 | 3.50E-03 | 0.08 | 3.00E-03 | 0.04 |
| | INDEPENDENT HARVESTING | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | < 1.00E-05 | 6.67E-04 |
| | J&J AG PRODUCTS | 1.67E-04 | 1.00E-03 | 6.67E-04 | 1.00E-03 | 3.33E-04 | 1.67E-03 | 5.00E-04 | 2.67E-03 | 5.00E-04 | 2.33E-03 |
| | OKEELANTA SUGAR | 1.00E-03 | 1.17E-03 | 5.00E-04 | 3.83E-03 | 5.00E-04 | 0.10 | 8.33E-04 | 1.50E-03 | 8.33E-04 | 1.17E-03 |
| | OSCEOLA FARMS | 5.00E-04 | 2.67E-03 | 6.67E-04 | 4.33E-03 | 5.00E-04 | 6.67E-04 | 1.00E-03 | 2.67E-03 | 5.00E-04 | 6.67E-04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.83E-03 | 0.22 | 5.00E-03 | 0.16 | 1.67E-03 | 0.14 | 1.83E-03 | 0.08 | 1.00E-03 | 0.04 |
| | SUGARLAND HARVESTING | 1.00E-03 | 1.33E-03 | 5.00E-04 | 5.00E-04 | 1.67E-04 | 3.33E-04 | 1.67E-04 | 3.33E-04 | 3.33E-04 | 3.33E-04 |
| | TRUCANE SUGAR | < 1.00E-05 | 1.67E-04 | 3.33E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 1.00E-03 | | |
| | US SUGAR | 4.50E-03 | 0.07 | 2.00E-03 | 0.02 | 3.67E-03 | 0.02 | 2.67E-03 | 0.03 | 2.67E-03 | 0.04 |
| ANNUAL | All | 3.33E-04 | 1.00E-03 | 1.67E-04 | 6.67E-04 | 1.67E-04 | 8.33E-04 | 3.33E-04 | 6.67E-04 | 1.67E-04 | 5.00E-04 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | 8.33E-04 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 5.00E-04 | < 1.00E-05 | 3.33E-04 | < 1.00E-05 | 1.67E-04 |
| | SUGARLAND HARVESTING | < 1.00E-05 | 1.00E-03 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | 1.67E-04 | 3.33E-04 | < 1.00E-05 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 |

**Table B-79: Maximum PM10 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 37 | 753 | 19 | 453 | 37 | 348 | 23 | 266 | 23 | 254 |
| | INDEPENDENT HARVESTING | 1.00 | 1.96 | 1.25 | 1.58 | 1.79 | 1.95 | 3.16 | 8.65 | 0.38 | 10 |
| | J&J AG PRODUCTS | 3.16 | 7.56 | 3.11 | 4.76 | 2.34 | 6.15 | 5.67 | 12 | 4.38 | 7.63 |
| | OKEELANTA SUGAR | 6.28 | 6.71 | 4.75 | 32 | 5.16 | 348 | 5.02 | 7.64 | 3.99 | 6.25 |
| | OSCEOLA FARMS | 4.60 | 20 | 4.28 | 16 | 3.45 | 4.11 | 8.13 | 13 | 6.74 | 8.69 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 17 | 753 | 13 | 453 | 17 | 290 | 11 | 266 | 4.37 | 161 |
| | SUGARLAND HARVESTING | 6.30 | 9.95 | 4.88 | 7.81 | 2.00 | 2.13 | 2.40 | 3.50 | 2.31 | 2.73 |
| | TRUCANE SUGAR | 1.02 | 1.93 | 1.15 | 5.07 | 1.00 | 1.22 | 3.28 | 6.61 | | |
| | US SUGAR | 23 | 223 | 19 | 45 | 20 | 95 | 19 | 78 | 22 | 254 |
| 4-HR | All | 26 | 648 | 14 | 371 | 14 | 248 | 8.42 | 184 | 10 | 94 |
| | INDEPENDENT HARVESTING | 0.43 | 0.68 | 0.31 | 0.40 | 0.45 | 0.49 | 0.79 | 2.16 | 0.10 | 2.50 |
| | J&J AG PRODUCTS | 0.79 | 3.50 | 1.92 | 3.22 | 0.81 | 4.09 | 1.42 | 7.16 | 1.49 | 5.67 |
| | OKEELANTA SUGAR | 2.79 | 3.19 | 1.90 | 14 | 1.59 | 171 | 1.69 | 4.03 | 1.85 | 4.32 |
| | OSCEOLA FARMS | 1.59 | 9.65 | 2.26 | 8.06 | 1.97 | 2.30 | 2.79 | 7.28 | 1.89 | 2.30 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 11 | 648 | 3.76 | 371 | 4.38 | 247 | 5.76 | 183 | 2.91 | 94 |
| | SUGARLAND HARVESTING | 2.97 | 3.66 | 1.23 | 1.99 | 0.50 | 0.53 | 0.60 | 0.87 | 0.79 | 0.86 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.61 | 1.89 | 0.49 | 0.62 | 0.89 | 2.15 | | |
| | US SUGAR | 12 | 152 | 6.41 | 27 | 11 | 49 | 7.63 | 57 | 9.48 | 82 |
| 8-HR | All | 13 | 325 | 7.73 | 189 | 12 | 220 | 6.11 | 138 | 5.40 | 79 |
| | INDEPENDENT HARVESTING | 0.28 | 0.38 | 0.16 | 0.20 | 0.23 | 0.27 | 0.39 | 1.08 | 0.05 | 1.25 |
| | J&J AG PRODUCTS | 0.39 | 1.75 | 1.05 | 1.95 | 0.64 | 2.28 | 0.71 | 4.89 | 0.87 | 4.20 |
| | OKEELANTA SUGAR | 1.76 | 2.23 | 0.95 | 7.08 | 0.86 | 136 | 1.57 | 2.21 | 1.62 | 2.16 |
| | OSCEOLA FARMS | 0.79 | 4.82 | 1.14 | 6.27 | 0.99 | 1.15 | 1.60 | 4.28 | 1.01 | 1.20 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 6.48 | 325 | 1.88 | 189 | 2.19 | 220 | 3.00 | 138 | 1.65 | 79 |
| | SUGARLAND HARVESTING | 1.85 | 2.59 | 0.72 | 1.00 | 0.42 | 0.47 | 0.33 | 0.44 | 0.62 | 0.65 |
| | TRUCANE SUGAR | 0.13 | 0.29 | 0.48 | 1.89 | 0.26 | 0.34 | 0.57 | 1.87 | | |
| | US SUGAR | 8.05 | 128 | 3.73 | 27 | 6.56 | 27 | 5.00 | 46 | 4.74 | 62 |
| 24-HR | All | 5.46 | 135 | 3.04 | 99 | 3.88 | 85 | 2.09 | 46 | 1.80 | 26 |
| | INDEPENDENT HARVESTING | 0.09 | 0.13 | 0.07 | 0.12 | 0.08 | 0.09 | 0.13 | 0.36 | 0.03 | 0.42 |
| | J&J AG PRODUCTS | 0.13 | 0.58 | 0.38 | 0.65 | 0.22 | 1.06 | 0.28 | 1.63 | 0.29 | 1.40 |
| | OKEELANTA SUGAR | 0.59 | 0.74 | 0.32 | 2.36 | 0.29 | 59 | 0.52 | 0.87 | 0.54 | 0.72 |
| | OSCEOLA FARMS | 0.26 | 1.61 | 0.41 | 2.65 | 0.33 | 0.38 | 0.59 | 1.67 | 0.34 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.37 | 135 | 0.63 | 99 | 1.05 | 85 | 1.17 | 46 | 0.64 | 26 |
| | SUGARLAND HARVESTING | 0.62 | 0.86 | 0.27 | 0.33 | 0.14 | 0.16 | 0.12 | 0.19 | 0.22 | 0.23 |
| | TRUCANE SUGAR | 0.05 | 0.10 | 0.16 | 0.63 | 0.09 | 0.11 | 0.19 | 0.62 | | |
| | US SUGAR | 2.78 | 43 | 1.24 | 11 | 2.24 | 12 | 1.67 | 18 | 1.58 | 25 |
| ANNUAL | All | 0.16 | 0.59 | 0.13 | 0.43 | 0.15 | 0.47 | 0.17 | 0.36 | 0.13 | 0.31 |
| | INDEPENDENT HARVESTING | 1.50E-03 | 2.00E-03 | 8.33E-04 | 8.33E-04 | 5.00E-04 | 5.00E-04 | 1.00E-03 | 2.33E-03 | 1.67E-04 | 1.33E-03 |
| | J&J AG PRODUCTS | 1.67E-03 | 3.67E-03 | 4.17E-03 | 5.33E-03 | 2.50E-03 | 5.33E-03 | 6.33E-03 | 0.01 | 5.50E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.02 | 0.01 | 0.02 | 5.33E-03 | 0.30 | 0.01 | 0.01 | 0.01 | 0.01 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.03 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.04 | 0.46 | 0.04 | 0.34 | 0.04 | 0.28 | 0.04 | 0.17 | 0.03 | 0.10 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 6.67E-03 | 7.17E-03 | 4.50E-03 | 4.67E-03 | 4.67E-03 | 5.00E-03 | 3.67E-03 | 3.83E-03 |
| | TRUCANE SUGAR | 1.00E-03 | 1.17E-03 | 2.00E-03 | 3.17E-03 | 6.67E-04 | 6.67E-04 | 6.67E-04 | 1.83E-03 | | |
| | US SUGAR | 0.07 | 0.17 | 0.04 | 0.06 | 0.05 | 0.10 | 0.06 | 0.14 | 0.06 | 0.23 |

**Table B-80: Maximum PM2.5 Concentrations at South Bay**

| Averaging Time | Landowners | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) | Lowest (µg/m³) | Highest (µg/m³) |
| 1-HR | All | 32 | 655 | 17 | 394 | 32 | 303 | 20 | 231 | 20 | 221 |
| | INDEPENDENT HARVESTING | 0.87 | 1.70 | 1.08 | 1.38 | 1.55 | 1.69 | 2.74 | 7.51 | 0.33 | 8.70 |
| | J&J AG PRODUCTS | 2.74 | 6.57 | 2.70 | 4.14 | 2.03 | 5.34 | 4.93 | 10 | 3.81 | 6.63 |
| | OKEELANTA SUGAR | 5.46 | 5.83 | 4.13 | 28 | 4.49 | 302 | 4.37 | 6.64 | 3.47 | 5.43 |
| | OSCEOLA FARMS | 3.99 | 18 | 3.72 | 14 | 3.00 | 3.57 | 7.07 | 11 | 5.85 | 7.55 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 15 | 655 | 12 | 394 | 15 | 252 | 9.37 | 231 | 3.80 | 140 |
| | SUGARLAND HARVESTING | 5.48 | 8.64 | 4.24 | 6.79 | 1.74 | 1.85 | 2.09 | 3.04 | 2.00 | 2.37 |
| | TRUCANE SUGAR | 0.89 | 1.68 | 1.00 | 4.40 | 0.87 | 1.06 | 2.85 | 5.75 | | |
| | US SUGAR | 20 | 194 | 17 | 39 | 17 | 83 | 17 | 68 | 19 | 221 |
| 4-HR | All | 22 | 563 | 12 | 323 | 12 | 215 | 7.32 | 160 | 9.09 | 82 |
| | INDEPENDENT HARVESTING | 0.37 | 0.59 | 0.27 | 0.34 | 0.39 | 0.42 | 0.69 | 1.88 | 0.09 | 2.17 |
| | J&J AG PRODUCTS | 0.69 | 3.04 | 1.67 | 2.79 | 0.70 | 3.56 | 1.23 | 6.22 | 1.29 | 4.93 |
| | OKEELANTA SUGAR | 2.43 | 2.77 | 1.65 | 12 | 1.38 | 148 | 1.47 | 3.50 | 1.61 | 3.75 |
| | OSCEOLA FARMS | 1.38 | 8.39 | 1.97 | 7.01 | 1.72 | 2.00 | 2.42 | 6.32 | 1.64 | 2.00 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 9.62 | 563 | 3.26 | 323 | 3.81 | 215 | 5.01 | 159 | 2.53 | 82 |
| | SUGARLAND HARVESTING | 2.58 | 3.18 | 1.07 | 1.73 | 0.43 | 0.46 | 0.52 | 0.76 | 0.68 | 0.75 |
| | TRUCANE SUGAR | 0.22 | 0.51 | 0.53 | 1.64 | 0.43 | 0.54 | 0.77 | 1.87 | | |
| | US SUGAR | 10 | 132 | 5.57 | 24 | 9.33 | 43 | 6.63 | 50 | 8.24 | 71 |
| 8-HR | All | 11 | 282 | 6.72 | 164 | 10 | 191 | 5.31 | 120 | 4.69 | 69 |
| | INDEPENDENT HARVESTING | 0.24 | 0.33 | 0.14 | 0.17 | 0.20 | 0.23 | 0.34 | 0.94 | 0.04 | 1.09 |
| | J&J AG PRODUCTS | 0.34 | 1.52 | 0.91 | 1.69 | 0.55 | 1.98 | 0.62 | 4.25 | 0.76 | 3.65 |
| | OKEELANTA SUGAR | 1.53 | 1.94 | 0.82 | 6.16 | 0.75 | 118 | 1.36 | 1.92 | 1.41 | 1.88 |
| | OSCEOLA FARMS | 0.69 | 4.19 | 0.99 | 5.45 | 0.86 | 1.00 | 1.39 | 3.72 | 0.88 | 1.04 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.63 | 282 | 1.63 | 164 | 1.90 | 191 | 2.61 | 120 | 1.44 | 68 |
| | SUGARLAND HARVESTING | 1.61 | 2.25 | 0.62 | 0.87 | 0.37 | 0.41 | 0.29 | 0.38 | 0.54 | 0.57 |
| | TRUCANE SUGAR | 0.11 | 0.26 | 0.42 | 1.64 | 0.22 | 0.30 | 0.49 | 1.62 | | |
| | US SUGAR | 6.99 | 111 | 3.24 | 23 | 5.70 | 23 | 4.34 | 40 | 4.12 | 54 |
| 24-HR | All | 4.75 | 117 | 2.64 | 86 | 3.37 | 74 | 1.82 | 40 | 1.56 | 23 |
| | INDEPENDENT HARVESTING | 0.08 | 0.11 | 0.06 | 0.10 | 0.07 | 0.08 | 0.11 | 0.31 | 0.02 | 0.37 |
| | J&J AG PRODUCTS | 0.11 | 0.51 | 0.33 | 0.56 | 0.19 | 0.92 | 0.25 | 1.42 | 0.25 | 1.22 |
| | OKEELANTA SUGAR | 0.51 | 0.65 | 0.27 | 2.05 | 0.25 | 52 | 0.45 | 0.76 | 0.47 | 0.63 |
| | OSCEOLA FARMS | 0.23 | 1.40 | 0.36 | 2.31 | 0.29 | 0.33 | 0.51 | 1.45 | 0.29 | 0.35 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.06 | 117 | 0.54 | 86 | 0.92 | 74 | 1.02 | 40 | 0.55 | 23 |
| | SUGARLAND HARVESTING | 0.54 | 0.75 | 0.24 | 0.29 | 0.12 | 0.14 | 0.10 | 0.17 | 0.19 | 0.20 |
| | TRUCANE SUGAR | 0.04 | 0.09 | 0.14 | 0.55 | 0.07 | 0.10 | 0.16 | 0.54 | | |
| | US SUGAR | 2.41 | 37 | 1.08 | 9.38 | 1.95 | 10 | 1.45 | 15 | 1.37 | 22 |
| ANNUAL | All | 0.14 | 0.52 | 0.11 | 0.38 | 0.13 | 0.40 | 0.14 | 0.31 | 0.11 | 0.27 |
| | INDEPENDENT HARVESTING | 1.33E-03 | 1.83E-03 | 6.67E-04 | 8.33E-04 | 3.33E-04 | 3.33E-04 | 8.33E-04 | 2.17E-03 | 1.67E-04 | 1.17E-03 |
| | J&J AG PRODUCTS | 1.50E-03 | 3.17E-03 | 3.67E-03 | 4.67E-03 | 2.17E-03 | 4.50E-03 | 5.50E-03 | 9.50E-03 | 4.83E-03 | 0.01 |
| | OKEELANTA SUGAR | 0.01 | 0.01 | 9.33E-03 | 0.02 | 4.67E-03 | 0.26 | 0.01 | 0.01 | 9.50E-03 | 0.01 |
| | OSCEOLA FARMS | 9.67E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 | 0.02 | 0.03 | 0.01 | 0.01 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.03 | 0.40 | 0.03 | 0.30 | 0.03 | 0.04 | 0.03 | 0.15 | 0.02 | 0.09 |
| | SUGARLAND HARVESTING | 0.01 | 0.01 | 5.83E-03 | 6.33E-03 | 4.00E-03 | 4.17E-03 | 4.00E-03 | 4.33E-03 | 3.17E-03 | 3.33E-03 |
| | TRUCANE SUGAR | 8.33E-04 | 1.00E-03 | 1.67E-03 | 2.67E-03 | 5.00E-04 | 6.67E-04 | 5.00E-04 | 1.67E-03 | | |
| | US SUGAR | 0.06 | 0.15 | 0.03 | 0.06 | 0.04 | 0.09 | 0.06 | 0.12 | 0.05 | 0.20 |

**Table B-81: Maximum SOx Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 12 | 249 | 6.34 | 150 | 12 | 115 | 7.53 | 88 | 7.73 | 84 |
| | INDEPENDENT HARVESTING | 0.33 | 0.65 | 0.41 | 0.52 | 0.59 | 0.64 | 1.04 | 2.85 | 0.12 | 3.30 |
| | J&J AG PRODUCTS | 1.04 | 2.49 | 1.03 | 1.57 | 0.77 | 2.03 | 1.87 | 3.84 | 1.45 | 2.52 |
| | OKEELANTA SUGAR | 2.07 | 2.21 | 1.57 | 11 | 1.70 | 115 | 1.66 | 2.52 | 1.32 | 2.06 |
| | OSCEOLA FARMS | 1.52 | 6.75 | 1.41 | 5.18 | 1.14 | 1.36 | 2.68 | 4.34 | 2.22 | 2.87 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 5.73 | 249 | 4.42 | 150 | 5.73 | 96 | 3.56 | 88 | 1.44 | 53 |
| | SUGARLAND HARVESTING | 2.08 | 3.28 | 1.61 | 2.58 | 0.66 | 0.70 | 0.79 | 1.15 | 0.76 | 0.90 |
| | TRUCANE SUGAR | 0.34 | 0.64 | 0.38 | 1.67 | 0.33 | 0.40 | 1.08 | 2.18 | | |
| | US SUGAR | 7.54 | 74 | 6.34 | 15 | 6.46 | 31 | 6.39 | 26 | 7.28 | 84 |
| 4-HR | All | 8.42 | 214 | 4.55 | 122 | 4.50 | 82 | 2.78 | 61 | 3.45 | 31 |
| | INDEPENDENT HARVESTING | 0.14 | 0.22 | 0.10 | 0.13 | 0.15 | 0.16 | 0.26 | 0.71 | 0.03 | 0.83 |
| | J&J AG PRODUCTS | 0.26 | 1.16 | 0.64 | 1.06 | 0.27 | 1.35 | 0.47 | 2.36 | 0.49 | 1.87 |
| | OKEELANTA SUGAR | 0.92 | 1.05 | 0.63 | 4.68 | 0.52 | 56 | 0.56 | 1.33 | 0.61 | 1.43 |
| | OSCEOLA FARMS | 0.52 | 3.18 | 0.75 | 2.66 | 0.65 | 0.76 | 0.92 | 2.40 | 0.62 | 0.76 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.65 | 214 | 1.24 | 122 | 1.45 | 82 | 1.90 | 60 | 0.96 | 31 |
| | SUGARLAND HARVESTING | 0.98 | 1.21 | 0.40 | 0.66 | 0.16 | 0.18 | 0.20 | 0.29 | 0.26 | 0.29 |
| | TRUCANE SUGAR | 0.08 | 0.19 | 0.20 | 0.62 | 0.16 | 0.20 | 0.29 | 0.71 | | |
| | US SUGAR | 3.86 | 50 | 2.11 | 9.04 | 3.54 | 16 | 2.52 | 19 | 3.13 | 27 |
| 8-HR | All | 4.21 | 107 | 2.55 | 62 | 3.84 | 73 | 2.02 | 46 | 1.78 | 26 |
| | INDEPENDENT HARVESTING | 0.09 | 0.12 | 0.05 | 0.07 | 0.08 | 0.09 | 0.13 | 0.36 | 0.02 | 0.41 |
| | J&J AG PRODUCTS | 0.13 | 0.58 | 0.35 | 0.64 | 0.21 | 0.75 | 0.23 | 1.61 | 0.29 | 1.39 |
| | OKEELANTA SUGAR | 0.58 | 0.74 | 0.31 | 2.34 | 0.28 | 45 | 0.52 | 0.73 | 0.53 | 0.71 |
| | OSCEOLA FARMS | 0.26 | 1.59 | 0.37 | 2.07 | 0.33 | 0.38 | 0.53 | 1.41 | 0.33 | 0.40 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 2.14 | 107 | 0.62 | 62 | 0.72 | 73 | 0.99 | 45 | 0.55 | 26 |
| | SUGARLAND HARVESTING | 0.61 | 0.85 | 0.24 | 0.33 | 0.14 | 0.15 | 0.11 | 0.14 | 0.21 | 0.21 |
| | TRUCANE SUGAR | 0.04 | 0.10 | 0.16 | 0.62 | 0.08 | 0.11 | 0.19 | 0.62 | | |
| | US SUGAR | 2.66 | 42 | 1.23 | 8.84 | 2.16 | 8.77 | 1.65 | 15 | 1.56 | 20 |
| 24-HR | All | 1.80 | 44 | 1.00 | 33 | 1.28 | 28 | 0.69 | 15 | 0.59 | 8.69 |
| | INDEPENDENT HARVESTING | 0.03 | 0.04 | 0.02 | 0.04 | 0.03 | 0.03 | 0.04 | 0.12 | 8.83E-03 | 0.14 |
| | J&J AG PRODUCTS | 0.04 | 0.19 | 0.13 | 0.21 | 0.07 | 0.35 | 0.09 | 0.54 | 0.10 | 0.46 |
| | OKEELANTA SUGAR | 0.19 | 0.25 | 0.10 | 0.78 | 0.09 | 20 | 0.17 | 0.29 | 0.18 | 0.24 |
| | OSCEOLA FARMS | 0.09 | 0.53 | 0.14 | 0.88 | 0.11 | 0.13 | 0.19 | 0.55 | 0.11 | 0.13 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.78 | 44 | 0.21 | 33 | 0.35 | 28 | 0.39 | 15 | 0.21 | 8.67 |
| | SUGARLAND HARVESTING | 0.20 | 0.28 | 0.09 | 0.11 | 0.05 | 0.05 | 0.04 | 0.06 | 0.07 | 0.07 |
| | TRUCANE SUGAR | 0.02 | 0.03 | 0.05 | 0.21 | 0.03 | 0.04 | 0.06 | 0.21 | | |
| | US SUGAR | 0.92 | 14 | 0.41 | 3.56 | 0.74 | 3.91 | 0.55 | 5.83 | 0.52 | 8.18 |
| ANNUAL | All | 0.05 | 0.20 | 0.04 | 0.14 | 0.05 | 0.05 | 0.04 | 0.12 | 0.04 | 0.10 |
| | INDEPENDENT HARVESTING | 5.00E-04 | 6.67E-04 | 3.33E-04 | 3.33E-04 | 1.67E-04 | 1.67E-04 | 3.33E-04 | 8.33E-04 | < 1.00E-05 | 5.00E-04 |
| | J&J AG PRODUCTS | 5.00E-04 | 1.17E-03 | 1.33E-03 | 1.67E-03 | 8.33E-04 | 1.67E-04 | 2.17E-03 | 3.67E-03 | 1.83E-03 | 3.83E-03 |
| | OKEELANTA SUGAR | 4.17E-03 | 5.33E-03 | 3.50E-03 | 7.00E-03 | 1.83E-03 | 0.10 | 4.17E-03 | 4.83E-03 | 3.67E-03 | 4.67E-03 |
| | OSCEOLA FARMS | 3.67E-03 | 5.50E-03 | 5.00E-03 | 8.83E-03 | 5.50E-03 | 6.00E-03 | 8.33E-03 | 0.01 | 4.00E-03 | 4.83E-03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.01 | 0.15 | 0.01 | 0.11 | 0.01 | 0.09 | 0.01 | 0.06 | 8.67E-03 | 0.03 |
| | SUGARLAND HARVESTING | 4.33E-03 | 4.67E-03 | 2.17E-03 | 2.33E-03 | 1.50E-03 | 1.50E-03 | 1.50E-03 | 1.67E-03 | 1.17E-03 | 1.33E-03 |
| | TRUCANE SUGAR | 3.33E-04 | 3.33E-04 | 6.67E-04 | 1.00E-03 | 1.67E-04 | 1.67E-04 | 1.67E-04 | 6.67E-04 | | |
| | US SUGAR | 0.02 | 0.06 | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.05 | 0.02 | 0.07 |

**Table B-82: Maximum TSP Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 75 | 1,507 | 38 | 907 | 74 | 696 | 46 | 532 | 47 | 508 |
| | INDEPENDENT HARVESTING | 2.00 | 3.91 | 2.50 | 3.17 | 3.57 | 3.89 | 6.32 | 17 | 0.75 | 20 |
| | J&J AG PRODUCTS | 6.31 | 15 | 6.22 | 9.52 | 4.67 | 12 | 11 | 23 | 8.76 | 15 |
| | OKEELANTA SUGAR | 13 | 13 | 9.50 | 64 | 10 | 696 | 10 | 15 | 7.98 | 12 |
| | OSCEOLA FARMS | 9.19 | 41 | 8.56 | 31 | 6.89 | 8.22 | 16 | 26 | 13 | 17 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 35 | 1,507 | 27 | 907 | 35 | 581 | 22 | 531 | 8.74 | 322 |
| | SUGARLAND HARVESTING | 13 | 20 | 9.76 | 16 | 3.99 | 4.27 | 4.81 | 6.99 | 4.61 | 5.46 |
| | TRUCANE SUGAR | 2.04 | 3.86 | 2.31 | 10 | 2.00 | 2.45 | 6.56 | 13 | | |
| | US SUGAR | 46 | 446 | 38 | 90 | 39 | 190 | 39 | 156 | 44 | 508 |
| 4-HR | All | 51 | 1,296 | 28 | 742 | 27 | 495 | 17 | 367 | 21 | 188 |
| | INDEPENDENT HARVESTING | 0.86 | 1.36 | 0.62 | 0.79 | 0.89 | 0.97 | 1.58 | 4.32 | 0.21 | 5.00 |
| | J&J AG PRODUCTS | 1.58 | 7.01 | 3.85 | 6.43 | 1.61 | 8.19 | 2.84 | 14 | 2.98 | 11 |
| | OKEELANTA SUGAR | 5.59 | 6.38 | 3.79 | 28 | 3.17 | 341 | 3.38 | 8.05 | 3.70 | 8.64 |
| | OSCEOLA FARMS | 3.18 | 19 | 4.53 | 16 | 3.95 | 4.60 | 5.58 | 15 | 3.78 | 4.60 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 22 | 1,296 | 7.51 | 742 | 8.77 | 495 | 12 | 366 | 5.82 | 188 |
| | SUGARLAND HARVESTING | 5.93 | 7.32 | 2.45 | 3.98 | 1.00 | 1.07 | 1.20 | 1.75 | 1.58 | 1.73 |
| | TRUCANE SUGAR | 0.51 | 1.18 | 1.21 | 3.78 | 0.98 | 1.24 | 1.77 | 4.30 | | |
| | US SUGAR | 23 | 303 | 13 | 55 | 21 | 99 | 15 | 115 | 19 | 164 |
| 8-HR | All | 26 | 649 | 15 | 378 | 23 | 440 | 12 | 276 | 11 | 158 |
| | INDEPENDENT HARVESTING | 0.55 | 0.75 | 0.31 | 0.40 | 0.46 | 0.53 | 0.79 | 2.16 | 0.10 | 2.50 |
| | J&J AG PRODUCTS | 0.79 | 3.50 | 2.09 | 3.89 | 1.28 | 4.56 | 1.42 | 9.78 | 1.74 | 8.41 |
| | OKEELANTA SUGAR | 3.52 | 4.46 | 1.90 | 14 | 1.72 | 272 | 3.14 | 4.43 | 3.23 | 4.32 |
| | OSCEOLA FARMS | 1.59 | 9.65 | 2.27 | 13 | 1.97 | 2.30 | 3.20 | 8.56 | 2.02 | 2.39 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 13 | 649 | 3.76 | 377 | 4.38 | 440 | 6.00 | 276 | 3.31 | 158 |
| | SUGARLAND HARVESTING | 3.71 | 5.18 | 1.44 | 1.99 | 0.85 | 0.93 | 0.66 | 0.87 | 1.25 | 1.30 |
| | TRUCANE SUGAR | 0.26 | 0.59 | 0.97 | 3.77 | 0.51 | 0.68 | 1.14 | 3.74 | | |
| | US SUGAR | 16 | 255 | 7.45 | 54 | 13 | 53 | 9.99 | 92 | 9.48 | 124 |
| 24-HR | All | 11 | 269 | 6.08 | 197 | 7.76 | 171 | 4.18 | 92 | 3.60 | 53 |
| | INDEPENDENT HARVESTING | 0.19 | 0.25 | 0.13 | 0.24 | 0.15 | 0.18 | 0.26 | 0.72 | 0.05 | 0.84 |
| | J&J AG PRODUCTS | 0.26 | 1.17 | 0.76 | 1.30 | 0.43 | 2.13 | 0.57 | 3.26 | 0.58 | 2.80 |
| | OKEELANTA SUGAR | 1.17 | 1.49 | 0.63 | 4.72 | 0.57 | 119 | 1.05 | 1.74 | 1.08 | 1.44 |
| | OSCEOLA FARMS | 0.53 | 3.22 | 0.82 | 5.31 | 0.66 | 0.77 | 1.18 | 3.33 | 0.67 | 0.80 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 4.74 | 269 | 1.25 | 197 | 2.11 | 171 | 2.34 | 92 | 1.28 | 53 |
| | SUGARLAND HARVESTING | 1.24 | 1.73 | 0.54 | 0.66 | 0.28 | 0.31 | 0.24 | 0.39 | 0.43 | 0.45 |
| | TRUCANE SUGAR | 0.09 | 0.20 | 0.32 | 1.26 | 0.17 | 0.23 | 0.38 | 1.25 | | |
| | US SUGAR | 5.55 | 85 | 2.48 | 22 | 4.48 | 24 | 3.33 | 35 | 3.16 | 50 |
| ANNUAL | All | 0.32 | 1.19 | 0.26 | 0.86 | 0.29 | 0.93 | 0.33 | 0.72 | 0.25 | 0.63 |
| | INDEPENDENT HARVESTING | 2.83E-03 | 4.00E-03 | 1.67E-03 | 1.83E-03 | 8.33E-04 | 1.00E-03 | 2.00E-03 | 4.83E-03 | 5.00E-04 | 2.67E-03 |
| | J&J AG PRODUCTS | 3.33E-03 | 7.33E-03 | 8.17E-03 | 0.01 | 5.00E-03 | 0.01 | 0.01 | 0.02 | 0.01 | 0.02 |
| | OKEELANTA SUGAR | 0.03 | 0.03 | 0.02 | 0.04 | 0.01 | 0.59 | 0.02 | 0.03 | 0.02 | 0.03 |
| | OSCEOLA FARMS | 0.02 | 0.03 | 0.03 | 0.05 | 0.03 | 0.04 | 0.05 | 0.06 | 0.02 | 0.03 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.07 | 0.93 | 0.08 | 0.68 | 0.07 | 0.56 | 0.08 | 0.35 | 0.05 | 0.20 |
| | SUGARLAND HARVESTING | 0.03 | 0.03 | 0.01 | 0.01 | 9.17E-03 | 9.50E-03 | 9.33E-03 | 0.01 | 7.33E-03 | 7.83E-03 |
| | TRUCANE SUGAR | 2.00E-03 | 2.33E-03 | 4.00E-03 | 6.17E-03 | 1.33E-03 | 1.33E-03 | 1.33E-03 | 3.67E-03 | | |
| | US SUGAR | 0.14 | 0.35 | 0.07 | 0.13 | 0.10 | 0.21 | 0.13 | 0.28 | 0.12 | 0.45 |

**Table B-83: Maximum VOCs Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | 49 | 979 | 25 | 589 | 48 | 453 | 30 | 346 | 30 | 330 |
| | INDEPENDENT HARVESTING | 1.30 | 2.54 | 1.62 | 2.06 | 2.32 | 2.53 | 4.11 | 11 | 0.49 | 13 |
| | J&J AG PRODUCTS | 4.10 | 9.82 | 4.04 | 6.19 | 3.04 | 8.00 | 7.37 | 15 | 5.69 | 9.92 |
| | OKEELANTA SUGAR | 8.16 | 8.72 | 6.18 | 42 | 6.71 | 452 | 6.53 | 9.93 | 5.19 | 8.12 |
| | OSCEOLA FARMS | 5.98 | 27 | 5.57 | 20 | 4.48 | 5.34 | 11 | 17 | 8.76 | 11 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 23 | 979 | 17 | 589 | 23 | 377 | 14 | 345 | 5.68 | 210 |
| | SUGARLAND HARVESTING | 8.20 | 13 | 6.35 | 10 | 2.60 | 2.77 | 3.13 | 4.55 | 3.00 | 3.55 |
| | TRUCANE SUGAR | 1.33 | 2.51 | 1.50 | 6.59 | 1.30 | 1.59 | 4.26 | 8.59 | | |
| | US SUGAR | 30 | 290 | 25 | 58 | 25 | 124 | 25 | 101 | 29 | 330 |
| 4-HR | All | 33 | 842 | 18 | 483 | 18 | 322 | 11 | 239 | 14 | 122 |
| | INDEPENDENT HARVESTING | 0.56 | 0.88 | 0.41 | 0.51 | 0.58 | 0.63 | 1.03 | 2.81 | 0.13 | 3.25 |
| | J&J AG PRODUCTS | 1.03 | 4.55 | 2.50 | 4.18 | 1.05 | 5.32 | 1.84 | 9.30 | 1.93 | 7.37 |
| | OKEELANTA SUGAR | 3.63 | 4.15 | 2.47 | 18 | 2.06 | 222 | 2.20 | 5.23 | 2.41 | 5.61 |
| | OSCEOLA FARMS | 2.06 | 13 | 2.94 | 10 | 2.57 | 2.99 | 3.62 | 9.46 | 2.46 | 2.99 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 14 | 842 | 4.88 | 482 | 5.70 | 322 | 7.49 | 238 | 3.79 | 122 |
| | SUGARLAND HARVESTING | 3.85 | 4.76 | 1.59 | 2.59 | 0.65 | 0.70 | 0.78 | 1.14 | 1.02 | 1.12 |
| | TRUCANE SUGAR | 0.33 | 0.77 | 0.79 | 2.45 | 0.64 | 0.80 | 1.15 | 2.80 | | |
| | US SUGAR | 15 | 197 | 8.33 | 36 | 14 | 64 | 9.91 | 74 | 12 | 107 |
| 8-HR | All | 17 | 422 | 10 | 245 | 15 | 286 | 7.95 | 180 | 7.02 | 103 |
| | INDEPENDENT HARVESTING | 0.36 | 0.49 | 0.20 | 0.26 | 0.30 | 0.35 | 0.51 | 1.40 | 0.07 | 1.63 |
| | J&J AG PRODUCTS | 0.51 | 2.28 | 1.36 | 2.53 | 0.83 | 2.96 | 0.92 | 6.36 | 1.13 | 5.47 |
| | OKEELANTA SUGAR | 2.29 | 2.90 | 1.23 | 9.21 | 1.12 | 177 | 2.04 | 2.88 | 2.10 | 2.81 |
| | OSCEOLA FARMS | 1.03 | 6.27 | 1.48 | 8.15 | 1.28 | 1.50 | 2.08 | 5.56 | 1.31 | 1.56 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 8.42 | 422 | 2.44 | 245 | 2.85 | 286 | 3.90 | 179 | 2.15 | 102 |
| | SUGARLAND HARVESTING | 2.41 | 3.37 | 0.93 | 1.29 | 0.55 | 0.61 | 0.43 | 0.57 | 0.81 | 0.85 |
| | TRUCANE SUGAR | 0.17 | 0.38 | 0.63 | 2.45 | 0.33 | 0.44 | 0.74 | 2.43 | | |
| | US SUGAR | 10 | 166 | 4.85 | 35 | 8.53 | 35 | 6.50 | 60 | 6.16 | 81 |
| 24-HR | All | 7.10 | 175 | 3.95 | 128 | 5.05 | 111 | 2.72 | 60 | 2.34 | 34 |
| | INDEPENDENT HARVESTING | 0.12 | 0.16 | 0.09 | 0.15 | 0.10 | 0.12 | 0.17 | 0.47 | 0.03 | 0.55 |
| | J&J AG PRODUCTS | 0.17 | 0.76 | 0.49 | 0.84 | 0.28 | 1.38 | 0.37 | 2.12 | 0.38 | 1.82 |
| | OKEELANTA SUGAR | 0.76 | 0.97 | 0.41 | 3.07 | 0.37 | 77 | 0.68 | 1.13 | 0.70 | 0.94 |
| | OSCEOLA FARMS | 0.34 | 2.09 | 0.53 | 3.45 | 0.43 | 0.50 | 0.77 | 2.17 | 0.44 | 0.52 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 3.08 | 175 | 0.81 | 128 | 1.37 | 111 | 1.52 | 60 | 0.83 | 34 |
| | SUGARLAND HARVESTING | 0.80 | 1.12 | 0.35 | 0.43 | 0.18 | 0.20 | 0.16 | 0.25 | 0.28 | 0.29 |
| | TRUCANE SUGAR | 0.06 | 0.13 | 0.21 | 0.82 | 0.11 | 0.15 | 0.25 | 0.81 | | |
| | US SUGAR | 3.61 | 55 | 1.62 | 14 | 2.91 | 15 | 2.17 | 23 | 2.05 | 32 |
| ANNUAL | All | 0.21 | 0.77 | 0.17 | 0.56 | 0.19 | 0.61 | 0.22 | 0.47 | 0.17 | 0.41 |
| | INDEPENDENT HARVESTING | 1.83E-03 | 2.67E-03 | 1.17E-03 | 1.17E-03 | 5.00E-04 | 6.67E-04 | 1.33E-03 | 3.17E-03 | 3.33E-04 | 1.67E-03 |
| | J&J AG PRODUCTS | 2.17E-03 | 4.83E-03 | 5.33E-03 | 6.83E-03 | 3.33E-03 | 6.83E-03 | 8.33E-03 | 0.01 | 7.17E-03 | 0.02 |
| | OKEELANTA SUGAR | 0.02 | 0.02 | 0.01 | 0.03 | 6.83E-03 | 0.39 | 0.02 | 0.02 | 0.01 | 0.02 |
| | OSCEOLA FARMS | 0.01 | 0.02 | 0.02 | 0.03 | 0.02 | 0.02 | 0.03 | 0.04 | 0.02 | 0.02 |
| | SUGARCANE GROWERS COOP OF FLORIDA | 0.05 | 0.60 | 0.05 | 0.44 | 0.05 | 0.46 | 0.05 | 0.23 | 0.03 | 0.13 |
| | SUGARLAND HARVESTING | 0.02 | 0.02 | 8.67E-03 | 9.33E-03 | 6.00E-03 | 6.17E-03 | 6.00E-03 | 6.50E-03 | 4.67E-03 | 5.00E-03 |
| | TRUCANE SUGAR | 1.33E-03 | 1.50E-03 | 2.50E-03 | 4.00E-03 | 8.33E-04 | 8.33E-04 | 8.33E-04 | 2.33E-03 | | |
| | US SUGAR | 0.09 | 0.23 | 0.05 | 0.08 | 0.07 | 0.13 | 0.08 | 0.18 | 0.08 | 0.29 |

**Table B-84: Maximum D/F Concentrations at South Bay**

| Averaging Time | Landowners | 2014 Lowest (µg/m³) | 2014 Highest (µg/m³) | 2015 Lowest (µg/m³) | 2015 Highest (µg/m³) | 2016 Lowest (µg/m³) | 2016 Highest (µg/m³) | 2017 Lowest (µg/m³) | 2017 Highest (µg/m³) | 2018 Lowest (µg/m³) | 2018 Highest (µg/m³) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 4-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 8-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| 24-HR | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| ANNUAL | All | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | INDEPENDENT HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | J&J AG PRODUCTS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OKEELANTA SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | OSCEOLA FARMS | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARCANE GROWERS COOP OF FLORIDA | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | SUGARLAND HARVESTING | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |
| | TRUCANE SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | | |
| | US SUGAR | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 | < 1.00E-05 |