# EXHIBIT D



May 2013

# Annual Air Monitoring Network Plan
*Florida Department of Environmental Protection*

DEP BAM 13-001

DEP BAM 13-001

## Table of Contents

INTRODUCTION ...................................................................................................................... 2

CHANGES FOR THIS YEAR ................................................................................................... 3

GENERAL INFORMATION .................................................................................................... 5

    Network Design Principles ....................................................................................................... 5

    NCore ........................................................................................................................................ 7

    SO$_2$ Monitoring Additions ....................................................................................................... 8

NO$_2$ MONITORING ................................................................................................................. 9

    Vulnerable and Susceptible Monitoring .................................................................................. 9

    Community-wide NO$_2$ Monitoring ........................................................................................ 10

    Near Road NO$_2$ Network ....................................................................................................... 11

MONITORING NETWORK AND REQUIREMENTS ........................................................ 18

PM$_{2.5}$ FEM/FRM ANALYSIS FOR PALM BEACH COUNTY ............................................ 33

    *Request for Exclusion of PM$_{2.5}$ Continuous FEM data from Comparison to the NAAQS* ................. 33

    *Period of Exclusion of Data from the PM$_{2.5}$ Continuous FEMs* ............................................. 34

    *PM$_{2.5}$ Continuous FEM data for Reporting the AQI* ............................................................. 34

    *Continued Operation of PM$_{2.5}$ Monitors to Support NAAQS and AQI Reporting* ............................ 34

    *Assessments* ........................................................................................................................... 35

MONITORING NETWORK EQUIPMENT ......................................................................... 38

DEP BAM 13-001

## Introduction

Florida is the 4th most populous state and the Florida Department of Environmental Protection (FDEP) has created an air monitoring network that covers over 90% of the 19,317,568 people living here.  This network is designed to comply with federal requirements and to provide the public with air quality information.

As Figure 1 depicts, the ambient air monitoring sites are concentrated in areas of high population density, along the coasts and in the interior portion of the state near interstates.  In addition, the FDEP has established three rural monitoring sites, one in the panhandle and one in the northern and southern areas of the peninsula to create representative sites for comparison to regional background levels of pollution.

**Figure 1:  Site Locations for Florida's Ambient Air Monitoring Network**



The map also details the many agencies that work together to monitor Florida's air quality.  The FDEP has 6 regional offices and the headquarters in Tallahassee, which monitor throughout the state in areas where local government programs do not monitor the air quality.  Local governments assist the FDEP in the operation of the statewide monitoring network in Broward, Duval, Hillsborough, Manatee, Miami-Dade, Orange, Palm Beach, Pinellas, and Sarasota Counties.  The FDEP is responsible for assuring the statewide network meets the federal requirements.

This Air Monitoring Network Plan is an annual report that is issued by the FDEP. It is a requirement of the Code of Federal Regulations (40 CFR 58) that were established by the US Environmental Protection Agency (EPA). The purpose of this report is to provide evidence that current regulations are being met for our air monitoring network, to detail any changes proposed for the 18 months following its publication, and to provide specific information on each of the state's existing and proposed monitoring sites.

## Changes for This Year

DEP BAM 13-001

The majority of changes in the monitoring plan this year are in response to the $NO_2$ near road monitoring requirements, the National Core (NCore) monitoring requirements, and the $SO_2$ monitoring requirements.

Ft. Lauderdale is establishing a near road $NO_2$ monitoring site, AQS site # 12-011-0035.  This site will include trace level CO, and $PM_{2.5}$, to meet monitoring requirements.  It will also include black carbon and an ultra fine particle counter.  The NCore site for the Ft. Lauderdale area is being moved.  In a major setback, a new NCore site needed to be found, since the proposed site, 011-1002 will be impacted by the construction of a waste water treatment facility making it inappropriate for the NCore site.  They have located an alternative in Davie. They have also included the additional following monitoring for the proposed NCore site; trace CO, trace $SO_2$, lead and $NO_y$.

The Hillsborough County near road $NO_2$ monitoring site, AQS site # 12-057-1111, is the only one in phase 1 of the phased implementation plan in Florida.  It will be established adjacent to an elevated portion of I-75 by the end of 2013.  This site will include trace level CO and $PM_{2.5}$ to meet monitoring requirements.  It will also include black carbon and an ultra fine particle monitor.  Hillsborough County intends to add an additional lead site near one of the large lead emitting facilities.  They will also be adding an $SO_2$ and $PM_{2.5}$ site in the Apollo Beach Community when a suitable location is secured to address community concerns.

The City of Jacksonville is installing a near road $NO_2$ monitoring site near Pepsico Place on I-95.  This site will also include CO and $PM_{2.5}$ monitors to meet the monitoring requirements.  They also anticipate introducing lead monitoring, though not required, near the largest lead emitter for the county.

Orlando will be installing their near road $NO_2$ site along I-4 near the SR 408 exchange.  This site will also include CO and $PM_{2.5}$ monitors to meet monitoring requirements.

Palm Beach County is changing the plan they had made last year to add an additional $NO_2$ instrument at 20 Mile Bend, opting instead to deal with the re-location of the AG Holley site, which had to be moved due to the sale of the property by the state.  The $PM_{2.5}$ Federal Equivalent Method (FEMs) instruments at AQS Site #12-099-0008 and #12-099-0009 are being changed to a non-regulatory network type since the data produced fail to meet the Federal Reference Method like tests.

In response to the new $SO_2$ monitoring rules, 3 new $SO_2$ monitors will be added to the FDEP network.  A new site will be launched near Crystal River in Citrus County. In addition, $SO_2$ monitors will be added to existing sites at the Winter Haven site in Polk County and at the Port Manatee site in Manatee County.

# General Information

There are many influences on the design of the monitoring network.  The two largest drivers that change are the federal requirements and the continuing growth of population to the state.  These and other considerations are listed below in the design principles.  Other information specified by the federal regulations is contained in this section.

## Network Design Principles

The principles that guide network design for Florida Department of Environmental Protection are:

1) Sites meet the federal Code of Regulations (CFR) for number, type and placement of monitors.
2) Attention will be paid to historic areas of exceedances or violations where the contributing industry or population has been maintained.
3) There will be sufficient ozone and fine particle pollution monitors to maintain the Air Quality Index (AQI) reporting to large (350,000 population) communities.
4) During network design, weight will be given to monitors that have long historical records.
5) Sites will be established with the intent for indefinite monitoring, with an expectation of at least five years.
6) Partnerships with private entities will be used judiciously.
7) Any monitoring required by State Implementation Plans (SIP) will continue.
8) Since much of the monitoring in Florida is conducted in counties operated by local programs, coordination with the local programs will be maintained to achieve a quality state-wide network.

To address the requirement in 40 CFR Part 58.10(b)(7), all sites with Federal Reference Method (FRMs) are suitable for comparison to the annual $PM_{2.5}$ national ambient air quality standards (NAAQS).  Palm Beach County has been operating two Federal Equivalent Method (FEM) instruments for $PM_{2.5}$.  They have reviewed the resulting data and determined that agreement for the FEM with the FRM is not sufficient for the data produced to be used in designation.  These 2 monitors are requested to be made part of the non-regulatory network.  The instruments will continue to be used to report the AQI.  The FDEP has kept the current network design which includes all of the current State/Local Air Monitor Stations (SLAMS) and Special Purpose Monitors (SPM) monitoring sites posted on its web site for the last several years and will continue to do so.  To meet the requirements for public inspection, this plan will be posted on the FDEP website for the 30 days.

The network plan is organized first by the largest metropolitan statistical areas (MSAs) with shared monitoring responsibilities and then by our regional offices with all of the MSAs for which they are responsible listed together.  The Florida Department of Environmental Protection is made of 6 regional offices and the headquarters in Tallahassee.  There are 9 county agencies which assist the FDEP in the operation of the statewide monitoring network in their perspective counties.  The details of the plan are in the Network Description below.  The MSA or micropolitan statistical area and the counties that the MSA includes are identified for each agency.  In several cases, more than one agency operates within the boundaries of the MSA, so the MSA name may be repeated for each agency with responsibility for monitoring with the MSA boundaries.  The requirements for the plan are listed last. The requirements for the minimum number of monitoring sites are based on both the population, which is listed for each MSA

and the concentration of ozone, $PM_{2.5}$ and $PM_{10}$.  The recently calculated Population Weighted Emission Index (PWEI) is listed for any areas with a PWEI over 5,000 where sulfur dioxide will be required to be monitored.

The AQI is reported and updated hourly on Florida Department of Environmental Protection's website at: http://www.dep.state.fl.us/air/airquality.htm.  It is available in both graphical and text versions. The data to support this website are collected from all the continuous monitors in the state.  These data are also shared with the voluntary AIRNOW site hosted by EPA's contractor, Sonoma Technology, Inc.

The plan is required to provide evidence that siting and operation of each monitor meets the requirements of appendices A, C, D and E of 40 CFR, Part 58.  Appendix A covers quality assurance requirements for SLAMS, SPMs and Prevention of Significant Deterioration (PSD) air monitoring.  These requirements are met with three basic functions of the air monitoring community.  The first requirement is to have approved standard operating procedures (SOP), Quality Management Plan (QMP) and Quality Assurance Project Plans (QAPP), which are in place and updated as needed.  The most recent QAPP was approved April 2007 for all criteria pollutants except $PM_{2.5}$ and the $PM_{2.5}$ QAPP was approved July 2011 and is currently under revision.  The current Quality Management Plan was approved March 2009.  The second requirement is auditing of instrument performance and management systems. The DEP Quality Assurance staff complete these activities for all agencies throughout the state.  And the third requirement is the compiling of precision and bias records sent to EPA's Air Quality System (AQS) database quarterly. The $PM_{2.5}$ collocation specifications are met by each agency operating a FRM $PM_{2.5}$ running at least one collocated FRM.  This collocation requirement is addressed with the $PM_{2.5}$ FEMs running.  One of the FEMs is collocated with an FRM, as required.  The total number of agencies running collocated FRM $PM_{2.5}$ instruments is 16, more than the requisite 15% of the 28 FRMs in operation.  All FRMs in Florida are Thermo (formally, R&P) 2025s.  The FEM is a Sharp 2010.  The requirements of Appendix A are met by a combination of all of these activities.

Appendix C described the general instrument requirements.  The monitoring network providing data for designations is made up of federally approved instrumentation.  The instruments are described in the network plan.  Many of the $PM_{2.5}$ instruments used to report the AQI are not federally approved instruments, but are suited to the climate in Florida and are subjected to the same quality assurance and quality control requirements as those used for designations.

Appendix D contains the monitor siting requirements.  Sites within the air monitoring network are established using these requirements.  In order to assure that they continue to be met, the sites are reviewed annually by the FDEP audit staff.  The results of these reviews are used to determine if the sites meet the siting requirements.  Any discrepancies are dealt with at least annually when the siting reviews are assessed.

Additional information about network design can be found in chapter 1 of the Annual Air Report available at: http://www.dep.state.fl.us/Air/publications/techrpt/amr.htm

## NCore

Florida is required to have at least two sites for NCore monitoring. Building on the Speciation Trends Network (STN), EPA favored two sites in the largest MSAs in the state, the Miami-Fort Lauderdale-Miami Beach area with more than 5 million in population and the Tampa-St. Petersburg-Clearwater area with over 2 million in population. The site in the Miami-Fort Lauderdale-Miami Beach area had to be relocated due to the construction plans for a source that would influence the site. EPA has approved an alternative site in Davie, near the location of the originally approved site. The EPA Office of Air Quality Policy and Standards (OAQPS) decided that the original NCore network design left a hole in the coverage for the southeast. They requested FDEP operate a rural NCore site at the St. Marks National Wildlife Refuge, taking advantage of the already present Interagency Monitoring of Protected Visual Environments (IMPROVE) monitoring for particulate and the FDEP ozone site. FDEP agreed to operate the site with the understanding that EPA would provide the additional instrumentation. Details of the sites can also be seen on EPA's website: http://www.epa.gov/ttn/amtic/ncore/index.html.

The intent of the NCore sites is to have a network made of largely population oriented sites and some rural sites that take advantage of multi-pollutant monitoring. The proposed replacement site for the Miami-Fort Lauderdale-Miami Beach area is AQS site #12-011-0034 is in Davie, Florida. It is anticipated to be operational in the spring of 2014.

In the Tampa Bay area, the proposed NCore site is AQS site # 12-057-3002, Sydney. It was the site of a large and intense nitrogen deposition study, the Bay Regional Atmospheric Chemistry Experiment (BRACE). It has also been running the trace $SO_2$, CO and $NO_y$ since 2004. Since the primary use of the NCore sites is air quality trends analysis, and Sydney is not in a built out portion of the county, its location makes it ideal for tracking trends which reflect the addition of population, as Florida is still a fast growing state.

DEP BAM 13-001

## SO$_2$ Monitoring Additions

Changes in the SO$_2$ regulations require that additional monitors are added to the current network. Ambient monitoring is required for Core Based Statistical Areas (CBSAs) whose PWEI was above 5,000. A single monitor is required when the PWEI is above 5,000 and 2 monitors are required when the PWEI is above 100,000 with a unit of (million persons-tons per year). The PWEI values listed here were provided by the US EPA. There are 3 additional SO$_2$ monitors needed. They will be required in Citrus, Polk and Manatee Counties. A new site will be launched near Crystal River in Citrus County. In addition, SO$_2$ monitors will be added to existing sites at the Winter Haven site in Polk County and at the Port Manatee site in Manatee County.

**Table 1: SO2 Monitoring Requirements**

| CBSA Statistical Areas | 2012 Census Population | PWEI 2012 NEI | PWEI SO2 Needed | SO2 Monitors in Place |
|---|---|---|---|---|
| **Miami-Fort Lauderdale-Pompano Beach** | 5,762,717 | 147,762 | 2 | 3 |
| **Broward County** | 1,815,137 | | | |
| **Miami-Dade County** | 2,591,035 | | | |
| **Palm Beach County** | 1,356,545 | | | |
| **Tampa-St. Petersburg-Clearwater** | 2,842,878 | 94,280 | 2 | 7 |
| **Orlando-Kissimmee-Sanford** | 1,793,267 | 13,157 | 1 | 1 |
| **Jacksonville** | 1,377,847 | 32,408 | 1 | 5 |
| **North Port-Bradenton-Sarasota** | 720,042 | 5,030 | 1 | |
| **Lakeland** | 616,158 | 10,666 | 1 | |
| **Palm Bay-Melbourne-Titusville** | 547,307 | 3,003 | | |
| **Cape Coral-Fort Myers** | 645,293 | 770 | | |
| **Deltona-Daytona Beach-Ormond Beach** | 496,950 | 243 | | |
| **Pensacola-Ferry Pass-Brent** | 461,227 | 13,122 | 1 | 1 |
| **Port St. Lucie-Fort Pierce** | 432,683 | 3,780 | | |
| **Homosassa Springs** | 139,360 | 9,456 | 1 | |

# NO$_2$ Monitoring

Several requirements of the NO$_2$ regulations were described in detail in the 2012 Air Monitoring Plan Addendum and are repeated here for continuity.  There is a requirement for monitoring of the vulnerable and susceptible population.  There are community-wide monitoring requirements for areas with a population over 1 million, and there are near road monitoring requirements for areas with populations over 500,000 that will be phased in over time according to the rule.  The areas with population over 1 million are due to have their sites operational by January 1, 2014.  In Florida, those areas are Tampa, Fort Lauderdale, Jacksonville and Orlando.

**Table 2:  No2 Monitoring Required by 2010 NAAQS**

| CBSAs with Population over 500,000 | Population (2010) | AADT >250,000 | Required Near road Monitors | Required Community Wide Monitor | Currently Monitoring? | Total |
|---|---|---|---|---|---|---|
| **Bradenton-Sarasota-Venice** | 702,281 | | 1 | | Yes | 1 |
| **Cape Coral-Fort Myers** | 618,754 | | 1 | | | 1 |
| **Jacksonville** | 1,345,596 | | 1 | 1 | Yes | 2 |
| **Lakeland-Winter Haven** | 602,095 | | 1 | | | 1 |
| **Miami-Fort Lauderdale-Pompano Beach** | 5,413,212 | * | 2 | 1 | Yes | 3 |
| **Orlando-Kissimmee** | 2,134,411 | | 1 | 1 | Yes | 2 |
| **Palm Bay-Melbourne-Titusville** | 543,376 | | 1 | | | 1 |
| **Tampa-St. Petersburg-Clearwater** | 2,783,243 | | 2 | 1 | Yes | 3 |
| Population >2.5 million requires 2 near road | | | | | | 14 |
| AADT> 250,000 requires 2 near road | | | | | | |

## Vulnerable and Susceptible Monitoring

Florida participates in the Environmental Public Health Tracking supported by the US Centers for Disease Control.  That program examines health and environmental data to help federal, state and local agencies plan, apply and develop environmental public health actions.  The higher crude rate of asthma hospitalizations is an indicator of the vulnerable and susceptible communities in Florida.  Miami-Dade County ranks among the higher rates in the state.  Therefore, the NO$_2$ site, AQS# 12-086-0027, University of Miami, Rosenstiel, will be designated as a vulnerable and susceptible monitoring site for NO$_2$.  Figure 2 provides Florida's crude rate of asthma hospitalization by county.

**Figure 2: Florida Rate of Crude Asthma Hospitalization**



## Community-wide NO$_2$ Monitoring

Community-wide NO2 monitoring sites are required in each CBSA of 1 million people or more.  There are 4 such CBSAs in Florida.

**Table 3:  Community-wide Designated Monitors**

| CBSA Name | County | Site Name | NO2 AQS Site Number |
|---|---|---|---|
| Jacksonville | Duval | Kooker Park | 12-031-0032 |
| Miami-Fort Lauderdale-Miami Beach | Broward | John U Lloyd State Park | 12-011-8002 |
| Orlando | Orange | Winter Park | 12-095-2002 |
| Tampa-St. Petersburg-Clearwater | Pinellas | Azalea Park | 12-103-0018 |

## Near Road NO$_2$ Network

Two of Florida's counties with CBSAs of over 2.5 million people, Miami-Fort Lauderdale-Miami Beach and Tampa-St. Petersburg-Clearwater, participated in the pilot work for the near road NO$_2$ network.  The development of the location of these sites was made in tandem with the creation of the Technical Assistance Document (TAD), developed by EPA to aid states and local monitoring agencies in the implementation of required near road NO2 monitoring stations.  These areas are both monitored by local governments, the Environmental Protection & Growth Management, Pollution Prevention, Remediation and Air Quality Division in Fort Lauderdale and the Environmental Protection Commission of Hillsborough County in Tampa.  Table 4 contains the site and monitor specific information for these areas.

Additionally, the CBSAs with a population over 1 million people are required to have their near road sites operational by January 1, 2014.  Those areas are Jacksonville and Orlando.  These areas are both monitored by local governments, City of Jacksonville Environmental Division Air Branch in Jacksonville and Orange County Environmental Protection Division in Orlando.  They have worked through the TAD to determine the appropriate location of their monitoring sites.  Table 5 contains the site and monitor specific information for these areas.

DEP BAM 13-001

**Table 4:  Initial NO2 Near Road Sites for Fort Lauderdale and Tampa**

| AQS Number | 12-011-0035 | 12-057-1111 |
|---|---|---|
| City (CBSA) | Fort Lauderdale | Tampa |
| Site Name | Sunrise Blvd | Julian B. Lane Park |
| Location Latitude | 26.132389 | 27.95555 |
| Location Longitude | -80.169806 | -82.46714 |
| Address | Southbound I-95 just south of Sunrise Blvd | 601 W. Laurel Street |
| Target | I-95 and Sunrise Blvd on the west side of I-95 | I-275 West of Ashley St. |
| AADT | 306,000 | 190,500 |
| Heavy Duty AADT | 35,129 | 15,240 |
| FEAADT | 622,161 | 327,660 |
| $NO_2$ | Photolytic | Photolytic |
| Objective | Mobile | Mobile |
| Spatial Scale | Micro | Micro |
| Operating Schedule | Continuous | Continuous |
| Access | 30m to the lane | 60' to the wall, +4' to lane (wall height is 24', probe height is 15') |
| Owner of Land | FL Department of Transportation | City of Tampa |
| Other Monitored Parameters | Trace CO, (TEI) | Trace CO, (T-API) |
| | Black Carbon Aethelometer, (Teledyne -API) | Black Carbon Aethelometer, (Teledyne -API) |
| | Ultra-fine Particle Counter,  (TSI, Incorporated) | Ultra-fine Particle Counter, (T-API) |
| | Continuous $PM_{2.5}$ FEM, (vendor unknown) | Continuous $PM_{2.5}$ FEM, (vendor unknown) |
| | Wind at 3 & 10 meters with vertical measurement, (RM Young) | Wind at 5 and 10 meters |

DEP BAM 13-001

| AQS Number | 12-011-0035 | 12-057-1111 |
|---|---|---|
| City (CBSA) | Fort Lauderdale | Tampa |
| **Comments** | No roadside structures | Interstate is East-West oriented on this segment, site is south of the road. |
| | The shelter is an 8' x 20' converted shipping crate with an 8' fence. | Road surface is ~16' above grade with an 8' sound barrier |

**Additional Information for the Initial NO₂ Near Road Site for Fort Lauderdale**

*Looking North*                                 *Looking East*



DEP BAM 13-001

**Additional Information for the Initial NO₂ Near Road Site for Tampa**



*Looking North*

*Looking East*

*Looking South*

*Looking West*

DEP BAM 13-001

**Table 5:  Initial NO2 Near Road Sites for Jacksonville and Orlando**

| AQS Number | 12-031-0108 | 12-095-0009 |
|---|---|---|
| City (CBSA) | Jacksonville | Orlando |
| Site Name | Pepsi Place | I-4 |
| Location Latitude | 30°15'46" N | 28.534646 N |
| Location Longitude | 81°36'24.6" W | 81.384411 W |
| Address | Proximal to 5880 BOWDENDALE Ave. (exact address TBD with JEA meter/pole) | 525 S Division Ave<br><br>Deland |
| Target | I-95<br>between BOWDEN RD. & SR 202 | Bridge No-750014 |
| AADT | 139000 | 195773 |
| Heavy Duty AADT | 13205 | 12921 |
| FEAADT | 304062 | 312062 |
| NO$_2$ | Chemiluminescent TEI-42i | Chemiluminescent TEI-42i |
| Objective | Mobile | Mobile |
| Spatial Scale | Micro | Micro |
| Operating Schedule | Continuous | Continuous |
| Access | 20 m at end of Pepsi Place-West from Bowden Road | 49.5 m currently, but in the next few years, with road widening, it will be 15 m from the Division Avenue location |
| Owner of Land | City of Jacksonville | FDOT |
| Other Monitored Parameters | Trace CO, (TEI-48i) | CO |
| | Continuous PM$_{2.5}$ FEM Sharp 5014i | Continuous PM$_{2.5}$ FEM Sharp 5014i |
| | Wind at 3 & 10 meters with vertical measurement, (RM Young) | Wind at 3 & 10 meters with vertical measurement |

DEP BAM 13-001

### Additional Information for the Initial NO₂ Near Road Site for Jacksonville

*Looking North*                                        *Looking East*

                    

**JACKSONVILLE FL**



**JACKSONVILLE FL - Wind Frequency Table (percentage)**

            

16

## Additional Information for the Initial NO₂ Near Road Site for Orlando



*Looking West*

*Looking South*

*Looking North*

*Looking East*

DEP BAM 13-001

## Monitoring Network and Requirements

The ambient air monitoring network with the changes expected by the close of 2014 is described below.  It is followed by the requirements of the network.

**Florida Monitoring Network**

## MSA Network Description

METROPOLITAN STATISTICAL AREA:  MIAMI - FT LAUDERDALE - MIAMI BEACH (MIAMI-DADE, BROWARD AND PALM BEACH COUNTIES)

Broward County

| AQS # | SITE ADDRESS/UTM | TYPE | POL | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 011-0010 | 600 NW 19 AVENUE | SLAMS | SO2 | TEI 43C | SOURCE | NBH | CONTINUOUS | SOURCE MONITORING | SU 5/1/92 VOCATIONAL TRAINING (#28) |
| | 17-2890.362N-583.251E | SLAMS | CO | TEI 48C | HI CONC | NBH | CONTINUOUS | TO MONITOR TRENDS | SU 1/1/92 SLAMS 4/27/92 |
| | | SLAMS | PM10 | WEDDING | POPULATION | NBH | 1/6 DAY | TO MONITOR TRENDS | SU 7/19/94 |
| | | NON-REG | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | SU 11/21/09 |
| 011-0033 | 4001 SW 142nd Ave, Davie | SLAMS | OZONE | TEI 49I | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 1/09 |
| | 17-2883.955N-566.147E | SPM | PM2.5 | R & P1400A | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | VISTA VIEW PARK |
| *011-0034* | *3205 SW 70TH AVE* | *PROP NCORE* | *PM₁₀* | *Tisch* | *POPULATION* | *URBAN* | *1/6 DAY* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | *17-2885.161N-575.912E* | *PROP NCORE* | *PM₂.₅* | *R&P 2025* | *POPULATION* | *NBH* | *DAILY* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *PM₁₀* | *R&P 2025* | *POPULATION* | *NBH* | *DAILY* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *SO2* | *TECO 43CTL* | *POPULATION* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *CO* | *TECO 48CTL* | *POPULATION* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *NOY* | *TECO NOY* | *POPULATION* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *Pb* | *R&P 2025* | *POPULATION* | *NBH* | *1/6 DAY* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *OZONE* | *TECO49C* | *POPULATION* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU 04/1/2014* |
| | | *PROP NCORE* | *PM₂.₅* | *TEOM* | *POPULATION* | *URBAN* | *CONTINUOUS* | *USED FOR AQI* | *SU 04/1/2014* |
| | | *CSN* | *PM₂.₅* | *MET ONE* | *POPULATION* | *NBH* | *1/3 DAY* | *TRENDS NETWORK* | *SU 04/1/2014* |
| | | *CSN* | *CARBON* | *URG 3000N* | *POPULATION* | *NBH* | *1/3 DAY* | *TRENDS NETWORK* | *SU 04/1/2014* |
| | | *NON-REG* | *TOXICS* | | *POPULATION* | *NBH* | *1/6 DAY* | *BASELINE MONITORING* | *SU 04/1/2014* |
| *011-0035* | *I-95 South /Sunrise Blvd* | *SLAMS* | *NO2* | *TEI-API* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SPM* | *CO* | *TECO48TL* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SPM* | *BC* | *TAPI* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SPM* | *Ultra Fine* | *TSI* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SLAMS* | *PM2.5* | *TEI 1400 AB* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| 011-1002 | 3205 SW 70TH AVE | PROP NCORE | PM10 | WEDDING | POPULATION | URBAN | 1/6 DAY | NEEDED BY REGULATION | SU 1/1/92 N OFF F AG REG Relocating to Davie site |
| | 17-2885.161N-575.912E | PROP NCORE | PM2.5 | R&P 2025A | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 1/1/99 COLOCATED 6/99 |
| | | PROP NCORE | PM2.5 | R & P 1400AB | POPULATION | URBAN | CONTINUOUS | USED FOR AQI | SU 3/1/01 |
| | | TREND | PM2.5 | MET ONE | POPULATION | NBH+ | 1/6 DAY | TRENDS NETWORK | |
| | | TREND | CARBON | URG 3000N | POPULATION | NBH | 1/3 DAY | TRENDS NETWORK | SU 4/1/03 |
| | | NON-REG | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | VOC MONITORING |
| 011-2003 | 1951 NE 48TH ST | SLAMS | OZONE | TEI 49I | POPULATION | NBH | CONTINUOUS | RELIED ON FOR SPATIAL | SU 1/1/89 MET POMPANO BEACH (#1) |
| | 17-2907.993N-590.166E | SLAMS | PM2.5 | R&P 2025 | POPULATION | URBAN | 1/3 DAY | INTERPOLATION | RELOCATED FROM SITE 18 |
| 011-5005 | 4010 WINSTON PARK BLVD | SLAMS | PM10 | WEDDING | SOURCE | NBH | 1/6 DAY | SOURCE MONITORING | SLAMS 10/31/95 SD TEMP. 4/00 (#30) |
| | 17-2908.456N-582.089E | NON-REG | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | VOC MONITORING #30 |
| | | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 10/1/09 |
| 011-8002 | JOHN U LLOYD STATE PK | SLAMS | OZONE | TECO49C | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/85 (#25) |
| | 17-2885.443N-588.870E | SLAMS | NO2 | TECO 42 | HI CONC | URBAN | CONTINUOUS | ASSIST FORECASTING | SU 7/8/90 |
| | | NON-REG | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | SU Nov 2009 |

**MSA Network Description**

METROPOLITAN STATISTICAL AREA: MIAMI - FT LAUDERDALE - MIAMI BEACH (MIAMI-DADE, BROWARD AND PALM BEACH COUNTIES)

Miami-Dade County

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 086-0019 | US27 & SR821 | SLAMS | SO2 | TEI 43C | SOURCE | | CONTINUOUS | TRENDS MONITORING | SU 8/18/87 PENNSUCO |
| | 17-2864.469N-561.837E | | | | | | | | |
| 086-0027 | UNIV MIAMI ROSENSTIEL | SLAMS | NO2 | TEI 42C | POPULATION | NBH | CONTINUOUS | ASSIST IN FORECASTING | SU 10/3/85 MET |
| | 17-2846.153N-584.031E | SLAMS | OZONE | TEI 49i | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 3/7/84 |
| 086-0029 | PERDUE MED CNTR | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | USED FOR AQI | SU 5/1/85 MET |
| | 17-2829.900N-567.600E | | | | | | | | TEMP MOVE AFTER ANDREW |
| 086-0031 | 16000 S DIXIE HWY | SLAMS | CO | API 300E | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 7/1/91 SLAMS 4/27/92 |
| 086-0033 | 7700 NW 186th ST | SLAMS | PM 2.5 | R&P 2025B | POPULATION | NBH | 1/3 DAY | MONITORING GROWTH | 5/4/2005 |
| | 17-2869.23-567.45 | | | | | | | | PALM SPRINGS N FIRE STATION |
| 086-0034 | SW 127 Avenue | SLAMS | CO | TEI 48C | POPULATION | MIDDLE | CONTINUOUS | TRENDS MONITORING | SU 4/27/05 KENDALL WASD |
| | 17-2730.23-560.70 | | | | | | | | |
| 086-1016 | NW 20TH ST FIRE STA | SLAMS | PM10 | ANDERSEN 1200 | HI CONC | MIDDLE | 1/6 DAY | NEEDED BY REGULATION | SU 1/1/85 |
| | 17-2852.959N-579.582E | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 2/4/99 DAILY COLLOCATED |
| | | SPM | PM2.5 | R&P 1400A | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | AIRNOW POLLING 7/15/03 |
| 086-4002 | 864 NW 23RD ST (ANNEX) | SLAMS | NO2 | TEI 42i | HI CONC | NBH | CONTINUOUS | ASSIST IN FORECASTING | SU 1/1/1984 |
| | 17-2853.408N-579.163E | SLAMS | CO | API 300E | HI CONC | NBH | CONTINUOUS | TRENDS MONITORING | SU 1/1/76 |
| 086-6001 | 325 NW 2ND AVE | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 1/27/99 , HOMESTEAD DAILY |
| | 17-2817.102N-551.949E | SPM | PM2.5 | R&P 1400A | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 2/10/04 |

**MSA Network Description**

METROPOLITAN STATISTICAL AREA: MIAMI - FT LAUDERDALE - MIAMI BEACH (MIAMI-DADE, BROWARD AND PALM BEACH COUNTIES)

Palm Beach County

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 099-0008 | 38145 SR 80 | Non-Reg | PM2.5 | BAM 1020 | SOURCE | | CONTINUOUS | | SU 5/1/09 |
| | 17-2951.800N-532.450E | | | | | | | | |
| 099-0009 | 980 CRESTWOOD BLVD N | SLAMS | OZONE | TEI 49i | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 3/1/00 |
| | 17-2956.846N-576.194E | SLAMS | PM25 | R&P 2025A | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 12/99 COLLOCATED |
| | | Non-Reg | PM25 | BAM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 7/8/17 ROYAL PALM WWTP |
| 099-0020 | 1199 LANTANA RD | SLAMS | OZONE | TEI 49i | POPULATION | URBAN | CONTINUOUS | USED FOR AQI | A.G. HOLLEY SU 8/11/04, LANTANA |
| | 17-2941.34N-593.52E | SPM | NO2 | TEI 42i | POPULATION | NBH | CONTINUOUS | ASSIST IN  FORECASTING | SU 10/08 |
| | | SLAMS | PM10 | BAM 1020 | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | Replacing 099-2005 |
| 099-2005 | 225 S CONGRESS | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 5/31/01 |
| | 17-2926.170N-590.023E | | | | | | | | |
| 099-0001 | 30800 SR 80 | SPM | NO2 | TEI 42i | SOURCE | MIDDLE | CONTINUOUS | COMPLIANCE | 20 Mile Bend |
| | 17-2951.281N-561.320E | | | | | | | | |

**Summary of Sites/Monitors for the Miami - Ft Lauderdale - Miami Beach MSA (MIAMI-DADE, BROWARD AND PALM BEACH COUNTIES)**

| | Current | Proposed |
|---|---|---|
| Total Number of Sites | 10 | 20 |

| Number of Criteria Pollutant Monitors | Current | Proposed | Required | | PM2.5 Breakout | | Current | Proposed |
|---|---|---|---|---|---|---|---|---|
| Lead | 0 | 1 | 1 | | Daily FRMs | | 5 | 5 |
| Carbon Monoxide | 5 | 6 | 2 | | 1/3 FRMs | | 3 | 3 |
| Ozone | 7 | 8 | 3 | | Continuous | | 5 | 6 |
| Nitrogen Dioxide | 4 | 5 | 3 | | Collocated | | 3 | 3 |
| Total Nitrogen (Noy) | 0 | 1 | 1 | | | | | |
| PM2.5 Speciation | 0 | 1 | 1 | | Number of Non-Criteria Pollutant Monitors | | | |
| Sulfur Dioxide | 2 | 3 | 2 | | | | Current | Proposed |
| PM10 | 5 | 6 | 3 | | Toxics | | 3 | 3 |
| PM 2.5 | 16 | 17 | 6 | | Ultrafine | | 0 | 1 |
| Total | 39 | 48 | 22 | | BC | | 0 | 1 |

Current Sites are in black
Proposed Sites are in green
Deleted sites are in red

**MSA Network Description**

METROPOLITAN STATISTICAL AREA: TAMPA - ST PETERSBURG - CLEARWATER (HILLSBOROUGH, PINELLAS, PASCO AND HERNANDO COUNTIES)

| AQS # | SITE ADDRESS/UTM | TYPE | POL | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Hillsborough County | | | |
| 057-0030 | 3910 MORRISON AV | SPM | PM2.5 | R & P 1400AB | POPULATION | NBH | CONTINUOUS | USED FOR AQI | PALMA CEIA TEOM 8/02 |
| | 17-3090.662N-351.583E | | | | | | | | |
| 057-0081 | SIMMONS PARK | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | USED FOR AQI | SU 6/14/78 MET |
| | 17-3069.100N-355.544E | SLAMS | SO2 | TEI 43C | HI CONC | URBAN | CONTINUOUS | FOR EFFECTIVENESS OF NEW REGULATIONS | SU 1/1/78 SLAMS 4/27/92 |
| 057-0083 | GARDINIER | SPM | PM10 | R & P 1400AB | SOURCE | MIDDLE | CONTINUOUS | SOURCE MONITORING | SU 4/1/95 |
| | 17-3082.701N-363.890E | | | | | | | | |
| 057-0100 | 2909 N 66th ST | SPM | LEAD | HI VOL | SOURCE | MIDDLE | 1/6 DAY | SOURCE MONITORING | SU 4/2/10 KENLY ELEMENTARY |
| 057-0109 | 9851 HWY 41 SOUTH | SLAMS | SO2 | TEI 43C | SOURCE | NBH | CONTINUOUS | SOURCE MONITORING | SU 10/96  EAST BAY SLAMS 11/13/96 |
| | 17-3081.853N-363.758E | | | | | | | | MET; REPLACED GIANTS CAMP |
| 057-1035 | DAVIS ISLAND | SLAMS | PM10 | R & P 1400AB | SOURCE | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 12/1/85 TEOM USED FOR AQI |
| | 17-3089.908N-356.851E | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 1/1/73 MET |
| | | SLAMS | SO2 | TEI 43C | POPULATION | NBH | CONTINUOUS | FOR EFFECTIVENESS OF NEW REGULATIONS | SU 1/1/74 |
| 057-1065 | 5121 GANDY BLVD | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 9/1/89 MET MARINE RESERVE |
| | 17-3086.060N-348.560E | SLAMS | NO2 | TEI 42C | POPULATION | NBH | CONTINUOUS | HISTORIC TREND | SU 4/1/90 NO, Nox |
| | | SPM | PM2.5 | R & P 1400AB | HI CONC | NBH | CONTINUOUS | USED FOR AQI | 1/1/2004 |
| 057-1066 | 1700 N 66TH ST | SLAMS | LEAD | ANDERSEN 2000 | SOURCE | MIDDLE | 1/6 DAY | SOURCE MONITORING | SU 1/2/90 GULF COAST LEAD |
| | 17-3093.400N-364.000E | | | | | | | | COLLOCATED |
| 057-1073 | 6811 E 14th ST | SPM | LEAD | HI VOL | SOURCE | MIDDLE | 1/6 DAY | SOURCE MONITORING | SU 10/31/97 |
| | 17-3093.990N-364.310E | | | | | | | | PATENT SCAFFOLDING |
| 057-3002 | SYDNEY RD | NCORE | OZONE | TEI 49C | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SYDNEY SU 01/01/04, MET |
| | 17-3093.83N-378.98E | NCORE | NOy | TEI 42CLE | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 01/01/04 |
| | | NCORE | CO_TL | TEI 48CLE | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 01/01/05 |
| | | NCORE | SO2_TL | TEI 43CLE | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 01/01/06 |
| | | NCORE | PM2.5 | R&P 2025 | POPULATION | URBAN | DAILY | NEEDED BY REGULATION | SU 01/01/04 COLLOCATED |
| | | NCORE | PM10 | R&P 2025 | POPULATION | URBAN | DAILY | NEEDED BY REGULATION | SU 1/4/04 Collocated for PMCOARSE |
| | | NCORE | PMcoarse | R&P 2025 | POPULATION | URBAN | DAILY | NEEDED BY REGULATION | SU 01/21/010 |
| | | NCORE | PM2.5 | R & P 1400AB | POPULATION | URBAN | CONTINUOUS | USED FOR AQI | SU 01/01/05 |
| | | NCORE | PM10 | 1200 | POPULATION | URBAN | 1/6 DAY | NEEDED BY REGULATION | SU 01/04/04 |
| | | NCORE | PM10-Pb | 2025 | POPULATION | URBAN | 1/6 DAY | NEEDED BY REGULATION | SU 01/04/04 |
| | | STN | BC | URG 3000N | POPULATION | URBAN | CONTINUOUS | BASELINE MONITORING | SU 01/01/07 |
| | | STN | PM2.5 | METONE | POPULATION | URBAN | 1/6 DAY | TRENDS NETWORK | SU 1/2004 |
| | | NATTS | TOXICS | | POPULATION | URBAN | 1/6 DAY | BASELINE MONITORING | VOC/CARBONYL/METAL MONITORING |
| *057-1111* | *601 W LAUREL ST* | *SLAMS* | *NO2* | *TEI-API* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SLAMS* | *CO* | *TECO48iTL* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SPM* | *BC* | *TAPI* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SPM* | *Ultra Fine* | *T-API 651* | *SOURCE* | *MICRO* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| | | *SLAMS* | *PM2.5* | *TEI 5014i* | *SOURCE* | *MIDDLE* | *CONTINUOUS* | *NEEDED BY REGULATION* | *SU DECEMBER 2013* |
| *New Site* | *2806 Poinsettia Ave* | *SPM* | *LEAD* | *HI VOL* | *SOURCE* | *MICRO* | *1/6 DAY* | *SOURCE MONITORING* | *JOHNSON CONTROLS* |
| | | | | | | | | *FOR POPULATION* | |
| *New Site* | *Apollo Beach Community* | *SPM* | *PM2.5* | *TEOM 1400AB* | *SOURCE* | *NBH* | *CONTINUOUS* | *SOURCE MONITORING* | |
| | | | | | | | | *FOR POPULATION* | |
| | | *SPM* | *SO2* | *TEI 43C* | *POPULATION* | *NBH* | *CONTINUOUS* | *SOURCE MONITORING* | |
| | | | | | | | | *FOR POPULATION* | |

## MSA Network Description
**METROPOLITAN STATISTICAL AREA: TAMPA - ST PETERSBURG - CLEARWATER (HILLSBOROUGH, PINELLAS, PASCO AND HERNANDO COUNTIES)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Pasco County** | | | | |
| 101-0005 | 30908 WARDER RD | SLAMS | OZONE | TEI 49C | POPULATION | URBAN | CONTINUOUS | URBAN SPRAWL | SU 09/07/00 MET, SAN ANTONIO |
| | 17-3134.500N-372.000E | | | | | | | | |
| 101-2001 | 3452 DARLINGTON RD | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | URBAN SPRAWL | HOLIDAY |
| | 17-3119.882N-327.447E | | | | | | | | SU 1/17/92 MET SLAMS 4/27/92 |

## MSA Network Description
**METROPOLITAN STATISTICAL AREA: TAMPA - ST PETERSBURG - CLEARWATER (HILLSBOROUGH, PINELLAS, PASCO AND HERNANDO COUNTIES)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Pinellas County** | | | | |
| 103-0004 | 2435 SHARKEY RD | SLAMS | OZONE | API 400E | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 7/1/78 CLEARWATER JC |
| | 17-3095.000N-329.227E | | | | | | | | |
| 103-0012 | 1313 19TH ST N | SLAMS | PM10 | ANDERSEN 1200 | POPULATION | NBH | 1/6 DAY | TRENDS MONITORING | SU 4/1/92 SLAMS 7/20/92 |
| | 17-3074.275N-336.490E | | | | | | | | WOODLAWN |
| 103-0018 | 7200 22ND AVE N | SLAMS | OZONE | TEI 49I | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 4/6/78 AZALEA PARK MET |
| | | SLAMS | NO2 | TEI 42I | POPULATION | NBH | CONTINUOUS | FORECAST ASSISTANCE | SU 1/1/78 NO, NOX |
| | | SLAMS | PM10 | ANDERSEN 1200 | POPULATION | NBH | 1/6 DAY | NEEDED BY REGULATION | SU 4/1/92 SLAMS 7/20/92 |
| | | SLAMS | PM2.5 | R&P 2025 B | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 01/01/99 COLLOCATED 1/12 DAY |
| | | SPM | PM2.5 | R&P 1400AB | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 05/01/01 |
| | | NON REG. | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | VOC/CARBONYL/METAL MONITORING |
| 103-0023 | 10100 SAN MARTIN | SLAMS | SO2 | TEI 43C | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 1/1/79 DERBY LANE |
| | 17-3082.975N-340.173E | | | | | | | | |
| 103-0026 | 8601 60th St. North | NATTS | BC | Magee Sci AE21 | POPULATION | NBH | CONTINUOUS | BASELINE MONITORING | SU  MET, SKYVIEW, PINELLAS PK |
| | 17-3043.60N-359.17E | CSN | PM2.5 | Metone | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | SU 9/04 SPECIATION |
| | | CSN | PM2.5 | URG 3000N | | | | | SVOC/CR-06 |
| | | NATTS | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | VOC/SVOC/Carbonyl/PAHs/Metal/Cr+6 monitoring |
| 103-1009 | 1360 SANDY LANE | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 9/12/03 |
| | 17-3096.80-324.73 | | | | | | | | |
| 103-2008 | 13280 34TH ST N | SLAMS | CO | TEI 48C | HI CONC | MICRO | CONTINUOUS | TRENDS MONITORING | SU 4/1/93 SLAMS 7/1/93 GATEWAY |
| | 17-3086.245N-334.583E | | | | | | | | |
| 103-3004 | 1301 ULMERTON | SLAMS | PM10 | GWC 1200 | HI CONC | MIDDLE | 1/6 DAY | TRENDS MONITORING | SU 7/31/88 COLLOCATED 1/12 DAY |
| | 17-3086.730N-325.320E | | | | | | | | MOTORPOOL |
| 103-5002 | 17-3108.174N-332.880E | SLAMS | PM10 | ANDERSEN 1200 | POPULATION | NBH | 1/6 DAY | TRENDS MONITORING | SU 11/1/88; SLAMS 7/20/92; EASTLAKE |
| | | SLAMS | OZONE | API 400E | HI CONC | URBAN | CONTINUOUS | USED FOR AQI | SU 1/1/77 MET |
| | | SPM | PM2.5 | R&P 1400AB | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 9/5/07 |
| 103-5003 | 40671 US 19 NORTH | SLAMS | SO2 | TEI 43C | SOURCE | NBH | CONTINUOUS | TRENDS MONITORING | SU 9/18/98 MET OAKWOOD |
| | 17-3113.970N-329.14E | | | | | | | | SLAMS 12/1/98 |

**Summary of Sites/Monitors for the Tampa - St Petersburg - Clearwater MSA (Hillsborough, Pinellas, Pasco and Hernando Counties)**

| | Current | Proposed |
|---|---|---|
| Total Number of Sites | 22 | 25 |

| Number of Criteria Pollutant Monitors | Current | Proposed | Required |
|---|---|---|---|
| Lead | 4 | 5 | 4 |
| Carbon Monoxide | 2 | 3 | 1 |
| Ozone | 9 | 9 | 2 |
| Nitrogen Dioxide | 2 | 3 | 1 |
| Noy | 1 | 1 | 1 |
| PM2.5 Speciation | 2 | 2 | 0 |
| Sulfur Dioxide | 6 | 7 | 3 |
| PM10 | 7 | 8 | 4 |
| PM 2.5 | 8 | 10 | 6 |
| Total | 41 | 48 | 22 |

| PM2.5 Breakout | Current | Proposed |
|---|---|---|
| Daily FRMs | 2 | 2 |
| 1/3 FRMs | 1 | 1 |
| 1/6 FRMs | 2 | 2 |
| Continuous | 4 | 6 |
| Collocated | 2 | 2 |

Current Sites are in black
Proposed Sites are in green
Deleted sites are in red

**MSA Network Description**

**METROPOLITAN STATISTICAL AREA: ORLANDO - KISSIMMEE (LAKE, ORANGE, OSCEOLA AND SEMINOLE COUNTIES)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 069-0002 | 1901 JOHNS LAKE RD | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | MONITORING EXTENDED COUNTY OF LARGE MSA | SU 06/01/00 MET LOST LAKE ELM, CLERMONT |
| | 17-3155.400N-429.220E | | | | | | | | |
| 095-0008 | 7005 WINEGARD RD | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 9/1/88 |
| | 17-3147.400N-4623660E | | | | | | | | |
| 095-2002 | MORSE BLVD & DENNING | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/76 WINTER PARK |
| | 17-3163.490N-464.515E | SLAMS | CO | TEI 48C | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 3/23/78 MET |
| | | SLAMS | NO2 | TEI 42i | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/81 |
| | | SLAMS | SO2 | TEI 43C | HI CONC | NBH | CONTINUOUS | FOR EFFECTIVENESS OF NEW REGULATIONS | SU 1/1/76 |
| | | SLAMS | PM10 | ANDERSEN 1200 | POPULATION | NBH | 1/6 DAY | NEEDED BY REGULATION | SU 5/1/91 SLAMS 5/4/91 COLLOCATED |
| | | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 01/01/99 DAILY COLLOCATED |
| | | SPM | PM2.5 | R&P 1400ab | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 06/01/00 |
| | | NON-REG | TOXICS | | POPULATION | NBH | 1/6 DAY | BASELINE MONITORING | VOC/CARBONYL MONITORING |
| | *AJACENT TO I-4* | *SLAMS* | *NO2* | *TEI 42i* | *SOURCE* | *MIDDLE* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PENDING EPA FUNDING* |
| | | *SLAMS* | *CO* | *TEI 48C* | *SOURCE* | *MIDDLE* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PENDING EPA FUNDING* |
| 097-2002 | 8706 W SR 192 | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | URBAN SPRAWL | SU 9/1/93 KISSIMMEE FIRE STATION |
| | 17-3135.679N-437.601E | | | | | | | | SLAMS 10/6/93 MET |
| 117-1002 | SEMINOLE C.C.(AG COMP) | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | MONITORING EXTENDED COUNTY OF LARGE MSA | SU 1/1/80 SANFORD MET |
| | 17-3179.640N-469.730E | SLAMS | PM10 | R & P 1400 AB | POPULATION | NBH | CONTINUOUS | MONITORING EXTENDED COUNTY OF LARGE MSA | SU 12/22/00 |
| | | SLAMS | PM2.5 | R&P 2025 A | POPULATION | NBH | 1/3 DAY | MONITORING EXTENDED COUNTY OF LARGE MSA | SU 02/01/99 COLLOCATED |

**Summary of Sites/Monitors for the Orlando - Kissimmee MSA (Lake, Orange, Osceola and Seminole Counties)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 5 | 6 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | | **PM2.5 Breakout** | Current | Proposed |
|---|---|---|---|---|---|---|---|
| Lead | 0 | 0 | 0 | | Daily FRMs | 1 | 1 |
| Carbon Monoxide | 1 | 2 | 2 | | 1/3 FRMs | 1 | 1 |
| Ozone | 5 | 5 | 2 | | Continuous | 1 | 1 |
| Nitrogen Dioxide | 1 | 2 | 2 | | Collocated | 2 | 2 |
| Sulfur Dioxide | 1 | 1 | 1 | | | | |
| PM10 | 2 | 2 | 2 | | | | |
| PM 2.5 | 3 | 3 | 3 | | | | |
| Total | 13 | 15 | 12 | | | | |

Current Sites are in black
*Proposed Sites are in green*
~~Deleted Sites are in red~~

## MSA Network Description

**METROPOLITAN STATISTICAL AREA - JACKSONVILLE (BAKER, CLAY, DUVAL, NASSAU AND ST. JOHNS COUNTIES)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 003-0002 | OSCEOLA RANGER OFFICE | SPM | OZONE | TEI 49C | BACKGROUND | URBAN | CONTINUOUS | REGIONAL BACKGROUND | SU 01/01/96 OLUSTEE MET |
| | 17-3341.350N-360.900E | | | | | | | | |
| 031-0032 | 2900 BENNET/KOOKER PK | SLAMS | S02 | TEI 43i | HI CONC | NBH | CONTINUOUS | TRENDS MONITORING | SU 1/1/74 |
| | 17-3358.243N-438.923E | SLAMS | NO2 | TEI 42i | HI CONC | NBH | CONTINUOUS | ED TO ASSIST IN FORECAST | SU 1/6/75 |
| | | SPM | PM2.5 | R&P 2025 | POPULATION | NBH | DAILY | COMMUNITY RESPONSE | SU 07/16/09 |
| | | SLAMS | PM10 | R&P 1400AB | HI CONC | | DAILY | NEEDED BY REGULATION | SU 2/1/08 |
| 031-0077 | 13333 LANIER RD | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/79 SHEFFIELD SCHOOL |
| | 17-3371.662N-443.615E | SPM | PM2.5 | R&P 1400AB | | | | USED FOR AQI | SU 9/1/08 |
| 031-0080 | 1605 MINERVA ST | SLAMS | SO2 | TEI 43i | SOURCE | MIDDLE | CONTINUOUS | SOURCE MONITORING | SU 1/1/79 SOUTHSIDE PLAYGROUND |
| | 17-3350.000N-437.260E | SLAMS | CO | TEI 48C | HI CONC | NBH | CONTINUOUS | TRENDS MONITORING | SU 10/18/79 |
| 031-0081 | 6801 CEDAR BAY RD | SLAMS | SO2 | TEI 43i | SOURCE | MIDDLE | CONTINUOUS | SOURCE MONITORING | SU 1/1/78 |
| 031-0084 | ROSSELL/COPELAND | SLAMS | PM10 | R&P 1400AB | HI CONC | MIDDLE | CONTINUOUS | NEEDED BY REGULATION | SU 12/1/87 COLLOCATED SD 9/29/02 CONVERT TO CONTINUOUS 2/11/08 |
| | 17-3352.640N-432.168E | SLAMS | CO | TEI 48C | HI CONC | MIDDLE | CONTINUOUS | TRENDS MONITORING | SU 1/1/80 SLAMS 1/1/81 |
| 031-0097 | 6241 FORT CAROLINA RD | SLAMS | S02 | TEI 43C | POPULATION | PPULATIO | CONTINUOUS | TRENDS MONITORING | SU 9/7/91 |
| 031-0098 | 14932 MANDARIN ROAD | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 06/01/99 DAILY |
| | 17-3333.810N-438.920E | SPM | PM2.5 | R&P 1400AB | POPULATION | NBH | | USED FOR AQI | SU 1/1/2004 |
| 031-0099 | 9429 MERRILL ROAD | SLAMS | PM2.5 | R&P 2025B | POPULATION | NBH | DAILY | NEEDED BY REGULATION | SU 06/01/99 DAILY COLLOCATED |
| | 17-3358.150N-447.340E | | | | | | | | SUNNY ACRES |
| 031-0100 | 13600 Wm. DAVIS PARKWAY | SLAMS | OZONE | TEI 49i | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 9/1/02 |
| | 17-3347.598N-456.366E | SPM | PM2.5 | R&P 1400AB | POPULATION | URBAN | CONTINUOUS | USED FOR AQI | SU 1/1/04 MAYO CLINIC |
| 031-0106 | 4770 CISCO DR | SPM | OZONE | TEI 49i | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 9/28/2009 |
| 031-0107 | 1216 DAY AVE | SPM | CO | TEI 48i | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 5/3/2012 |
| *New site* | *ROADSIDE NO2* | *SLAMS* | *NO2* | *TEI 42i* | *SOURCE* | *MIDDLE* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PENDING EPA FUNDING* |
| | *PEPSICO PLACE* | *SLAMS* | *CO* | *TEI 48i* | *SOURCE* | *MIDDLE* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PENDING EPA FUNDING* |
| *New site* | *Yellow Water Road* | *SPM* | *Lead* | *RSP 2025* | *POPULATION* | *MIDDLE* | *1/6 Day* | *SOURCE IMPACT* | |
| 089-0005 | WATER PLT 5TH ST | SLAMS | SO2 | TEI 43C | SOURCE | NBH | CONTINUOUS | SOURCE MONITORING | SU 1/1/76 |
| 089-0010 | 96160 NASSAU PLACE | SLAMS | PM2.5 | TEI 1405 | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 12/21/12, Yulee |

**Summary of Sites/Monitors for the Jacksonville MSA (Baker, Clay, Duval, Nassau and St. Johns Counties)**

| | Current | Proposed |
|---|---|---|
| Total Number of Sites | 14 | 16 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | | PM2.5 Breakout | Current | Proposed |
|---|---|---|---|---|---|---|---|
| Lead | 0 | 1 | 0 | | Daily FRMs | 3 | 3 |
| Carbon Monoxide | 3 | 4 | 1 | | 1/3 FRMs | 0 | 0 |
| Ozone | 4 | 4 | 2 | | Continuous | 4 | 4 |
| Nitrogen Dioxide | 1 | 2 | 2 | | Collocated | 1 | 1 |
| Sulfur Dioxide | 5 | 5 | 1 | | | | |
| PM10 | 2 | 2 | 2 | | | | |
| PM 2.5 | 7 | 7 | 3 | | | Current Sites are in black |
| Total | 22 | 25 | 11 | | | *Proposed Sites are in green* |
| | | | | | | Deleted sites are in red |

## MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: SARASOTA - BRADENTON - VENICE (MANATEE AND SARASOTA COUNTIE | | | | | | | | | |
| 081-3002 | PORT MANATEE | SPM | OZONE | 2B 202 | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 4/1/92 SLAMS 12/98 MET |
| | 17-3057.318N-347.461E | | | | | | | | TEMPORARILY SS 4/1/09 to 9/08 |
| | | SLAMS | SO2 | TELEDYNE 700 | SOURCE | NBH | CONTINUOUS | NEEDED BY REGULATION | EXPECTED TO START 3RD QUARTER 2013 |
| 081-4012 | 5502 33RD AVE W | SPM | OZONE | 2B 202 | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 2/99  SLAMS 12/98 GT BRAY MET |
| | 17-3040.540N-340.060E | | | | | | | | TEMPORARILY SS 4/1/09 to 9/08 |
| 081-4013 | 5511 39TH STREET EAST | SPM | OZONE | 2B 202 | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 1/99 MET SLAMS 12/98 |
| | 17-3036.950N-349.570E | | | | | | | | TEMPORARILY SS 4/1/09 to 4/10 |
| 115-0013 | BEE RIDGE PARK | SPM | PM2.5 | R&P 1400AB | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 5/1/08 |
| | 17-3019.350N-350.800E | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 01/06/99 1/3 COLLOCATED |
| 115-1005 | LIDO PARK MCKINLEY DR | SLAMS | OZONE | TEI 49C | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 9/5/89  MET |
| | 17-3021.250N-344.600E | | | | | | | | |
| 115-1006 | 4570 17TH STREET | SLAMS | OZONE | TEI 49I | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 10/1/99 PAW PARK MET |
| | 17-3025.910N-353.620E | SPM | NO2 | TEI 42C | POPULATION | NBH | CONTINUOUS | USED TO ASSIST IN FORECASTING | SU 05/01/00 SLAMS 05/00 |
| | | SLAMS | PM10 | R&P 1400A | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 9/19/03  T,RH,PRECIP |
| 115-2002 | 2015 JACKSON RD | SPM | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 9/1/03 |
| | 17-2996.88N-364.91E | SPM | PM2.5 | TEI 1405 | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 3/09 |

### Summary of Sites/Monitors for the Sarasota - Bradenton - Venice MSA (Manatee and Sarasota Counties)

|  | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 7 | 7 |

| Number of Criteria Pollutant Monitors | Current | Proposed | Required | | PM2.5 Breakout | | Current | Proposed |
|---|---|---|---|---|---|---|---|---|
| Lead | 0 | 0 | 0 | | Daily FRMs | | 0 | 0 |
| Carbon Monoxide | 0 | 0 | 0 | | 1/3 FRMs | | 1 | 1 |
| Ozone | 6 | 6 | 2 | | Continuous | | 2 | 2 |
| Nitrogen Dioxide | 1 | 1 | 0 | | Collocated | | 1 | 1 |
| PM2.5 Speciation | 0 | 0 | 0 | | | | | |
| Sulfur Dioxide | 0 | 1 | 1 | | | | | |
| PM10 | 1 | 1 | 1 | | | | Current Sites are in black | |
| PM 2.5 | 3 | 3 | 3 | | | | Proposed Sites are in green | |
| Total | 11 | 12 | 7 | | | | Deleted sites are in red | |

### MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| AGENCY - FDEP NORTHWEST FLORIDA DISTRICT (001) | | | | | | | | | |
| METROPOLITAN STATISTICAL AREA: PANAMA CITY - LYNN HAVEN (BAY COUNTY) | | | | | | | | | |
| 005-0006 | ST ANDREWS PARK | SLAMS | OZONE | TECO 49i | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 7/13/00 MET |
| | 16-3356.450N-621.970E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU FEB 2009 |

**Summary of Sites/Monitors for the Panama City - Lynn Haven MSA (Bay County)**

**Number of Criteria Pollutant Monitors**

| | | Current | Proposed | Required | PM2.5 Breakout | | Current | Proposed |
|---|---|---|---|---|---|---|---|---|
| Ozone | | 1 | 1 | 1 | 1/3 FRMs | | 0 | 0 |
| PM 2.5 | | 1 | 1 | 0 | Continuous | | 1 | 1 |
| | Total | 2 | 2 | 1 | Collocated | | 0 | 0 |

### MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: PENSACOLA - FERRY PASS - BRENT (ESCAMBIA AND SANTA ROSA COUNTIES) | | | | | | | | | |
| 033-0004 | ELLYSON IND PARK | SLAMS | OZONE | TECO 49i | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/75 MET |
| | 16-3376.800N-480.400E | SLAMS | SO2 | TECO 43i | SOURCE | NBH | CONTINUOUS | USED TO SEE EFFECTIVENESS OF WW | SU 1/1/76 |
| | | SPM | PM2.5 | TEOM | HI CONC | NBH | CONTINUOUS | NEEDED TO MONITOR HIGH CONCENTRATION | SU 2/98 |
| | | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | USED FOR AQI | SU 01/01/99  1/3 COLLOCATED |
| 033-0018 | PENSACOLA NAS | SLAMS | OZONE | TECO 49i | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 10/21/80 MET |
| | 16-3359.419N-473.975E | | | | | | | | |
| 113-0015 | 1500 WOODLAWN WAY, GULF | SLAMS | OZONE | TECO 49i | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 3/9/05 WOODLAWN BEACH MIDDLE SCH |
| | 16-3364.59N-499.228E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 2/19/08 |

**Summary of Sites/Monitors for Pensacola MSA (Escambia and Santa Rosa Counties)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 3 | 3 |

**Number of Criteria Pollutant Monitors**

| | | Current | Proposed | Required | PM2.5 Breakout | | Current | Proposed |
|---|---|---|---|---|---|---|---|---|
| Ozone | | 3 | 3 | 2 | Daily FRMs | | 0 | 0 |
| Nitrogen Dioxide | | 0 | 0 | 0 | 1/3 FRMs | | 1 | 1 |
| Sulfur Dioxide | | 1 | 1 | 0 | Continuous | | 2 | 2 |
| PM10 | | 0 | 0 | 0 | Collocated | | 1 | 1 |
| PM 2.5 | | 3 | 3 | 0 | | | | |
| | Total | 7 | 7 | 2 | | | | |

### MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: FORT WALTON BEACH - CRESTVIEW - DESTIN (OKALOOSA COUNTY) | | | | | | | | | |
| 091-0002 | 720 LOVEJOY RD NW | SLAMS | OZONE | TECO 49i | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 12/1/08 Mary Esther |
| | 16-3366.097N-532.054E | SPM | PM10 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 1/30/2013 |

**Number of Criteria Pollutant Monitors**

| | | Current | Proposed | Required |
|---|---|---|---|---|
| Ozone | | 1 | 1 | 1 |
| PM10 | | 1 | 1 | 1 |
| | Total | 2 | 2 | 2 |

### Outside - MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| NOT IN A METROPOLITAN STATISTICAL AREA: BONIFAY (HOLMES COUNTY) | | | | | | | | | |
| 059-0004 | BONIFAY AIRPORT | SPM | OZONE | TECO 49i | BACKGROUND | REGION | CONTINUOUS | REGIONAL BACKGROUND | SU 9/1/96 MET |
| | 16-3413.350N-633.450E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | REGIONAL BACKGROUND | SU 6/14/07 |

**Number of Criteria Pollutant Monitors**

| | | Current | Proposed | Required | PM2.5 Breakout | | | |
|---|---|---|---|---|---|---|---|---|
| Ozone | | 1 | 1 | 0 | Continuous | | 1 | 1 |
| PM 2.5 | | 1 | 1 | 0 | | | | |
| | Total | 2 | 2 | 0 | | | | |

Current Sites are in black
Proposed Sites are in green
Deleted sites are in red

## MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGENCY - FDEP TALLAHASSEE AMS (001) | | | | |
| METROPOLITAN AREA:  TALLAHASSEE (LEON, JEFFERSON AND WAKULA COUNTIES) | | | | | | | | | |
| 073-0012 | TALLAHASSEE COM COL | SLAMS | OZONE | TECO 49i | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 6/98  SLAMS 7/1/98 MET |
| | 16-3370.320N-754.670E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 01/01/99 FLOW RATE CHANGED FROM      3 to 1 LPM 9/9/05. |
| | | SLAMS | PM2.5 | R&P2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 01/01/99, COLLOCATED 1/12 DAY(2007) 01/01/02 |
| | | SPEC | PM2.5 | METONE | POPULATION | NBH | 1/6 DAY | PART OF THE CSN AT THE HIGHEST CONCENTRATION SITE | SU 01/02/02  SPECIATION |
| | | SPEC | Carbon | URG | POPULATION | NBH | 1/6 DAY | PART OF THE CSN AT THE HIGHEST CONCENTRATION SITE | SU 10/04/2009 |
| 073-0013 | MICC. GREENWAYS | SLAMS | OZONE | TECO 49i | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 9/15/00 MET |
| | 16-3375.620N-768.850E | | | | | | | | |
| 073-1005 | RT 16 WAKULLA WORK STA | SPM | PM2.5 | TEOM | POPULATION | URBAN | CONTINUOUS | TO UNDERSTAND THE IMPACT OF FIRE ON PM2.5 | SU 8/7/96 APALCHICOLA NATIONAL FOREST; CHANGED TO PM2.5 7/11/03 |
| | 16-3362.000N-762.500E | | | | | | | | |
| 129-0001 | ST MARKS WILDLIFE REF | SLAMS | OZONE | TECO 49i | REGIONAL TRANSPORT | URBAN | CONTINUOUS | USED TO UNDERSTAND SPATIAL BEHAVIOR | SU 04/16/01 MET |
| | 16-3332.330N-773.520E | NCORE | NOy | | | | CONTINUOUS | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | NCORE | CO_TL | | | | CONTINUOUS | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | NCORE | SO2_TL | | | | CONTINUOUS | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | NCORE | PM2.5 | | | | 1/3 DAY | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | NCORE | PM10 | | | | 1/3 DAY | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | NCORE | PM2.5 | | | | CONTINUOUS | RURUAL N-CORE | TO BE PROVIDED BY EPA |
| | | | | | | | | | WITH IMPROVE FOR SPECIATION |

### Summary of Sites/Monitors for Tallahassee MSA (Jefferson, Leon and Wakula Counties)

| | Current | Proposed |
|---|---|---|
| Total Number of Sites | 4 | 4 |

| PM2.5 Breakout | Current | Proposed | |
|---|---|---|---|
| 1/3 FRMs | 1 | 2 | |
| 1/6 | 1 | 1 | 1 |
| Continuous | 2 | 3 | |
| Collocated | 1 | 1 | |

| Number of Criteria Pollutant Monitors | Current | Proposed | Required |
|---|---|---|---|
| Carbon Monoxide | 0 | 1 | 0 |
| Ozone | 3 | 3 | 2 |
| Nitrogen Dioxide | 0 | 0 | 0 |
| Noy | 0 | 1 | 0 |
| PM2.5 Speciation | 1 | 1 | 0 |
| Sulfur Dioxide | 0 | 1 | 0 |
| PM10 | 0 | 1 | 0 |
| PM 2.5 | 4 | 6 | 0 |
| Total | 8 | 13 | 2 |

Current Sites are in black
Proposed Sites are in green
Deleted sites are in red

## MSA Network Description

**AGENCY - FDEP NORTHEAST FLORIDA DISTRICT (002)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **METROPOLITAN STATISTICAL AREA: GAINESVILLE (ALACHUA AND GILCHRIST COUNTY)** | | | | | | | | | |
| 001-0023 | 5400 NW 43RD ST | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | TRENDS MONITORING | SU 01/01/99 COLLOCATED |
| | 17-3286.550N-365.400E | | | | | | | | Millhopper |
| 001-3011 | 100 SAVANNAH BLVD | SLAMS | OZONE | TECO 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 8/1/97; SLAMS 7/1/98 |
| | 17-3269.080N-374.33 E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | MET PAYNES PRAIRIE |

**Summary of Sites/Monitors for Gainesville MSA (Alachua and Gilchrist Counties)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | PM2.5 Breakout | Current | Proposed |
|---|---|---|---|---|---|---|
| Ozone | 1 | 1 | 1 | | | |
| Nitrogen Dioxide | 0 | 0 | 0 | 1/3 FRMs | 1 | 1 |
| Sulfur Dioxide | 0 | 0 | 0 | Continuous | 1 | 1 |
| PM10 | 0 | 0 | 0 | Collocated | 1 | 1 |
| PM 2.5 | 2 | 2 | 0 | | | |
| Total | 3 | 3 | 1 | | | |

## MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **METROPOLITAN STATISTICAL AREA: PALM COAST (FLAGLER COUNTY)** | | | | | | | | | |
| 001-3011 | 206 SAWGRASS RD | SLAMS | OZONE | TECO 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | FLAGLER CO REC AREA, BUNNELL |

**Summary of Sites/Monitors for Palm Coast MSA (Flagler County)**

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required |
|---|---|---|---|
| Ozone | 1 | 1 | 1 |
| Nitrogen Dioxide | 0 | 0 | 0 |
| Sulfur Dioxide | 0 | 0 | 0 |
| PM10 | 0 | 0 | 0 |
| PM 2.5 | 0 | 0 | 0 |
| Total | 1 | 1 | 1 |

## Outside - MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **MICROPOLITAN STATISTICAL AREA: LAKE CITY (COLUMBIA COUNTY)** | | | | | | | | | |
| 023-0002 | VETERAN'S DOMICILE | SLAMS | OZONE | TECO 49C | POPULATION | NBH | CONTINUOUS | TO MONITOR THE IMPACT OF HIGH TRAFFIC | SU 11/01/00 VETERAN'S DOMICILE MET |
| | 17-3339.470N-344.070E | SPM | PM25 | TEOM | POPULATION | NBH | CONTINUOUS | RURAL MONITORING | SU 5/17/07 |
| **NOT IN A METROPOLITAN STATISTICAL AREA: WHITE SPRINGS (HAMILTON COUNTY)** | | | | | | | | | |
| 047-0015 | COUNTY RD 137 | SLAMS | SO2 | TECO 43C | SOURCE | MIDDLE | CONTINUOUS | SOURCE MONITORING | SU 9/18/82 WHITE SPRINGS, OXYCHEM |
| | 17-3365.500N-328.700E | SPM | PM25 | TEOM | SOURCE | NBH | CONTINUOUS | RURAL MONITORING | SLAMS 4/27/92 MET TEOM 11/6/01 PM2.5 TEOM 5/17/07 |
| **MICROPOLITAN STATISTICAL AREA: PALATKA (PUTNUM COUNTY)** | | | | | | | | | |
| 107-1008 | COMFORT ROAD | SLAMS | SO2 | TECO 43C | SOURCE | NBH | CONTINUOUS | SOURCE MONITORING | SU 8/15/91 BARGE PORT |
| | 17-3284.278N-437.598E | SLAMS | PM10 | TEOM | SOURCE | NBH | CONTINUOUS | SOURCE MONITORING | SU 8/28/02; TEOM 12/13/02 |

## Outside - MSA Network Description

| | Current | Proposed | Required | |
|---|---|---|---|---|
| Ozone | 1 | 1 | 0 | |
| Sulfur Dioxide | 2 | 2 | 0 | |
| PM10 | 1 | 1 | 0 | Current Sites are in black |
| PM 2.5 | 2 | 2 | 0 | Proposed Sites are in green |
| Total | 6 | 6 | 0 | Deleted sites are in red |

## MSA Network Description

**AGENCY - FDEP CENTRAL FLORIDA DISTRICT (003)**

**METROPOLITAN STATISTICAL AREA: PALM BAY - MELBOURNE - TITUSVILLE (BREVARD COUNTY)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 009-0007 | 401 FLORIDA AVENUE | SLAMS | OZONE | TECO 49C | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 3/1/00 MELBOURNE MET |
| | 17-3103.060N-536.510E | SLAMS | PM25 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 3/1/00 |
| | | SLAMS | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 10/25/07 |
| | | SLAMS | PM10 | TEOM | SOURCE | URBAN | CONTINUOUS | NEEDED BY REGULATION | FAY PARK SU 11/1/08 |
| 009-4001 | 400 S. 4TH ST | SLAMS | OZONE | TECO 49C | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 9/15/88 COCOA BEACH  MET |
| | 17-3131.500N-537.700E | | | | | | | | |

**Summary of Sites/Monitors for Palm Bay - Melbourne - Titusville MSA (Brevard County)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | **PM2.5 Breakout** | Current | Proposed |
|---|---|---|---|---|---|---|
| Ozone | 2 | 2 | 2 | | | |
| Nitrogen Dioxide | 0 | 0 | 0 | 1/3 FRMs | 1 | 1 |
| Sulfur Dioxide | 0 | 1 | 0 | Continuous | 1 | 1 |
| PM10 | 1 | 1 | 0 | Collocated | 0 | 0 |
| PM 2.5 | 2 | 3 | 0 | | | |
| Total | 5 | 7 | 2 | | | |

## MSA Network Description

**METROPOLITAN STATISTICAL AREA: OCALA (MARION COUNTY)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 083-0003 | SE 17TH ST & SE 30TH AVE | SLAMS | OZONE | TECO49C | HI CONC | NBH | CONTINUOUS | MONITORING GROWTH IMPACT | SU 5/98 YMCA MET SLAMS 7/1/98 |
| | 17-3227.200N-392.950E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 01/07/99 CONT 11/27/07 |
| 083-0004 | 692 NW 30TH AVE | SLAMS | OZONE | TECO 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 11/8/00 MET SHERIFF'S DEPT IMPOUND |
| | 17-3229.710N-385.910E | | | | | | | | |

**Summary of Sites/Monitors for Ocala MSA (Marion County)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | **PM2.5 Breakout** | Current | Proposed |
|---|---|---|---|---|---|---|
| Ozone | 2 | 2 | 1 | | | |
| Nitrogen Dioxide | 0 | 0 | 0 | 1/3 FRMs | 0 | 0 |
| Sulfur Dioxide | 0 | 0 | 0 | Continuous | 1 | 1 |
| PM10 | 0 | 0 | 0 | Collocated | 0 | 0 |
| PM2.5 | 1 | 1 | 0 | | | Current Sites are in black |
| Total | 3 | 3 | 1 | | | Proposed Sites are in green |
| | | | | | | Deleted sites are in red |

## MSA Network Description

**METROPOLITAN STATISTICAL AREA: DELTONA-DAYTONA BEACH-ORMOND BEACH (VOLUSIA COUNTY)**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 127-2001 | 5200 SPRUCE ST | SLAMS | OZONE | TECO 49C | HI CONC | URBAN | CONTINUOUS | USED FOR AQI | SU 1/1/92 PORT ORANGE MET |
| | 17-3219.869N-500.591E | | | | | | | | |
| 127-5002 | 1185-A DUNN AVE | SLAMS | OZONE | TECO 49C | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 1/1/92 DAYTONA MET |
| | 17-3230.711N-494.831E | SLAMS | PM10 | TEOM | POPULATION | NBH | CONTINUOUS | TRENDS MONITORING | SU 6/26/98 |
| | | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 01/04/99 CONT 12/20/07 |
| | | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 2009 |

**Summary of Sites/Monitors for Deltona - Daytona Beach - Ormond Beach MSA (Volusia County)**

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | **PM2.5 Breakout** | Current | Proposed |
|---|---|---|---|---|---|---|
| Lead | 0 | 0 | 0 | | | |
| Ozone | 2 | 2 | 2 | Daily FRMs | 0 | 0 |
| Nitrogen Dioxide | 0 | 0 | 0 | 1/3 FRMs | 1 | 1 |
| Sulfur Dioxide | 0 | 0 | 0 | Continuous | 1 | 1 |
| PM10 | 1 | 1 | 0 | Collocated | 0 | 0 |
| PM2.5 | 2 | 2 | 2 | | | Current Sites are in black |
| Total | 5 | 5 | 4 | | | Proposed Sites are in green |
| | | | | | | Deleted sites are in red |

## MSA Network Description

### AGENCY - FDEP SOUTHWEST FLORIDA DISTRICT (004)

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **METROPOLITAN STATISTICAL AREA: LAKELAND  (POLK COUNTY)** | | | | | | | | | |
| 105-6005 | SIKES ELEMENTARY SCHOOL | SLAMS | OZONE | TECO 49 | HI CONC | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 6/92 LAKELAND |
| | *17-3090.755N-401.588E* | *SLAMS* | *SO2* | | *Source* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PWEI: 14,040* |
| 105-6006 | FL BAPTIST CHILD HOME | SLAMS | OZONE | TECO 49 | HI CONC | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 6/17/92 LAKELAND  MET |
| | 17-3100.652N-404.435E | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 1/1/99 COLLOCATED |
| | | SPM | PM2.5 | TEOM | SOURCE | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 8/30/07 |
| | | SLAMS | PM10 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 10/23/07 |

### Summary of Sites/Monitors for Lakeland MSA (Polk County)

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

| PM2.5 Breakout | Current | Proposed |
|---|---|---|
| 1/3 FRMs | 1 | 1 |
| Continuous | 1 | 1 |
| Collocated | 1 | 1 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | |
|---|---|---|---|---|
| Ozone | 2 | 2 | 0 | |
| Nitrogen Dioxide | 0 | 0 | 0 | |
| Sulfur Dioxide | 0 | 1 | 1 | Current Sites are in black |
| PM10 | 1 | 1 | 1 | *Proposed Sites are in green* |
| PM2.5 | 2 | 2 | 1 | *Deleted sites are in red* |
| Total | 5 | 6 | 4 | |

## Outside - MSA Network Description

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| **MICROPOLITAN STATISTICAL AREA:** HOMOSASSA SPRINGS **(CITRUS  COUNTY)** | | | | | | | | | |
| 017-0005 | Power Line Road | SPM | PM2.5 | R&P 2025 | POPULATION | URBAN | 1/3 DAY | MONITORING GROWTH IMPACT | SU 3/4/99 RUN FL POWER CORP BY AMBIENT AIR SERVICES |
| | 17-3206.85N-334.370E | | | | | | | | COLLOCATED; CRYSTAL RIVER |
| *New site* | *Crystal River Preserve S.P.* | *SLAMS* | *SO2* | | *Source* | *NBH* | *CONTINUOUS* | *NEEDED BY REGULATION* | *PWEI: 14,903* |

| | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 1 | 2 |

| | Current | Proposed | Required | | PM2.5 Breakout | Current | Proposed |
|---|---|---|---|---|---|---|---|
| Ozone | 0 | 0 | 0 | | 1/3 FRMs | 1 | 1 |
| Sulfur Dioxide | 0 | 1 | 1 | | Continuous | 0 | 0 |
| PM10 | 0 | 0 | 0 | | Collocated | 0 | 0 |
| PM 2.5 | 1 | 1 | 0 | | | | |
| Total | 2 | 2 | 3 | | | | |

**MSA Network Description**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| AGENCY - FDEP SOUTH FLORIDA DISTRICT (005) | | | | | | | | | |
| MICROPOLITAN STATISTICAL AREA - SEBRING (HIGHLANDS COUNTY) | | | | | | | | | |
| 055-0003 | 123 MAIN DRIVE | SPM | OZONE | TECO 49C | BACKGRND | REGIONAL | CONTINUOUS | REGIONAL BACKGROUND | SU 06/14/01 |
| | 17-3007.230N-466.270E | | | | | | | | |

**Summary of Sites/Monitors for Sebring MSA (Highlands County)**

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required |
|---|---|---|---|
| Ozone | 1 | 1 | 0 |
| Nitrogen Dioxide | 0 | 0 | 0 |
| Sulfur Dioxide | 0 | 0 | 0 |
| PM10 | 0 | 0 | 0 |
| PM2.5 | 0 | 0 | 0 |
| Total | 1 | 1 | 0 |

**MSA Network Description**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: CAPE CORAL - FT MYERS (LEE COUNTY) | | | | | | | | | |
| 071-0005 | FT MYERS WTP | SLAMS | PM10 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | REPLACED PM10 1200 2/22/01 |
| | 17-2942.575N-412.492E | SLAMS | PM2.5 | R&P 2025 | POPULATION | NBH | 1/3 DAY | NEEDED BY REGULATION | SU 01/01/99 COLLOCATED |
| | | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 12/10/08 |
| 071-2002 | 5505 ROSE GARDEN RD. | SLAMS | OZONE | TECO 49 | HI CONC | URBAN | CONTINUOUS | USED FOR MAPPING | SU 5/7/01 CAPE CORAL |
| | 17-2936.507N-402.380E | | | | | | | | MOVED FROM 071-2001 |
| 071-3002 | FTMYERS BEACH | SLAMS | OZONE | TECO 49 | POPULATION | URBAN | CONTINUOUS | NEEDED BY REGULATION | SU 12/1/95 SCHOOL & BAY MET |
| | 17-2925.550N-406.330E | | | | | | | | BAY OAKS PARKS |

**Summary of Sites/Monitors for Cape Coral - Ft. Myers MSA (Lee County)**

| | Current | Proposed |
|---|---|---|
| Total Number of Sites | 3 | 3 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required | | PM2.5 Breakout | Current | Proposed |
|---|---|---|---|---|---|---|---|
| Ozone | 2 | 2 | 2 | | 1/3 FRMs | 1 | 1 |
| Nitrogen Dioxide | 0 | 0 | 0 | | Continuous | 1 | 1 |
| Sulfur Dioxide | 0 | 0 | 0 | | Collocated | 1 | 1 |
| PM10 | 1 | 1 | 1 | | | | |
| PM2.5 | 2 | 2 | 1 | | | | |
| Total | 5 | 5 | 4 | | | | |

**MSA Network Description**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: NAPLES - MARCO ISLAND (COLLIER COUNTY) | | | | | | | | | |
| 021-0004 | LAUREL OAK ELEMENTARY | SPM | OZONE | TECO 49C | POPULATION | URBAN | CONTINUOUS | MONITORING GROWTH IMPACT | SU 09/26/01 MET |
| | 17-2905.57N-428.99E | SPM | PM2.5 | TEOM | POPULATION | URBAN | CONTINUOUS | MONITORING GROWTH IMPACT | SU 3/2/05 |

**Summary of Sites/Monitors for Naples - Marco Island MSA (Collier County)**

**PM2.5 Breakout**

| | Current | Proposed |
|---|---|---|
| 1/3 FRMs | 0 | 0 |
| Continuous | 1 | 1 |
| Collocated | 0 | 0 |

**Number of Criteria Pollutant Monitors**

| | Current | Proposed | Required |
|---|---|---|---|
| Ozone | 1 | 1 | 0 |
| Nitrogen Dioxide | 0 | 0 | 0 |
| Sulfur Dioxide | 0 | 0 | 0 |
| PM10 | 0 | 0 | 0 |
| PM2.5 | 1 | 1 | 0 |
| Total | 2 | 2 | 1 |

Current Sites are in black
Proposed Sites are in green
deleted sites are in red

**MSA Network Description**

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| AGENCY - FDEP SOUTHEAST FLORIDA DISTRICT (006) | | | | | | | | | |
| METROPOLITAN STATISTICAL AREA:  FT PIERCE (ST LUCIE COUNTY) | | | | | | | | | |
| 085-0005 | STUART | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 6/11/10 |
| | 17-3005.5764N-575.221E | SPM | PM2.5 | TEOM | POPULATION | NBH | CONTINUOUS | USED FOR AQI | SU 6/11/10 |
| 111-0013 | SAVANNAS | SLAMS | OZONE | TEI 49C | POPULATION | NBH | CONTINUOUS | NEEDED BY REGULATION | SU 2/24/11 |
| | 17-3029.719N-568.120E | | | | | | | | |

**Summary of Sites/Monitors for Ft. Pierce MSA (St. Lucie County)**

|  | Current | Proposed |
|---|---|---|
| **Total Number of Sites** | 2 | 2 |

**PM2.5 Breakout**

|  | Current | Proposed |
|---|---|---|
| 1/3 FRMs | 0 | 0 |
| Continuous | 1 | 1 |
| Collocated | 0 | 0 |

**Number of Criteria Pollutant Monitors**

|  | Current | Proposed | Required |
|---|---|---|---|
| Ozone | 2 | 2 | 2 |
| Nitrogen Dioxide | 0 | 0 | 0 |
| Sulfur Dioxide | 0 | 0 | 0 |
| PM10 | 0 | 0 | 0 |
| PM2.5 | 1 | 1 | 0 |
| Total | 3 | 3 | 2 |

Current Sites are in black
*Proposed Sites are in green*
Deleted Sites are in red

IMPROVE NETWORK

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| METROPOLITAN STATISTICAL AREA: NONE | | | | | | | | | |
| 129-0001 | ST MARKS WILDLIFE REF | SPM | PM2.5 | IMPROVE | BACKGROUND | URBAN | 1/3 DAY | NEEDED BY REGULATION | SU 2000 |
| 017-9000 | CHASSAHOWITZKA WILDLIFE | SPM | PM2.5 | IMPROVE | TRANSPORT | URBAN | 1/3 DAY | NEEDED BY REGULATION | SU 1993 |
| 086-0030 | EVERGLADES NATIONAL | SPM | PM2.5 | IMPROVE | BACKGROUND | URBAN | 1/3 DAY | NEEDED BY REGULATION | SU 1988 |

IMPROVE NETWORK

| AQS # | SITE ADDRESS/UTM | TYPE | POL. | SAMPLER | MONITORING OBJECTIVE | SPATIAL SCALE | OPERATING SCHEDULE | STATEMENT OF PURPOSE | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| IRL141 | STUART | SPM | OZONE | CASTNET | TRANSPORT | URBAN | CONTINUOUS | CASTNET | SU 2010 REGULATORY STATUS |
| SUM156 | SUMATRA | SPM | OZONE | CASTNET | TRANSPORT | URBAN | CONTINUOUS | CASTNET | SU 2010 REGULATORY STATUS |

Current Sites are in black
*Proposed Sites are in green*
Deleted sites are in red

List of abbreviations:

| | |
|---|---|
| AQI | Air Quality Index |
| CASTNET | Clean Air Status and Trends Network |
| CO | Carbon Monoxide |
| FRM | Federal Reference Method |
| HI CONC | High Concentration |
| IMPROVE | Interagency Monitoring of Protected Visual Environments |
| MET | Implies that wind speed and wind direction instruments are on site |
| NBH | Neighborhood |
| NCORE | Proposed N-Core |
| NO2 | Nitrogen Dioxide |
| NON-REG | Non-regulatory Monitoring |
| PM2.5 | Particulate matter with aerodynamic diameter of 2.5 micro meter |
| PM10 | Particulate matter with aerodynamic diameter of 10 micro meter |
| SLAMS | State and Local Air Monitoring Stations |
| SO2 | Sulfur Dioxide |
| SPM | Special Purpose Monitors |
| S SPEC | Supplemental Speciation |
| SU | Start Up |
| TREND | Specaiton Trends Network |
| VOC | Volatile Organic Compound |

**Network Monitoring Requirments**

| Metropolitan statistical areas | 2012 Census Population | PM2.5 Annual DV | PM2.5 24 hour DV | PM2.5 Monitors Needed | Coll. Cont. PM2.5 | Ozone Design Value | Ozone Needed | PM10 Compare to Med Cut Pt | PM10 Needed | N-Core | Lead Req. | PWEI 2012 NEI | PEWI SO2 Needed | Roadside NO2 | Comm-wide NO2 | RA 40 NO2 | Roadside CO Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miami-Fort Lauderdale-Pompano Beach | 5,762,717 | 7.5 | 15 | msa: 2 | | msa | 3 | | msa: 2 | 1 | | 147,762 | 2 | 2 | 1 | | |
| Broward County | 1,815,137 | 6.7 | 15 | 2 | 1 | 59 | 1 | < 120 | 1 | | | | | | | | 1 |
| Miami-Dade County | 2,591,035 | 7.5 | 14 | 2 | 1 | 65 | 2 | < 120 | 1 | | | | | | | 1 | |
| Palm Beach County | 1,356,545 | 6.1 | 14 | 2 | 1 | 63 | 1 | < 120 | 1 | | | | | | | | |
| Tampa-St. Petersburg-Clearwater | 2,842,878 | 7.7 | 16 | 2 | 1 | 72 | 2 | < 120 | 2 | 1 | 2 | 94,280 | 2 | 2 | 1 | | 1 |
| Hernando | 173,422 | | | 0 | | | | | | | | | | | | | |
| Hillsborough | 1,277,746 | 7.5 | 16 | 2 | 1 | 72 | 2 | < 120 | 1 | | | | | | | | |
| Pasco | 470,391 | | | 0 | | 67 | 2 | | | | | | | | | | |
| Pinellas | 921,319 | 7.7 | 16 | 1 | 1 | 67 | 2 | < 120 | 2 | | | | | | | | |
| Orlando-Kissimmee-Sanford | 1,793,267 | 7.4 | 17 | 2 | 1 | 73 | 2 | < 120 | 2 | | | 13,157 | 1 | 1 | 1 | | 1 |
| Jacksonville | 1,377,840 | 8.1 | 21 | 2 | 1 | 65 | 2 | < 120 | 2 | | | 32,408 | 1 | 1 | 1 | | 1 |
| North Port-Bradenton-Sarasota | 720,042 | 7 | 15 | 1 | 1 | 71 | 2 | < 120 | 1 | | | 5,030 | 1 | 1 | | | |
| Lakeland | 616,158 | 7.5 | 16 | 1 | 1 | 69 | 2 | < 120 | 1 | | | 10,666 | 1 | 1 | | | |
| Palm Bay-Melbourne-Titusville | 547,307 | 6.5 | 14 | 1 | 1 | 65 | 2 | < 120 | 1 | | | 3,003 | | 1 | | | |
| Cape Coral-Fort Myers | 645,293 | 7 | 14 | 1 | 1 | 64 | 2 | < 120 | 1 | | | 770 | | 1 | | | |
| Deltona-Daytona Beach-Ormond Beach | 496,950 | 7.2 | 16 | 0 | | 64 | 2 | < 120 | 0 | | 1 | 243 | | 1 | | | |
| Pensacola-Ferry Pass-Brent | 461,227 | 9.0 | 20 | 0 | | 73 | 2 | < 120 | 0 | | | 13,122 | 1 | | | | |
| Port St. Lucie-Fort Pierce | 432,683 | 8.9* | 17* | 0 | | 61 | 1 | < 120 | 0 | | | 3,780 | | | | | |
| Tallahassee | 369,391 | 9.6 | 23 | 0 | | 66 | 2 | < 120 | 0 | | | 170 | | | | | |
| Naples-Marco Island | 332,427 | 8.7* | 18* | 0 | | 59 | 0 | < 120 | 0 | | | 109 | | | | | |
| Ocala | 335,125 | 9.4* | 19* | 0 | | 66 | 1 | < 120 | 0 | | | 101 | | | | | |
| Gainesville | 274,232 | 7.7 | 20 | 0 | | 65 | 1 | < 120 | 0 | | | 1,601 | | | | | |
| Crestview-Fort Walton Beach-Destin | 190,083 | <10 | <29 | 0 | | 67 | 1 | < 120 | 0 | | | 28 | | | | | |
| Panama City-Lynn Haven | 171,903 | 9.4* | 20* | 0 | | 69 | 1 | < 120 | 0 | | | 2,437 | | | | | |
| Punta Gorda (Charlotte Co) | 162,449 | <10 | <29 | 0 | | ~63 | 0 | < 120 | 0 | | | 21 | | | | | |
| Sebastian - Vero Beach | 140,567 | <10 | <29 | 0 | | ~62 | 0 | < 120 | 0 | | | 15 | | | | | |
| Palm Coast (Flagler Co) | 98,359 | <10 | <29 | 0 | | ~63 | 0 | < 120 | 0 | | | 9 | | | | | |

PM2.5 Design Value (DV) cut-point:  Annual-10.7  Daily-29.75  Ozone DV cut-point:  63.75  PM10 Medium cut-point:120  * Based on TEOM data  ** incomplete data

| Micropolitan Statistical Areas | 2012 Census Pop. | PM2.5 Annual DV | PM2.5 24 hour DV | PM2.5 Monitors Needed | Coll. Cont. PM2.5 | O3 DV | Ozone Needed | PM10 Compare to Med Cut Pt | PM10 Needed | N-Core | Lead Req. | PWEI 2012 NEI | PEWI SO2 Needed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homosassa Springs (Citrus Co) | 139,360 | 7.2 | 17 | 0 | | >63.75 | 0 | | | | | 9,456 | 1 |
| Sebring (Highlands Co) | 98,128 | | | 0 | | 64 | 0 | | | | | 41 | |
| Key West-Marathon (Monroe Co) | 74,809 | | | 0 | | >63.75 | 0 | | | | | 66 | |
| Palatka (Putnam Co) | 73,263 | | | 0 | | >63.75 | 0 | | | | | 1,608 | |
| The Villages (Sumter Co) | 101,620 | | | | | >63.75 | 0 | | | | | 11 | |
| Lake City (Columbia Co) | 67,966 | | | | | >63.75 | 0 | | | | | 8 | |

| Clewiston (Hendry Co) | 37,447 | | | | | >63.75 | 0 | | | | 9 |
| Okeechobee (Okeechobee Co) | 39,467 | | | | | >63.75 | 0 | | | | 17 |
| Arcadia (Desoto Co) | 34,712 | | | | | >63.75 | 0 | | | | 1 |
| Wauchula (Hardee Co) | 27,514 | | | | | >63.75 | 0 | | | | 3 |

## PM$_{2.5}$ FEM/FRM Analysis for Palm Beach County

The ambient air monitoring program in Florida has historically operated PM$_{2.5}$ continuous monitors primarily to support forecasting and reporting of the Air Quality Index (AQI).  These monitors supply data every hour to update the AQI on the FDEP web site as well as on national web sites such as AIRNow (www.airnow.gov).  These monitors have always been part of Florida's PM$_{2.5}$ monitoring program.  Over the last few years, a number of PM$_{2.5}$ continuous monitors have been approved as Federal Equivalent Methods (FEMs).  By utilizing an approved FEM, any subsequent data produced from the method may be eligible for comparison to EPA's health based standard known as the NAAQS.  The primary advantage of operating a PM$_{2.5}$ continuous FEM is that it can support both the AQI, while also supplying data that are eligible for comparison to the NAAQS.  Thus, a network utilizing PM$_{2.5}$ continuous FEMs can minimize the number of filter-based FRMs operated in the network, which are primarily used for comparison to the NAAQS.  These filter-based FRMs are resource intensive in that they require field operations as well as pre- and post-sampling laboratory analysis which results in data not being available for approximately 2-4 weeks after sample collection.

The Palm Beach County monitoring program has been working with a PM$_{2.5}$ continuous FEM including deployment at two sites to evaluate its performance.  Although the PM$_{2.5}$ continuous FEMs are automated methods, these methods still require careful attention in their set-up, operation, and validation of data.  Once enough data were collected, the performance of these methods was compared to collocated FRMs.  That evaluation is explained further below and includes recommendations on the use of the data from these methods.

### Request for Exclusion of PM$_{2.5}$ Continuous FEM data from Comparison to the NAAQS
In accordance with the PM NAAQS rule published on January 15th, 2013 (78 FR 3086) and specific to the provisions detailed in §58.10 (b)(13) and §58.11 (e), the data from the following monitors is requested to be set aside for comparison to the NAAQS.

While this method has been in use for more than four years in Palm Beach County, the data produced have not been comparable to the data from the FRMs.  After assessing the comparability of the PM$_{2.5}$ FEM data to the data from the collocated FRMs for the network, the data from sites listed below have been determined not to meet the comparability requirements.  Detailed one-page assessments from which the information described below was obtained are included at the end of this section.

DEP BAM 13-001

**Table 6:  Request for Exclusion of PM2.5 Continuous FEM Data**

| *Sites with PM$_{2.5}$ continuous FEMs that are collocated with FRMs:* | | |
|---|---|---|
| **Site Name** | Belle Glade | Royal Palm |
| **City** | Belle Glade | Royal Palm Beach |
| **Site ID** | 12-099-0008 | 12-099-0009 |
| **Cont POC** | 3 | 3 |
| **Method Description** | Met One BAM 1020 | Met One BAM 1020 |
| **PM$_{2.5}$ Cont. Begin Date** | 1/1/2011 | 1/1/2009 |
| **PM$_{2.5}$ Cont End Date** | 12/31/2012 | 12/31/2012 |
| **Continuous/ FRM Sampler pairs per season** | Winter = 163<br>Spring = 156<br>Summer = 160<br>Fall = 170<br>Total =  649 | Winter = 245<br>Spring = 259<br>Summer = 239<br>Fall = 247<br>Total =  990 |
| **Slope (m)** | 1.34 | 1.16 |
| **Intercept (y)** | 0.04 | 1.39 |
| **Meets bias requirement** | No | No |
| **Correlation (r)** | 0.94 | 0.80 |

## Period of Exclusion of Data from the PM$_{2.5}$ Continuous FEMs

The above table details the period of available data by monitor on which the recommendation to exclude PM$_{2.5}$ continuous FEM data are based.  Per EPA Regional Office approval, these data will be loaded or moved, as necessary, to EPA's AQS database in a manner where the data are only used for the appropriate monitoring objective, i.e. use data for AQI.  Additionally, new data will continue to be loaded as generated for the next 18 months (intended to represent the period until December 31 of 2014) in the same manner or until such time as any requested change in monitoring objective is approved by the EPA Regional Office.

## PM$_{2.5}$ Continuous FEM data for Reporting the AQI

While the data from the monitors above is requested not to be used for comparison to the NAAQS, analysis suggests that the data are of sufficient comparability to collocated FRMs that they be used in AQI reporting.  Therefore, with EPA Regional Office approval, these data will be reported on the FDEP web site and to AIRNow (www.airnow.gov).  Additionally, the data will be stored in EPA's AQS database coded to be used for "acceptable AQI" reporting (i.e., parameter code 88502) so that data users will know that these data are appropriate for use in AQI calculations.

## Continued Operation of PM$_{2.5}$ Monitors to Support NAAQS and AQI Reporting

While the data from the monitors listed above is requested to be set aside for comparison to the NAAQS, PM$_{2.5}$ FRMs will operate to support the objective of comparison to the NAAQS.  PM$_{2.5}$ continuous monitors will continue to be used for AQI

calculation and reporting.  Each of these FRM and PM$_{2.5}$ continuous monitors will be operated at the locations previously described in this plan and at the locations that meet the objectives of the Network Design Criteria for Ambient Air Quality Monitoring described in Appendix D to Part 58.

## Assessments

The following one-page assessments are locations where our agency has collocated PM$_{2.5}$ FRM and continuous FEM monitors.  Each of these assessments is represented in the Table 6 above.

# $PM_{2.5}$ Continuous Monitor Comparability Assessment

## Site 12-099-0009: Royal Palm Beach, FL

FRM: R & P Model 2025 PM2.5 Sequential w/WINS-GRAVIMETRIC (118), PM2.5 - Local Conditions (88101), POC=1
Cont: Met-One BAM-1020 W/PM2.5 SCC-Beta Attenuation (731), PM2.5 Raw Data (88501), POC=3

### Cont. (y) vs. FRM (x) $PM_{2.5}$ ($\mu g/m^3$)

### Cont. minus FRM $PM_{2.5}$ ($\mu g/m^3$)

### Additive (y) vs. Multiplicate (x) Bias

### R (y) vs. FRM CCV (x)

### Mean $PM_{2.5}$ ($\mu g/m^3$)

| Dataset | N | FRM | Cont | Ratio (Cont/FRM) |
|---|---|---|---|---|
| **AllData** | **990** | **6.0** | **8.4** | **1.39** |
| Winter | 245 | 6.6 | 8.5 | 1.30 |
| Spring | 259 | 6.7 | 8.7 | 1.30 |
| Summer | 239 | 5.3 | 9.1 | 1.70 |
| Fall | 247 | 5.5 | 7.4 | 1.35 |
| 2008 | 349 | 6.0 | 7.8 | 1.29 |
| 2009 | 316 | 5.9 | 9.1 | 1.55 |
| 2010 | 325 | 6.2 | 8.4 | 1.35 |

### Appendix A Statistics

| Dataset | N (all observations) | Bias (all observations) | N (only >= 3 ug/m^3) | Bias (only >= 3 ug/m^3) |
|---|---|---|---|---|
| **AllData** | **990** | **44.4** | **884** | **42.8** |
| Winter | 245 | 32.4 | 233 | 30.5 |
| Spring | 259 | 31.6 | 230 | 36.2 |
| Summer | 239 | 73.3 | 211 | 70.6 |
| Fall | 247 | 41.7 | 210 | 35.9 |
| 2008 | 349 | 34.2 | 304 | 31.3 |
| 2009 | 316 | 63.0 | 288 | 58.5 |
| 2010 | 325 | 37.2 | 292 | 39.3 |

Data Source: EPA AQS Data Mart

Generated on: May 9, 2013



# PM 2.5 Continuous Monitor Comparability Assessment

## Site 12-099-0008: Belle Glade, FL

FRM: R & P Model 2025 PM2.5 Sequential w/WINS-GRAVIMETRIC (118), PM2.5 - Local Conditions (88101), POC=1
Cont: Met One BAM-1020 Mass Monitor w/VSCC-Beta Attenuation (170), PM2.5 - Local Conditions (88101), POC=3

### Cont. (y) vs. FRM (x) $PM_{2.5}$ ($\mu g/m^3$)

### Cont. minus FRM $PM_{2.5}$ ($\mu g/m^3$)

### Additive (y) vs. Multiplicate (x) Bias

### R (y) vs. FRM CCV (x)

### Mean $PM_{2.5}$ ($\mu g/m^3$)

| Dataset | N | FRM | Cont | Ratio (Cont/FRM) |
|---|---|---|---|---|
| **AllData** | **649** | **6.4** | **8.6** | **1.35** |
| Winter | 163 | 7.2 | 9.7 | 1.36 |
| Spring | 156 | 8.3 | 11.6 | 1.41 |
| Summer | 160 | 4.8 | 6.0 | 1.25 |
| Fall | 170 | 5.3 | 7.0 | 1.33 |
| 2010 | 303 | 6.4 | 8.6 | 1.35 |
| 2011 | 346 | 6.4 | 8.5 | 1.34 |
| 2012 | 0 | . | . | . |

### Appendix A Statistics

| Dataset | N (all observations) | Bias (all observations) | N (only >= 3 ug/m^3) | Bias (only >= 3 ug/m^3) |
|---|---|---|---|---|
| **AllData** | **649** | **35.4** | **582** | **37.6** |
| Winter | 163 | 38.3 | 161 | 38.1 |
| Spring | 156 | 43.0 | 155 | 43.0 |
| Summer | 160 | 23.0 | 123 | 28.7 |
| Fall | 170 | 37.3 | 143 | 38.7 |
| 2010 | 303 | 33.5 | 279 | 38.2 |
| 2011 | 346 | 37.0 | 303 | 36.9 |
| 2012 | 0 | . | . | . |

Data Source: EPA AQS Data Mart

Generated on: May 9, 2013



DEP BAM 13-001

## Monitoring Network Equipment

The condition of the FDEP monitoring network equipment must be evaluated annually in accordance with our 105 Grant Air Planning Agreement.  The summary of the evaluation is attached.  All equipment in operation is in good condition but the network is being upgraded over the next few years to take advantage of advances in diagnostics to increase efficiency.

**Property Inventory - 105 Grant Commitment Report**
**As of: 5/24/2013**

| Property No. | Description | Location | Acquisition Date | Age | Initial Cost | Serial Number | Condition | Status |
|---|---|---|---|---|---|---|---|---|
| 093877 | Bios DC2 | (Central District Office) | 01/10/11 | 2 | $0.00 | B403 | | Active |
| 100359 | Thermo Environmental Instruments, Inc 146C | B1071008 | 12/18/97 | 15 | $9,272.10 | 146C-60152-326 | | Active |
| 100360 | Thermo Environmental Instruments, Inc 146C | B1071008 | 12/18/97 | 15 | $9,272.10 | 146C-60275-326 | | Active |
| 100361 | Thermo Environmental Instruments, Inc 146C | B0470015 | 12/18/97 | 15 | $9,272.10 | 146C-60276-326 | | Active |
| 100505 | Aluma Tower | E0712002 | 11/19/97 | 16 | $1,617.35 | n/a | | Active |
| 100506 | Aluma Tower | G0730012 | 11/19/97 | 16 | $1,617.36 | n/a | | Active |
| 100507 | Aluma Tower | C0830003 | 11/19/97 | 16 | $1,617.35 | AT71198-102-3 | | Active |
| 101913 | Thermo Environmental Instruments, Inc 49C | E0210004 | 11/06/98 | 15 | $7,829.00 | 49C-61989-333 | | Active |
| 101914 | Thermo Environmental Instruments, Inc 49C | C0972002 | 11/06/98 | 15 | $7,829.00 | 49C-61990-333 | | Active |
| 101915 | Thermo Environmental Instruments, Inc 49C | (Weigh Lab Room B107) | 11/06/98 | 15 | $7,829.00 | 49C-62032-333 | | Active |
| 101916 | Thermo Environmental Instruments, Inc 49C | Z0992101 | 11/06/98 | 15 | $7,829.00 | 49C-62057-333 | | Active |
| 101917 | Thermo Environmental Instruments, Inc 49C | B0350004 | 11/06/98 | 15 | $7,829.00 | 49C-62058-333 | | Active |
| 101919 | Thermo Environmental Instruments, Inc 49C | (AC-16 Shelf A) | 11/06/98 | 15 | $7,829.00 | 49C-62060-333 | | Active |
| 101920 | Thermo Environmental Instruments, Inc 49C | (Weigh Lab Room B107) | 11/06/98 | 15 | $7,829.00 | 49C-62064-333 | | Active |
| 101921 | Thermo Environmental Instruments, Inc 49C | D1056006 | 11/06/98 | 15 | $7,829.00 | 49C-62075-333 | | Active |
| 101922 | Thermo Environmental Instruments, Inc 49C | E0712002 | 11/06/98 | 15 | $7,829.00 | 49C-62076-333 | | Active |
| 101923 | Thermo Environmental Instruments, Inc 49CPS | F1110013 | 11/06/98 | 15 | $6,152.00 | 49CPS-61885-333 | | Active |
| 101924 | Thermo Environmental Instruments, Inc 49CPS | (AC-16 Shelf A) | 11/06/98 | 15 | $6,152.00 | 49CPS-61894-333 | | In Storage |
| 101925 | Thermo Environmental Instruments, Inc 49CPS | Z0992101 | 11/06/98 | 15 | $6,152.00 | 49CPS-61904-333 | | Active |
| 101926 | Thermo Environmental Instruments, Inc 49CPS | B0350004 | 11/06/98 | 15 | $6,152.00 | 49CPS-61905-333 | | Active |

| 101927 | Thermo Environmental Instruments, Inc 49CPS | C1275002 | 11/06/98 | 15 | $6,152.00 | 49CPS-61941-333 | | Active |
| 101928 | Thermo Environmental Instruments, Inc 49CPS | D1056006 | 11/04/98 | 15 | $6,152.00 | 49CPS-61958-333 | | Active |
| 101930 | Thermo Environmental Instruments, Inc 49CPS | E0550003 | 11/04/98 | 15 | $6,152.00 | 49CPS-61961-333 | | Active |
| 101931 | Thermo Environmental Instruments, Inc 49CPS | (CMR Shop D101) | 11/04/98 | 15 | $6,152.00 | 49CPS-61976-333 | | Lost/Missing/Stolen |
| 101932 | Thermo Environmental Instruments, Inc 49CPS | (CMR Shop D101A) | 11/04/98 | 15 | $6,152.00 | 49CPS-61992-333 | | In Maintenance |
| 103172 | Thermo Environmental Instruments, Inc 43C | B0470015 | 04/14/99 | 14 | $8,406.00 | 43C-63409-339 | | Active |
| 103173 | Thermo Environmental Instruments, Inc 43C | (Weigh Lab Room B107) | 04/14/99 | 14 | $8,406.00 | 43C-63427-339 | | Active |
| 104332 | Wells Cargo | B0890005 | 11/10/99 | 14 | $7,660.00 | 1WC200J12X3042742 | | Active |
| 104333 | Wells Cargo EW2011 | B0470015 | 11/10/99 | 14 | $7,660.00 | 1WC200J14X3042743 | | Active |
| 104334 | Wells Cargo | C0090007 | 03/17/99 | 14 | $7,660.00 | 1WC200J16X3042744 | | Active |
| 105200 | Chinook Engineering FTS | (Duval County) | 12/14/99 | 13 | $1,095.00 | 57-004506-00001 | | Active |
| 105654 | R&P Partisol 2025 | C1275002 | 05/24/99 | 14 | $11,981.80 | 2025A210659904 | | Active |
| 105655 | R&P Partisol 2025 | C1171002 | 05/24/99 | 14 | $11,981.80 | 2025A210639904 | | Active |
| 105740 | Environics 6103 | (Standards Lab Room B105) | 10/31/02 | 11 | $11,310.30 | 2910 | | Active |
| 105948 | Sony Mavica | (AMS QA Room B105) | 11/10/99 | 14 | $903.95 | 123035 | | Active |
| 106222 | Thermo Environmental Instruments, Inc 42C | (Palm Beach County) | 12/14/99 | 13 | $8,489.00 | 3860-636 | | Active |
| 106558 | ESC 8816 | (AC-16 Shelf A) | 01/07/00 | 13 | $4,025.00 | 3316 | | In Storage |
| 106583 | Met One Instruments 50.5 | E0210004 | 03/21/00 | 13 | $1,350.00 | Y1712 | | Active |
| 106584 | Met One Instruments 50.5 | D1010005 | 03/21/00 | 13 | $1,350.00 | Y1713 | | Active |
| 106586 | Met One Instruments 50.5 | B0230002 | 03/21/00 | 13 | $1,350.00 | Y1696 | | Active |
| 106605 | Bios DC-2M | (Northeast District Office) | 07/31/02 | 11 | $3,147.25 | B 1241 | | Active |
| 106606 | Bios DC-2 | E0210004 | 08/21/02 | 11 | $3,147.25 | B 1242 | | Active |
| 106634 | Aluma Tower | C0090007 | 01/28/00 | 13 | $1,590.00 | AT91204-L1-4 | | Active |
| 106635 | Aluma Tower Met Tower | B0470015 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |
| 106636 | Aluma Tower | B0890005 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |
| 106637 | Aluma Tower | G0730013 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |
| 106638 | Aluma Tower | C0830004 | 01/28/00 | 13 | $1,590.00 | AT91204-L1-1 | | Active |
| 106639 | Aluma Tower | C0690002 | 01/28/00 | 13 | $1,590.00 | AT91204-4-8 | | Active |
| 106640 | Aluma Tower | B0230002 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |
| 106641 | Aluma Tower | G1290001 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |
| 106642 | Aluma Tower | A0050006 | 01/28/00 | 13 | $1,590.00 | AT91204-L1-#9 | | Active |
| 106643 | Aluma Tower | A1130015 | 01/28/00 | 13 | $1,590.00 | n/a | | Active |

| | T-135 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 106644 | Aluma Tower | D1010005 | 01/28/00 | 13 | $1,590.00 | AT9120405-6 | | Active |
| 106667 | R&P Partisol 2025 | (Trailer Dep 3658) | 01/13/00 | 13 | $11,124.34 | 2025A211439907 | | In Storage |
| 106668 | R&P Partisol 2025 | A0330004 | 01/13/00 | 13 | $11,124.34 | 2025A21191 | | Active |
| 106669 | R&P Partisol 2025 | D1056006 | 01/13/00 | 13 | $11,124.34 | 2025A211289906 | | Active |
| 106670 | R&P 1400AB | (A137G) | 01/13/00 | 13 | $11,124.34 | 140AB227839911 | | Active |
| 106671 | R&P 1400AB | (CMR Shop D101) | 01/13/00 | 13 | $11,124.34 | 140AB227829911 | | Awaiting Maintenance |
| 106672 | R&P 1400AB | B0013011 | 01/13/00 | 13 | $18,961.69 | 140AB227819911 | | Active |
| 106673 | R&P 1400AB | A0330004 | 01/13/00 | 13 | $18,961.69 | 140AB227849911 | | Active |
| 106674 | R&P 1400AB | (Orange County) | 01/13/00 | 13 | $18,961.69 | 140AB227859911 | | Active |
| 106675 | R&P Partisol 2025 | (Ambient Air Services) | 01/13/00 | 13 | $18,961.67 | 2025A21159 | | Active |
| 106677 | Thermo Environmental Instruments, Inc 43C | (CMR Shop D101A) | 02/03/00 | 13 | $9,400.00 | 43C-65580-348 | | In Maintenance |
| 106678 | Thermo Environmental Instruments, Inc 49C | C0690002 | 03/17/00 | 13 | $7,060.00 | 49C-65467-348 | | Active |
| 106681 | Thermo Environmental Instruments, Inc 49C | (Trailer Dep 06095) | 03/17/00 | 13 | $7,060.00 | 49C-65460-348 | | Active |
| 106683 | Thermo Environmental Instruments, Inc 49C | B0230002 | 03/17/00 | 13 | $7,060.00 | 49C-65469-348 | | Active |
| 106684 | Thermo Environmental Instruments, Inc 49C | C1171002 | 03/17/00 | 13 | $7,060.00 | 49C-65461-348 | | Active |
| 106685 | Thermo Environmental Instruments, Inc 49C | F1110013 | 03/17/00 | 13 | $7,060.00 | 49C-65465-348 | | Active |
| 106686 | Thermo Environmental Instruments, Inc 49C | C0830004 | 03/17/00 | 13 | $7,060.00 | 49C-67727-358 | | Active |
| 106687 | Thermo Environmental Instruments, Inc 49C | E0550003 | 03/17/00 | 13 | $7,060.00 | 49C-65466-348 | | Active |
| 106688 | Thermo Environmental Instruments, Inc 49C | D1056005 | 03/17/00 | 13 | $7,060.00 | 49C-65464-348 | | Active |
| 106691 | Thermo Environmental Instruments, Inc 43C | B1071008 | 03/17/00 | 13 | $9,400.00 | 43C-65390-351 | | Active |
| 106692 | Thermo Environmental Instruments, Inc 49CPS | B0230002 | 03/21/00 | 13 | $8,750.00 | 49CPS-65568-349 | | Active |
| 106693 | Thermo Environmental Instruments, Inc 49CPS | C1275002 | 03/17/00 | 13 | $8,750.00 | 49CPS-65501-348 | | Active |
| 106695 | Thermo Environmental Instruments, Inc 49CPS | (CMR Shop D101A) | 03/17/00 | 13 | $8,750.00 | 49CPS-65502-348 | | Active |
| 106696 | Thermo Environmental Instruments, Inc 49CPS | C0830003 | 03/17/00 | 13 | $8,750.00 | 49CPS-65576-349 | | Active |
| 106700 | Thermo | C0094001 | 03/17/00 | 13 | $8,750.00 | 49CPS-65572-349 | | Active |

| | Environmental Instruments, Inc 49CPS | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 106704 | Thermo Environmental Instruments, Inc 146C | B0890005 | 03/17/00 | 13 | $8,805.00 | 146C-65054-348 | | Active |
| 106705 | Thermo Environmental Instruments, Inc 146C | (AC-15 Shelf C) | 03/17/00 | 13 | $8,805.00 | 146C-63658-348 | | In Storage |
| 106709 | Thermo Environmental Instruments, Inc 146C | (CMR Shop D101) | 03/17/00 | 13 | $8,805.00 | 146C-65543-348 | | Active |
| 106801 | Bios DC-2 | (CMR Shop D101A) | 01/10/00 | 13 | $3,261.00 | B936 | | Active |
| 107234 | Opsis AR-500 | (Weigh Lab Room B107) | 05/08/00 | 13 | $163,950.00 | AR500-E-665 | | Active |
| 107471 | Chinook Engineering Streamline FTS | (CMR Shop D101A) | 06/01/00 | 13 | $1,120.00 | 991101 | | Active |
| 108018 | Hastings | (Standards Lab Room B105) | 10/07/02 | 11 | $3,125.00 | 1392900001 | | Active |
| 108019 | Hastings | (Standards Lab Room B105) | 10/07/02 | 11 | $3,125.00 | 1392900002 | | Active |
| 108020 | Hastings | (AMS QA Room B105) | 10/07/02 | 11 | $3,125.00 | 1392900003 | | Active |
| 108180 | Dasibi 5008 | (AMS QA Room B105) | 08/29/00 | 13 | $12,580.00 | 873 | | Active |
| 108298 | Opsis 500 | (Standards Lab Room B105) | 08/01/00 | 13 | $19,150.00 | OC500-1-029 | | Active |
| 108299 | Aadco | (AMS QA Room B416) | 07/10/00 | 13 | $5,799.89 | 2673 | | Active |
| 108720 | Thermo Environmental Instruments, Inc 49CPS | (AC-14 Shelf C) | 10/19/00 | 13 | $7,875.00 | 49CPS-67727-358 | | Marked for Surplus |
| 108760 | Dasibi 5008 | (AMS QA Room B105) | 10/09/00 | 13 | $13,388.75 | 860 | | Active |
| 108830 | R&P Partisol 2025 | (AC-17 Shelf F) | 09/26/00 | 13 | $10,890.00 | 2025B213080007 | | Awaiting Maintenance |
| 108916-109177 | BGI Incorporated TriCal | (Standards Lab Room B105) | 12/12/02 | 10 | $2,028.00 | 65 | | Active |
| 108995 | BGI Incorporated TriCal | (AMS QA Room B105) | 12/11/02 | 10 | $2,028.00 | 66 | | Active |
| 108997 | BGI Incorporated TriCal | (AMS QA Room B105) | 12/11/02 | 10 | $2,028.00 | 67 | | Active |
| 109126 | BGI Incorporated TriCal | (AMS QA Room B105) | 12/11/02 | 10 | $2,028.00 | 68 | | Active |
| 109177 | BGI Incorporated TriCal | (CMR Shop D101A) | 12/11/02 | 10 | $2,028.00 | 69 | | Active |
| 109194 | Tektronix TDS3032 | (CMR Shop D101D) | 01/30/01 | 12 | $3,821.41 | B020425 | | Active |
| 109195 | Dasibi 5008 | (AMS QA Room B105) | 03/05/01 | 12 | $13,388.75 | 910 | | Active |
| 109218 | R&P 1400AB | E0210004 | 03/20/01 | 12 | $16,975.00 | 140AB234100012 | | Active |
| 109219 | R&P 1400AB | (AC-17 Shelf C) | 03/20/01 | 12 | $16,975.00 | 140AB233270011 | | Awaiting Maintenance |
| 109220 | R&P 1400AB | A1130015 | 03/20/01 | 12 | $16,975.00 | 140AB233280011 | | Active |
| 109222 | R&P 1400AB | D1056006 | 03/02/01 | 12 | $16,975.00 | 140AB233290011 | | Active |
| 109620 | Environics Portable Mass Flow System | (Standards Lab Room B105) | 05/04/01 | 12 | $7,495.00 | FEPA001 | | Active |
| 109621 | Environics Portable Mass Flow System | (Standards Lab Room B105) | 05/04/01 | 12 | $7,495.00 | FEPA002 | | Active |
| 109622 | Environics Portable Mass Flow System | (Standards Lab Room B105) | 05/04/01 | 12 | $7,495.00 | FEPA003 | | Active |
| 109727 | EKTO | (Trailer DNR 2096) | 03/20/01 | 12 | $4,795.00 | 3200-13A | | In Storage |
| 110129 | Wells Cargo WC200E | B0890010 | 02/18/03 | 10 | $10,277.00 | 1WC200E1733049495 | | Active |

| 110269 | Quick Marquee | (AC-14) | 04/13/01 | 12 | $2,803.00 | 5221434 | | Marked for Surplus |
|---|---|---|---|---|---|---|---|---|
| 110688 | Aluma Tower | (CMR Shop Parking Lot) | 08/27/01 | 12 | $1,660.00 | n/a | | Marked for Surplus |
| 110689 | Aluma Tower | E0550003 | 08/27/01 | 12 | $1,660.00 | n/a | | Active |
| 110690 | Aluma Tower | (CMR Shop Parking Lot) | 08/27/01 | 12 | $1,660.00 | n/a | | Active |
| 110692 | Aluma Tower | (CMR Shop Parking Lot) | 08/21/00 | 13 | $1,660.00 | n/a | | In Storage |
| 110945 | R&P 1400AB | A0590004 | 05/08/01 | 12 | $16,975.00 | 140AB235500103 | | Active |
| 110946 | R&P 1400AB | C1275002 | 05/08/01 | 12 | $16,975.00 | 140AB235430103 | | Active |
| 111216 | Met One Instruments 50.5 | C0830004 | 10/15/01 | 12 | $1,350.00 | A5872 | | Active |
| 111217 | Met One Instruments 50.5 | E0712002 | 10/15/01 | 12 | $1,350.00 | A5871 | | Active |
| 111218 | Met One Instruments 50.5 | (CMR Shop D101) | 10/15/01 | 12 | $1,350.00 | A5875 | | Active |
| 111336 | Adam 5000 | (CMR Shop D101D) | 12/07/01 | 11 | $1,300.00 | IAA0104612 | | Marked for Surplus |
| 111365 | Fisher Scientific | (Weigh Lab Room B107) | 10/09/01 | 12 | $1,198.13 | 108N0198 | | Active |
| 111465 | Weller WRS-3000 | (CMR Shop D101B) | 11/13/01 | 12 | $1,494.00 | n/a | | Active |
| 111487 | R&P 1400AB | B1071008 | 11/13/01 | 12 | $16,995.00 | 140AB238020110 | | Active |
| 111524 | Dasibi 5008 | (AMS QA Bruce Ferrier) | 11/15/01 | 12 | $12,580.00 | 939 | | Active |
| 111717 | Opsis 150MM Cell | (AMS QA Room B105) | 05/10/02 | 11 | $3,600.00 | n/a | | Active |
| 111718 | Opsis 110 mm Cell | (AMS QA Room B105) | 05/10/02 | 11 | $2,600.00 | n/a | | Active |
| 111719 | Opsis | (Hillsborough County) | 05/10/02 | 11 | $12,950.00 | n/a | | Active |
| 111720 | Opsis OC500 | (AMS QA Room B105) | 05/10/02 | 11 | $12,950.00 | n/a | | Active |
| 111721 | Opsis Optical Bench | (CMR Shop D101) | 05/10/02 | 11 | $21,870.00 | n/a | | Active |
| 112109 | R&P 1400AB | C0090007 | 02/07/02 | 11 | $17,460.00 | 140AB239110201 | | Active |
| 112110 | Wells Cargo | A0590004 | 01/17/02 | 11 | $10,812.00 | 1WC200J2223047926 | | Active |
| 113711 | Hastings | (AMS QA Room B105) | 06/19/02 | 11 | $3,294.85 | 1244400001 | | Active |
| 113812 | R&P ACCU | (AC-17 Shelf F) | 09/05/02 | 11 | $4,542.00 | ACCUB305180101 | | In Storage |
| 113829 | Hastings Mass Flow Controller | (Standards Lab Room B105) | 07/26/02 | 11 | $1,629.00 | AW02313002 | | Active |
| 113830 | Hastings Mass Flow Controller | (AMS QA Room B105) | 07/26/02 | 11 | $1,629.00 | AW02313003 | | Active |
| 113831 | Hastings Mass Flow Controller | (AMS QA Room B105) | 09/10/02 | 11 | $1,629.00 | AW02313004 | | Active |
| 113832 | Hastings Mass Flow Controller | (AMS QA Room B105) | 09/10/02 | 11 | $1,629.00 | AW02313001 | | Active |
| 114161 | R&P 1400A | C0090007 | 12/25/02 | 10 | $16,995.00 | 140AB242620208 | | Active |
| 114162 | R&P 1400A | C1275002 | 12/25/03 | 9 | $16,995.00 | 140AB242930209 | | Active |
| 114693 | Met One Instruments 50.5 | E0550003 | 01/16/03 | 10 | $1,782.50 | B5765 | | Active |
| 114696 | Met One Instruments 083D-1-35 | E0550003 | 01/16/03 | 10 | $1,142.50 | B5989 | | Active |
| 114706 | Environics 6103 | (AMS QA Room B105) | 02/19/03 | 10 | $11,310.30 | 3046 | | Active |
| 114707 | Environics 6103 | (Standards Lab Room B105) | 02/19/03 | 10 | $11,310.30 | 3062 | | Active |
| 115149 | Lightning Master Corporation | B0890010 | 12/18/03 | 9 | $2,334.00 | n/a | | Active |
| 115150 | Lightning Master Corporation | C0972002 | 12/18/03 | 9 | $2,334.00 | n/a | | Active |
| 115151 | Lightning Master Corporation | C0690002 | 01/10/03 | 10 | $2,334.00 | 202103112 | | Active |
| 115152 | Lightning Master | F1110013 | 01/10/03 | 10 | $2,334.00 | n/a | | Active |

| | Corporation | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115153 | Lightning Master Corporation | B1071008 | 12/18/03 | 9 | $2,334.00 | 202103111 | | Active |
| 115154 | Lightning Master Corporation | B0013011 | 12/18/02 | 10 | $2,334.00 | 202103452 | | Active |
| 115155 | Lightning Master Corporation | C0090011 | 12/18/02 | 10 | $2,334.00 | 202103451 | | Active |
| 115156 | Lightning Master Corporation | E0713002 | 12/18/02 | 10 | $2,334.10 | n/a | | Active |
| 115157 | Lightning Master Corporation | G0730013 | 01/06/03 | 10 | $2,334.00 | n/a | | Active |
| 115158 | Lightning Master Corporation | G0730012 | 12/18/02 | 10 | $2,334.00 | 304005441 | | Active |
| 115159 | Lightning Master Corporation | A0330004 | 02/25/03 | 10 | $8,587.55 | n/a | | Active |
| 115507 | R&P 1400AB | C1171002 | 05/13/03 | 10 | $17,460.00 | 140AB245470304 | | Active |
| 115508 | R&P 1400A | D1056006 | 05/13/03 | 10 | $17,460.00 | 140AB245490304 | | Active |
| 115569 | R&P ACCU | (AC-17 Shelf F) | 03/12/03 | 10 | $4,690.00 | ACCUB305790211 | | In Storage |
| 115571 | R&P ACCU | (AC-17 Shelf F) | 03/12/03 | 10 | $4,690.00 | ACCUB305800211 | | In Storage |
| 115792 | Thermo Environmental Instruments, Inc 49C | F0850007 | 06/10/03 | 10 | $5,720.80 | 49C-78831-389 | | Active |
| 115794 | Thermo Environmental Instruments, Inc 49CPS | (AC-16 Shelf A) | 06/10/03 | 10 | $8,127.00 | 49CPS-78833-389 | | In Storage |
| 116105 | Hastings | (AMS QA Room B105) | 04/21/03 | 10 | $1,310.00 | 16156 | | Active |
| 116106 | Hastings | (AMS QA Room B105) | 04/21/03 | 10 | $1,310.00 | 16157 | | Active |
| 117061 | Adam 5000E | (CMR Shop D101D) | 05/27/03 | 10 | $1,652.75 | 1154 | | Active |
| 117062 | Adam 5000E | (CMR Shop D101D) | 05/27/03 | 10 | $1,652.75 | 1155 | | Active |
| 117063 | Adam 5000E | (CMR Shop D101D) | 05/27/03 | 10 | $1,652.75 | 1156 | | Active |
| 117235 | Lightning Master Corporation | B0030002 | 07/17/03 | 10 | $2,421.56 | n/a | | Active |
| 117236 | Lightning Master Corporation | D1010005 | 05/23/03 | 10 | $2,421.67 | n/a | | Active |
| 117237 | Lightning Master Corporation | E0210004 | 07/17/03 | 10 | $2,421.56 | n/a | | Active |
| 117238 | Environics | (AMS QA Room B105) | 06/05/03 | 10 | $1,310.00 | 16527 | | Active |
| 117239 | Environics | (AMS QA Room B105) | 06/05/03 | 10 | $1,310.00 | 16528 | | Active |
| 117393 | Calibration Bath | (Standards Lab Room B105) | 06/10/03 | 10 | $9,972.90 | 803050081 | | Active |
| 117858 | Foil Kit | (AMS QA Mary Clark) | 07/17/03 | 10 | $1,185.00 | 613 | | Active |
| 117859 | Foil Kit | (AMS QA Bruce Ferrier) | 07/17/03 | 10 | $1,185.00 | 614 | | Active |
| 117860 | Foil Kit | (Standards Lab Room B105 Cab D) | 07/17/03 | 10 | $1,185.00 | 631 | | Active |
| 117862 | Foil Kit | (AMS QA Room B105) | 06/25/03 | 10 | $1,185.00 | AT03243003 | | Active |
| 117863 | MASS FLOW CONTROLLER | (AMS QA Room B105) | 04/09/03 | 10 | $1,592.96 | AT03133039 | | Active |
| 118079 | Bios ML 800 | (Standards Lab Room B105) | 10/10/03 | 10 | $33,075.00 | n/a | | Active |
| 119262 | ESC 8832 | E0210004 | 08/12/04 | 9 | $6,270.00 | A0451 | | Active |
| 119263 | ESC 8832 | B0013011 | 02/24/04 | 9 | $6,270.00 | A0457 | | Active |
| 119264 | ESC 8832 | A1130015 | 08/12/04 | 9 | $6,270.00 | A0458 | | Active |
| 119265 | ESC 8832 | C0090007 | 02/20/04 | 9 | $7,220.00 | A0463 | | Active |
| 119266 | ESC 8832 | (A137D) | 02/20/04 | 9 | $7,220.00 | A0464 | | In Storage |
| 119267 | ESC 8832 | G0730012 | 08/12/04 | 9 | $6,270.00 | A0465 | | Active |
| 119268 | ESC 8832 | E0713002 | 02/24/04 | 9 | $6,270.00 | A0466 | | Active |

| 119269 | ESC 8832 | (A137D) | 08/12/04 | 9 | $6,270.00 | A0467 | | In Storage |
| 119270 | ESC 8832 | B0890005 | 02/24/04 | 9 | $6,270.00 | A0473 | | Active |
| 119271 | ESC 8832 | G1290001 | 03/01/04 | 9 | $6,270.00 | A0487 | | Active |
| 119272 | ESC 8832 | D1010005 | 03/01/04 | 9 | $6,270.00 | A0488 | | Active |
| 119273 | ESC 8832 | E0550003 | 03/01/04 | 9 | $6,270.00 | A0489 | | Active |
| 119274 | ESC 8832 | B0230002 | 03/01/04 | 9 | $6,270.00 | A0490 | | Active |
| 119275 | ESC 8832 | (A137D) | 03/01/04 | 9 | $6,270.00 | A0491 | | Active |
| 119276 | ESC 8832 | A0330004 | 08/12/04 | 9 | $6,270.00 | A0492 | | Active |
| 119277 | ESC 8832 | C0830003 | 03/01/04 | 9 | $6,270.00 | A0493 | | Active |
| 119278 | ESC 8832 | B0890010 | 03/01/04 | 9 | $6,270.00 | A0494 | | Active |
| 119279 | ESC 8832 | C1272001 | 03/01/04 | 9 | $6,270.00 | A0495 | | Active |
| 119280 | ESC 8832 | B1071004 | 03/01/04 | 9 | $6,270.00 | A0496 | | Active |
| 119281 | ESC 8832 | D1012001 | 03/01/04 | 9 | $6,270.00 | A0497 | | Active |
| 119282 | ESC 8832 | D1056006 | 05/13/04 | 9 | $7,220.00 | A0588 | | Active |
| 119283 | ESC 8832 | E0710005 | 08/12/04 | 9 | $6,220.00 | A0589 | | Active |
| 119284 | ESC 8832 | C1171002 | 05/13/04 | 9 | $6,270.00 | A0590 | | Active |
| 119285 | ESC 8832 | (A137D) | 05/13/04 | 9 | $6,270.00 | A0591 | | Active |
| 119286 | ESC 8832 | C0690002 | 05/13/04 | 9 | $6,270.00 | A0592 | | Active |
| 119287 | ESC 8832 | C1275002 | 08/12/04 | 9 | $6,270.00 | A0593 | | Active |
| 119288 | ESC 8832 | C0972002 | 05/13/04 | 9 | $6,270.00 | A0594 | | Active |
| 119289 | ESC 8832 | B0350004 | 05/13/04 | 9 | $6,270.00 | A0595 | | In Storage |
| 119290 | ESC 8832 | A0590004 | 05/13/04 | 9 | $6,270.00 | A0596 | | Active |
| 119291 | ESC 8832 | D1056005 | 05/13/04 | 9 | $6,270.00 | A0597 | | Active |
| 119292 | ESC 8832 | E0712002 | 05/13/04 | 9 | $6,270.00 | A0598 | | Active |
| 119293 | ESC 8832 | (On Loan) | 08/12/04 | 9 | $6,270.00 | A0599 | | In Storage |
| 119294 | ESC 8832 | C0830004 | 05/13/04 | 9 | $6,270.00 | A0600 | | Active |
| 119295 | ESC 8832 | (A137D) | 05/13/04 | 9 | $6,270.00 | A0601 | | Active |
| 119296 | ESC 8832 | C0094001 | 05/13/04 | 9 | $6,270.00 | A0602 | | Active |
| 119297 | ESC 8832 | B0030002 | 05/13/04 | 9 | $7,220.00 | A0603 | | In Storage |
| 119753 | MASS FLOW CONTROLLER | (AMS QA Room B105) | 03/25/04 | 9 | $1,592.42 | AT04093008 | | Active |
| 119754 | Aadco | (AC-14) | 03/29/04 | 9 | $6,297.00 | 2820 | | Active |
| 120171 | Chinook Engineering FTS | (Standards Lab Room B105 Cab I) | 04/21/04 | 9 | $1,835.00 | HL1 | | Active |
| 120172 | Chinook Engineering FTS | (Standards Lab Room B105 Cab I) | 04/21/04 | 9 | $1,835.00 | HL2 | | Active |
| 121000 | Lightning Master Corporation | G1290001 | 09/27/04 | 9 | $2,810.00 | 304005441 | | Active |
| 121305 | Environics 6103 | (Standards Lab Room B105) | 09/01/04 | 9 | $12,948.50 | 3285 | | Active |
| 121345 | Lightning Master Corporation | A0910002 | 07/16/04 | 9 | $2,810.79 | n/a | | Active |
| 121346 | Lightning Master Corporation | D1056006 | 07/16/04 | 9 | $2,810.80 | n/a | | Active |
| 121347 | Lightning Master Corporation | B0890005 | 07/16/04 | 9 | $2,810.80 | 101100942 | | Active |
| 121348 | Lightning Master Corporation | D1012001 | 07/16/04 | 9 | $2,810.80 | n/a | | Active |
| 121816 | R&P 1400AB | (A137G) | 11/10/04 | 9 | $17,460.00 | 140AB253220409 | | Active |
| 121817 | R&P 1400AB | C0830003 | 11/10/04 | 9 | $17,460.00 | 140AB253230409 | | Active |
| 121818 | R&P 1400AB | E0710005 | 11/10/04 | 9 | $17,460.00 | 140AB253240409 | | Active |
| 121819 | R&P 1400A | F0850007 | 11/10/04 | 9 | $17,460.00 | 140AB253250409 | | Active |
| 121882 | Chinook Engineering FTS | (Standards Lab Room B105 Cab I) | 10/28/04 | 9 | $1,835.00 | HL3 | | Active |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 121883 | Chinook Engineering FTS | (Standards Lab Room B105 Cab I) | 10/28/04 | 9 | $1,835.00 | HL4 | | | Active |
| 121892 | Met One Instruments 50.5 | C0972002 | 11/01/04 | 9 | $1,420.00 | D6936 | | | Active |
| 121894 | Met One Instruments 50.5 | E0713002 | 11/01/04 | 9 | $1,420.00 | D6938 | | | Active |
| 121895 | Met One Instruments 50.5 | (Missing) | 10/21/04 | 9 | $1,420.00 | D6939 | | | Lost/Missing/Stolen |
| 122188 | NovaLynx 355-A10900 | (CMR Shop D101A) | 08/23/04 | 9 | $1,404.69 | 995472-U1 | | | Active |
| 122462 | Opsis | (Weigh Lab Room B107) | 05/25/05 | 8 | $12,070.00 | 604 | | | Active |
| 123902 | Opsis | (Weigh Lab Room B107) | 05/25/05 | 8 | $4,216.00 | n/a | | | Active |
| 124178 | Wells Cargo TW122 | (CMR Shop Parking Lot) | 05/16/05 | 8 | $9,534.25 | 1WC200E2353053636 | | | Active |
| 124417 | Met One Instruments 083D-1-35 | (CMR Shop D101B) | 07/01/05 | 8 | $1,515.45 | D7561 | | | Active |
| 124758 | Fluke 715/87V | (CMR Shop D101) | 06/09/05 | 8 | $1,081.00 | 8881056 | | | Active |
| 124759 | Fluke 715/87V | (CMR Shop D101) | 06/09/05 | 8 | $1,081.00 | 8881048 | | | Active |
| 124760 | Fluke 715/87V | (CMR Shop D101) | 06/09/05 | 8 | $1,081.00 | 8881046 | | | Active |
| 124761 | Fluke 715/87V | (CMR Shop D101A) | 06/09/05 | 8 | $1,081.00 | 8881038 | | | Active |
| 124762 | Fluke 715/87V | (South District Office) | 07/14/05 | 8 | $1,081.00 | 8881043 | | | Active |
| 124763 | Fluke 715/87V | (Southwest District Office) | 07/14/05 | 8 | $1,081.00 | 8767140 | | | Active |
| 124764 | Fluke 715/87V | A0330004 | 07/14/05 | 8 | $1,081.00 | 8767074 | | | Active |
| 124765 | Fluke 715/87V | (Northeast District Office) | 07/14/05 | 8 | $1,081.00 | 8767090 | | | Active |
| 124766 | Fluke 43B | (CMR Shop D101) | 06/09/05 | 8 | $1,977.45 | DM8860166 | | | Active |
| 125011 | R&P Partisol 2025 | (AC-16 Shelf C) | 07/07/05 | 8 | $11,890.00 | 2025B218010506 | | | Awaiting Maintenance |
| 125012 | R&P 2025 | (Orange County) | 07/01/05 | 8 | $11,890.00 | 2025B217930506 | | | Active |
| 126972 | AALBORG GFM-17 | (CMR Shop D101A) | 02/27/06 | 7 | $1,192.25 | 154938-1 | | | Active |
| 126973 | AALBORG GFM-17 | (LabA Cab1 Drawer3) | 03/03/06 | 7 | $1,154.25 | 154938-2 | | | Active |
| 127261 | Thermo Environmental Instruments, Inc 49C | D1012001 | 03/21/06 | 7 | $8,682.00 | 0536 114346 | | | Active |
| 127262 | Thermo Environmental Instruments, Inc 49CPS | B0030002 | 03/21/06 | 7 | $11,325.00 | 0536 114350 | | | Active |
| 127263 | Thermo Environmental Instruments, Inc 49CPS | F0850007 | 03/21/06 | 7 | $11,325.00 | 0536 114349 | | | Active |
| 127264 | Thermo Environmental Instruments, Inc 49CPS | C0090007 | 03/21/06 | 7 | $11,325.00 | 0536 114347 | | | Active |
| 127265 | Thermo Environmental Instruments, Inc 49CPS | C0690002 | 03/21/06 | 7 | $11,325.00 | 0536 114348 | | | Active |
| 127266 | Thermo Environmental Instruments, Inc 49CPS | E0712002 | 03/21/06 | 7 | $11,325.00 | 0536114351 | | | Active |
| 127267 | Thermo Environmental Instruments, Inc 43C | B0890005 | 03/21/06 | 7 | $12,606.00 | 0523012668 | | | Active |
| 127268 | Thermo Environmental Instruments, Inc 48CTLE | (AC-17 Shelf B) | 03/21/06 | 7 | $11,355.00 | 0536 114345 | | | In Storage |
| 127352 | Aadco Zero Air | (Standards Lab Room B105) | 04/10/06 | 7 | $4,205.00 | 2878 | | | Active |

| | Generator | | | | | | | | Active |
|---|---|---|---|---|---|---|---|---|---|
| 127392 | Fluke 8505A Multimeter | (Standards Lab Room B105) | 04/10/06 | 7 | $15,532.00 | 908852245 | | | Active |
| 127441 | Aluma Tower | A0330018 | 04/03/06 | 7 | $2,235.00 | n/a | | | Active |
| 127442 | Aluma Tower T-135-35 | F0850007 | 05/01/06 | 7 | $2,235.00 | n/a | | | Active |
| 127465 | Mykrolis FC-260V | (CMR Shop D101A) | 03/28/06 | 7 | $1,337.00 | AA06103066 | | | Active |
| 127530 | Fluke 715/87V | (Central District Office) | 05/03/06 | 7 | $1,295.00 | 9015198 | | | Active |
| 127531 | Fluke 715/87V | F0850007 | 05/03/06 | 7 | $1,295.00 | 9005307 | | | Active |
| 127612 | ESC 8832 | F0850007 | 04/21/06 | 7 | $6,200.00 | A1289 | | | Active |
| 127613 | ESC 8832 | A0050006 | 04/21/06 | 7 | $6,200.00 | A1288 | | | Active |
| 127614 | ESC 8832 | (A137D) | 04/24/06 | 7 | $6,200.00 | A1287 | | | In Storage |
| 127615 | ESC 8832 | F1110013 | 04/21/06 | 7 | $6,790.00 | A1286 | | | Active |
| 128028 | BK Precision 865 | (CMR Shop D101D) | 05/25/06 | 7 | $1,090.00 | 113-01362 | | | Active |
| 128367 | Bios ML 800 | (Standards Lab Room B105) | 07/06/06 | 7 | $15,155.00 | 108053 | | | Active |
| 128690 | Hastings MASS FLOW CONTROLLER | (LabA Cab1 Drawer4) | 07/13/06 | 7 | $1,375.00 | 3315400002 | | | Active |
| 128691 | Hastings MASS FLOW CONTROLLER | (LabA Cab1 Drawer4) | 07/13/06 | 7 | $1,375.00 | 3315400081 | | | Active |
| 128692 | Hastings MASS FLOW CONTROLLER | (LabA Cab1 Drawer4) | 07/13/06 | 7 | $1,375.00 | 3315400003 | | | Active |
| 132187 | R&P 1400AB | (AC-17 Shelf C) | 05/15/07 | 6 | $24,964.00 | 140AB266790704 | | | Awaiting Maintenance |
| 132280 | eLutions iRX | E0550003 | 05/14/07 | 6 | $1,116.25 | 0809001693 | | | Active |
| 132281 | Thermo Environmental Instruments, Inc 49iPS | A0590004 | 05/25/07 | 6 | $9,361.00 | 0714922084 | | | Active |
| 132282 | Thermo Environmental Instruments, Inc 49i | (CMR Shop D101) | 05/25/07 | 6 | $7,313.00 | 0714922083 | | | Active |
| 132487 | R&P 1400AB | (AC-17 Shelf C) | 05/08/07 | 6 | $19,224.00 | 140AB267260705 | | | Awaiting Maintenance |
| 132884 | Thermo Environmental Instruments, Inc 42i | (Weigh Lab Room B107) | 06/28/07 | 6 | $11,305.00 | CM07230014 | | | Active |
| 133513 | Chinook Engineering Streamline Pro | (CMR Shop D101A) | 08/28/07 | 6 | $3,548.00 | M070802 | | | CMR Loan |
| 134155 | R&P 1400AB | E0710005 | 11/20/07 | 6 | $17,479.00 | 140AB268550709 | | | Active |
| 134321 | ESC 8832 | A0910002 | 01/03/08 | 5 | $6,020.00 | A2187 | | | Active |
| 134322 | ESC 8832 | (A137D) | 01/03/08 | 5 | $6,020.00 | A2188 | | | Active |
| 134323 | ESC 8832 | (A137D) | 01/03/08 | 5 | $6,020.00 | A2326K | | | Active |
| 134548 | R&P 1400AB | A0050006 | 02/15/08 | 5 | $18,845.00 | 140AB270280801 | | | Active |
| 135127 | Fluke 715/87V | (CMR Shop D101) | 04/08/08 | 5 | $1,300.78 | 9612035 | | | Active |
| 135128 | Fluke 715/87V | (CMR Shop D101D) | 04/08/08 | 5 | $1,300.78 | 9612049 | | | Active |
| 135129 | Fluke 715/87V | E0210004 | 04/08/08 | 5 | $1,300.78 | 9612059 | | | Active |
| 135229 | eLutions iRX | (AC-15 Shelf C) | 04/08/08 | 5 | $1,116.25 | 0809001626 | | | Marked for Surplus |
| 135231 | eLutions iRX | (AC-15 Shelf C) | 04/08/08 | 5 | $1,116.25 | 0809001677 | | | Marked for Surplus |
| 135238 | Aluma Tower T-135-35 | A0910002 | 04/22/08 | 5 | $2,367.50 | AT-82070-T-4-1 | | | Active |
| 135239 | Aluma Tower T-135-35 | (CMR Shop Parking Lot) | 04/22/08 | 5 | $2,367.50 | AT-82070-T-4-2 | | | In Storage |
| 135538 | Wells Cargo EW2011 | B0350004 | 05/28/08 | 5 | $14,597.00 | 1WC200J2383058622 | | | In Storage |
| 135562 | Wells Cargo EW2011 | F0850007 | 05/28/08 | 5 | $14,597.00 | 1WC200J2583058623 | | | Active |
| 137051 | Thermo Environmental | A0910002 | 07/09/08 | 5 | $7,533.50 | 0820431148 | | | Active |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Instruments, Inc 49I-A1NAA | | | | | | | |
| 137052 | Thermo Environmental Instruments, Inc 49IPS-ANAA | (CMR Shop D101) | 07/09/08 | 5 | $10,165.00 | 0820430996 | | In Storage |
| 137565 | Thermo Environmental Instruments, Inc 1405 | B0470015 | 09/05/08 | 5 | $17,554.00 | 1405A202240808 | | In Storage |
| 138290 | ESC 8832 | A0330018 | 02/11/09 | 4 | $6,836.66 | A3101K | | Active |
| 138291 | ESC 8832 | G0730013 | 02/11/09 | 4 | $6,836.67 | A3102K | | Active |
| 138292 | ESC 8832 | (A137D) | 03/11/09 | 4 | $6,836.67 | A3103K | | Active |
| 138593 | Chinook Engineering Streamline Pro | D1056006 | 03/06/09 | 4 | $3,917.00 | M081202 | | Active |
| 138594 | Chinook Engineering Streamline Pro | A0330004 | 03/06/09 | 4 | $3,917.00 | M081204 | | Active |
| 138595 | Chinook Engineering Streamline Pro | (CMR Shop D101) | 03/06/09 | 4 | $3,917.00 | M080510 | | Active |
| 138597 | Met One Instruments 50.5 | F0850007 | 04/20/09 | 4 | $2,365.00 | H11154 | | Active |
| 139025 | Thermo Environmental Instruments, Inc 49i-PS-ANAA | A0050006 | 05/04/09 | 4 | $10,202.76 | 0913235776 | | Active |
| 139174 | Thermo Environmental Instruments, Inc 49i-A1NAA | A1130015 | 05/12/09 | 4 | $7,569.45 | CM09130039 | | Active |
| 139697 | Thermo Environmental Instruments, Inc 2025-AM | E0710005 | 06/29/09 | 4 | $15,161.19 | 2025B225330905 | | Active |
| 139698 | Thermo Environmental Instruments, Inc 2025-AM | C0090007 | 06/29/09 | 4 | $15,161.19 | 2025B225320905 | | Active |
| 139699 | Thermo Environmental Instruments, Inc 1405-AVF | G0730012 | 06/29/09 | 4 | $17,705.76 | 1405A204650904 | | Active |
| 139700 | Thermo Environmental Instruments, Inc 1405-AVF | B0230002 | 06/29/09 | 4 | $17,705.77 | 1405A204780905 | | Active |
| 139701 | Wells Cargo EW2011 | (Douglas Building) | 06/09/09 | 4 | $16,922.25 | 1WC200J2693059622 | | Active |
| 139702 | Wells Cargo EW2011 | G0730012 | 06/09/09 | 4 | $16,922.25 | 1WC200J2893059623 | | Active |
| 140120 | Teledyne API 700E | (CMR Shop D101A) | 10/15/09 | 4 | $16,958.96 | 703-S | | Active |
| 140296 | Thermo Environmental Instruments, Inc 2025B | E0710005 | 11/20/09 | 4 | $12,575.80 | 2025B225830910 | | Active |
| 140297 | Thermo Environmental Instruments, Inc 2025B | B0010023 | 11/20/09 | 4 | $12,575.80 | 2025B225910911 | | Active |
| 140298 | Thermo Environmental Instruments, Inc 2025B | C1171002 | 11/20/09 | 4 | $12,575.81 | 2025B225920912 | | Active |
| 140299 | Thermo Environmental Instruments, Inc 2025B | G0730012 | 11/20/09 | 4 | $12,575.81 | 2025B225930912 | | Active |
| 140300 | Thermo | B0010023 | 11/20/09 | 4 | $12,575.80 | 2025B225940912 | | Active |

| | Environmental Instruments, Inc 2025B | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140301 | Thermo Environmental Instruments, Inc 49I-A1NAA | G0730013 | 12/17/09 | 3 | $7,936.32 | CM09500013 | | Active |
| 140302 | Thermo Environmental Instruments, Inc 49I-A1NAA | G0730012 | 12/17/09 | 3 | $7,936.32 | CM09500014 | | Active |
| 140303 | Thermo Environmental Instruments, Inc 49I-A1NAA | A0050006 | 12/17/09 | 3 | $7,936.32 | CM09500015 | | Active |
| 140304 | Thermo Environmental Instruments, Inc 49I-A1NAA | A0590004 | 12/17/09 | 3 | $7,936.32 | CM09500016 | | Active |
| 140305 | Thermo Environmental Instruments, Inc 49I-A1NAA | G1290001 | 12/17/09 | 3 | $7,936.33 | CM09500017 | | Active |
| 140306 | Thermo Environmental Instruments, Inc 49IPS-ANAA | (A137A) | 12/17/09 | 3 | $9,808.00 | 035239567 | | In Storage |
| 140307 | Thermo Environmental Instruments, Inc 49IPS-ANAA | G1290001 | 02/03/10 | 3 | $9,808.00 | 0935239568 | | Active |
| 140308 | Thermo Environmental Instruments, Inc 49IPS-ANAA | G0730012 | 12/17/09 | 3 | $9,808.00 | 0935239569 | | Active |
| 140309 | Thermo Environmental Instruments, Inc 49IPS-ANAA | (CMR Shop D101A) | 12/17/09 | 3 | $9,808.00 | 0935239570 | | Active |
| 140310 | Thermo Environmental Instruments, Inc 49IPS-ANAA | G0730013 | 12/17/09 | 3 | $9,808.01 | 0935239571 | | Active |
| 140617 | Teledyne API 700E | A0330004 | 06/16/10 | 3 | $15,103.00 | 898-S | | Active |
| 140618 | Teledyne API 700E | (A137E) | 06/16/10 | 3 | $15,103.00 | 896-S | | In Storage |
| 140619 | Teledyne API 700E | (A137E) | 06/16/10 | 3 | $15,103.00 | 897-S | | Active |
| 140620 | Teledyne API 700E | (CMR Shop D101) | 06/16/10 | 3 | $15,103.00 | 895-S | | Active |
| 140621 | Teledyne API 700E | (A137E) | 06/16/10 | 3 | $15,103.00 | 899-S | | In Storage |
| 140622 | Teledyne API 700E | (A137E) | 06/16/10 | 3 | $15,103.00 | 900-S | | In Storage |
| 140661 | ESC 8832 | (CMR Shop D101) | 06/22/10 | 3 | $9,017.50 | A3730K | | Active |
| 140662 | ESC 8832 | B0470015 | 06/22/10 | 3 | $9,017.50 | A3731K | | Active |
| 140930 | Vaisala WXT520 | G1290001 | 06/30/10 | 3 | $1,767.75 | F2620012 | | Active |
| 141098 | Bios Definer Model 220 - M | (CMR Shop D101) | 09/22/10 | 3 | $1,890.00 | 120467 | | Active |
| 141108 | Bios Definer Model 220 - M | (CMR Shop D101A) | 09/22/10 | 3 | $1,890.00 | 120469 | | Active |
| 141109 | Bios Definer Model 220 - M | E0210004 | 09/22/10 | 3 | $1,890.00 | 120460 | | Active |
| 141110 | Bios Definer Model 220 - M | (Northwest District Office) | 09/22/10 | 3 | $1,890.00 | 120461 | | Active |
| 141111 | Bios Definer Model 220 - M | (South District Office) | 09/22/10 | 3 | $1,890.00 | 120827 | | Active |

| 141112 | Bios Definer Model 220 - M | (CMR Shop D101A) | 09/22/10 | 3 | $1,890.00 | 120463 | | Active |
| 141113 | Bios Definer Model 220 - M | (Northwest District Office) | 09/22/10 | 3 | $1,890.00 | 120466 | | Active |
| 141114 | Bios Definer Model 220 - M | (Northeast District Office) | 09/22/10 | 3 | $1,890.00 | 120470 | | Active |
| 141118 | Bios Definer Model 220 - M | (Southeast District Office) | 09/22/10 | 3 | $1,890.00 | 120826 | | Active |
| 141119 | Bios Definer Model 220 - M | (Southwest District Office) | 11/17/10 | 3 | $1,890.00 | 120464 | | Active |
| 141120 | Bios Definer Model 220 - M | (Central District Office) | 11/17/10 | 3 | $1,890.00 | 120462 | | Active |
| 141121 | Bios Definer Model 220 - M | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.00 | 120468 | | Active |
| 141122 | Bios Definer Model 220 - M | (Central District Office) | 11/17/10 | 3 | $1,890.00 | 120465 | | Active |
| 141123 | Bios Definer Model 220 - M | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.00 | 120459 | | Active |
| 141124 | Bios Definer Model 220 - M | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.00 | 120535 | | Active |
| 141125 | Bios Definer Model 220 - H | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.00 | 120540 | | Active |
| 141126 | Bios Definer Model 220 - H | E0210004 | 11/17/10 | 3 | $1,890.00 | 120544 | | Active |
| 141130 | Bios Definer Model 220 - H | (Northwest District Office) | 11/17/10 | 3 | $1,890.00 | 120537 | | Active |
| 141131 | Bios Definer Model 220 - H | (South District Office) | 11/17/10 | 3 | $1,890.99 | 120787 | | Active |
| 141132 | Bios Definer Model 220 - H | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.99 | 120788 | | Active |
| 141133 | Bios Definer Model 220 - H | (Northwest District Office) | 11/17/10 | 3 | $1,890.99 | 120640 | | Active |
| 141134 | Bios Definer Model 220 - H | (Northeast District Office) | 11/17/10 | 3 | $1,890.99 | 120541 | | Active |
| 141135 | Bios Definer Model 220 - H | (Southeast District Office) | 11/17/10 | 3 | $1,890.99 | 120539 | | Active |
| 141136 | Bios Definer Model 220 - H | (Southwest District Office) | 11/17/10 | 3 | $1,890.99 | 120534 | | Active |
| 141137 | Bios Definer Model 220 - H | (Central District Office) | 11/17/10 | 3 | $1,890.99 | 120536 | | Active |
| 141138 | Bios Definer Model 220 - H | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.99 | 120786 | | Active |
| 141139 | Bios Definer Model 220 - H | (Central District Office) | 11/17/10 | 3 | $1,890.99 | 120538 | | Active |
| 141140 | Bios Definer Model 220 - H | (CMR Shop D101A) | 11/17/10 | 3 | $1,890.99 | 120542 | | Active |
| 141343 | Dell Optiplex 780 | F1110013 | 12/06/10 | 2 | $621.90 | | | Active |
| 141344 | Dell Optiplex 780 | G0730012 | 12/06/10 | 2 | $621.90 | H8Y74P1 | | Active |
| 141345 | Dell Optiplex 780 | A0590004 | 12/06/10 | 2 | $621.90 | HW955P1 | | Active |
| 141346 | Dell Optiplex 780 | A0330018 | 12/06/10 | 2 | $621.90 | GP955P1 | | Active |
| 141347 | Dell Optiplex 780 | (CMR Shop D101) | 12/06/10 | 2 | $621.90 | 1S955P1 | | Awaiting Maintenance |
| 141348 | Dell Optiplex 780 | C0690002 | 12/06/10 | 2 | $621.90 | FP955P1 | | Active |
| 141349 | Dell Optiplex 780 | D1056005 | 12/06/10 | 2 | $621.90 | 2X955P1 | | Active |
| 141350 | Dell Optiplex 780 | C0972002 | 12/06/10 | 2 | $621.90 | 8YQ74P1 | | Active |
| 141351 | Dell Optiplex 780 | E0712002 | 12/06/10 | 2 | $621.90 | J8Y74P1 | | Active |
| 141352 | Dell Optiplex 780 | D1012001 | 12/06/10 | 2 | $621.90 | 8X955P1 | | Active |
| 141353 | Dell Optiplex 780 | (CMR Shop D101) | 12/06/10 | 2 | $621.90 | C9Y74P1 | | Active |

| 141354 | Dell Optiplex 780 | E0710005 | 12/06/10 | 2 | $621.90 | 9YQ74P1 | | Active |
| 141355 | Dell Optiplex 780 | A0330004 | 12/06/10 | 2 | $621.90 | CQ955P1 | | Active |
| 141356 | Dell Optiplex 780 | B0890010 | 12/06/10 | 2 | $621.90 | 1Q955P1 | | Active |
| 141357 | Dell Optiplex 780 | B0013011 | 12/06/10 | 2 | $621.90 | JP955P1 | | Active |
| 141358 | Dell Optiplex 780 | F0850007 | 12/06/10 | 2 | $621.90 | 4YQ74P1 | | Active |
| 141359 | Dell Optiplex 780 | A0050006 | 12/06/10 | 2 | $621.90 | 3BYS3P1 | | Active |
| 141360 | Dell Optiplex 780 | E0713002 | 12/06/10 | 2 | $621.90 | G6X74P1 | | Active |
| 141361 | Dell Optiplex 780 | B1071008 | 12/06/10 | 2 | $621.90 | | | Active |
| 141362 | Dell Optiplex 780 | E0550003 | 12/06/10 | 2 | $621.90 | | | Active |
| 141363 | Dell Optiplex 780 | C1272001 | 12/06/10 | 2 | $621.90 | 7Q955P1 | | Active |
| 141364 | Dell Optiplex 780 | (A137H) | 12/06/10 | 2 | $621.90 | 29Y74P1 | | Active |
| 141365 | Dell Optiplex 780 | D1010005 | 12/06/10 | 2 | $621.90 | 5BYS3P1 | | Active |
| 141366 | Dell Optiplex 780 | G0730013 | 12/06/10 | 2 | $621.90 | FQ955P1 | | Active |
| 141367 | Dell Optiplex 780 | (A137H) | 12/06/10 | 2 | $621.90 | J7Y74P1 | | Active |
| 141368 | Dell Optiplex 780 | (A137H) | 12/06/10 | 2 | $621.90 | 1PY74P1 | | Active |
| 141369 | Dell Optiplex 780 | (A137H) | 12/06/10 | 2 | $621.90 | BR955P1 | | Active |
| 141370 | Dell Optiplex 780 | C1275002 | 12/06/10 | 2 | $621.90 | H7Y74P1 | | Active |
| 141371 | Dell Optiplex 780 | C0090007 | 12/06/10 | 2 | $621.90 | D5X74P1 | | Active |
| 141372 | Dell Optiplex 780 | G1290001 | 12/06/10 | 2 | $621.90 | 2ZQ74P1 | | Active |
| 141373 | Dell Optiplex 780 | A1130015 | 12/06/10 | 2 | $621.90 | BQ955P1 | | Active |
| 141374 | Dell Optiplex 780 | C0094001 | 12/06/10 | 2 | $621.90 | | | Active |
| 141375 | Dell Optiplex 780 | C1171002 | 12/06/10 | 2 | $621.90 | JX974P1 | | Active |
| 141376 | Dell Optiplex 780 | B0890005 | 12/06/10 | 2 | $621.90 | D9Y74P1 | | Active |
| 141377 | Dell Optiplex 780 | B0350004 | 12/06/10 | 2 | $621.90 | 6XQ74P1 | | Active |
| 141378 | Dell Optiplex 780 | A0910002 | 12/06/10 | 2 | $621.90 | B5X74P1 | | Active |
| 141379 | Dell Optiplex 780 | E0210004 | 12/06/10 | 2 | $621.90 | CP955P1 | | Active |
| 141380 | Dell Optiplex 780 | D1056006 | 12/06/10 | 2 | $621.90 | 7XQ74P1 | | Active |
| 141381 | Dell Optiplex 780 | B0030002 | 12/06/10 | 2 | $621.90 | 1ZQ74P1 | | Active |
| 141382 | Dell Optiplex 780 | C0830004 | 12/06/10 | 2 | $621.90 | GR955P1 | | Active |
| 141383 | Dell Optiplex 780 | C0830003 | 12/06/10 | 2 | $621.90 | F9Y74P1 | | Active |
| 141384 | Dell Optiplex 780 | (CMR Shop D101) | 12/06/10 | 2 | $621.90 | H9Y74P1 | | Active |
| 141385 | Dell Optiplex 780 | B0230002 | 12/06/10 | 2 | $621.90 | 88Y74P1 | | Active |
| 141386 | Dell Optiplex 780 | B0470015 | 12/06/10 | 2 | $621.90 | 16X74P1 | | Active |
| 142160 | Teledyne API T400 | (A137A) | 01/21/11 | 2 | $7,819.25 | 0083 | | In Storage |

| 142161 | Teledyne API T400 | (A137A) | 01/21/11 | 2 | $7,819.25 | 0084 | | Active |
| 142162 | Teledyne API T400 | (A137A) | 01/21/11 | 2 | $7,819.25 | 0085 | | In Storage |
| 142163 | Teledyne API T400 | (AC-14 Shelf C) | 01/21/11 | 2 | $7,819.25 | 0086 | | Active |
| 142164 | Teledyne API T400 | (CMR Shop D101A) | 01/21/11 | 2 | $7,819.25 | 0087 | | Active |
| 142165 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3412 | | In Storage |
| 142166 | Teledyne API M701 Opt 86E | (Weigh Lab Room B107) | 01/10/11 | 2 | $4,057.13 | 3413 | | Active |
| 142167 | Teledyne API M701 Opt 86E | A1130015 | 01/10/11 | 2 | $4,057.13 | 3414 | | Active |
| 142168 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3415 | | In Storage |
| 142169 | Teledyne API M701 Opt 86E | A0330018 | 01/10/11 | 2 | $4,057.13 | 3416 | | Active |
| 142170 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3418 | | In Storage |
| 142171 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3419 | | In Storage |
| 142172 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3420 | | In Storage |
| 142173 | Teledyne API M701 Opt 86E | (A137I) | 01/10/11 | 2 | $4,057.13 | 3421 | | In Storage |
| 142174 | Teledyne API M701 Opt 86E | (CMR Shop D101D) | 01/10/11 | 2 | $4,057.13 | 3422 | | In Storage |
| 142175 | Teledyne API M701 Opt 86E | A0330004 | 01/10/11 | 2 | $4,057.13 | 3423 | | Active |
| 142176 | Teledyne API M701 Opt 86E | (CMR Shop D101A) | 01/11/11 | 2 | $4,057.13 | 3424 | | In Storage |
| 142178 | Vaisala WXT520 | A0330004 | 01/26/11 | 2 | $2,370.00 | G0350001 | | Active |
| 142179 | Vaisala WXT520 | B0030002 | 01/31/11 | 2 | $2,370.00 | G0350002 | | Active |
| 142180 | Vaisala WXT520 | (CMR Shop D101B) | 01/31/11 | 2 | $2,370.00 | G0350003 | | Awaiting Maintenance |
| 142181 | Vaisala WXT520 | C0830003 | 01/31/11 | 2 | $2,370.00 | G0350004 | | Active |
| 142182 | Vaisala WXT520 | (CMR Shop D101B) | 01/31/11 | 2 | $2,370.00 | G0350005 | | Active |
| 142183 | Vaisala WXT520 | B0350004 | 01/31/11 | 2 | $2,370.00 | G0350006 | | Active |
| 142184 | Vaisala WXT520 | A0330018 | 01/31/11 | 2 | $2,370.00 | G0350007 | | Active |
| 142185 | Vaisala WXT520 | B0470015 | 01/31/11 | 2 | $2,370.00 | G0350008 | | Active |
| 142186 | Vaisala WXT520 | (CMR Shop D101) | 01/31/11 | 2 | $2,370.00 | G0350009 | | Active |
| 142187 | Vaisala WXT520 | (Weigh Lab Room B107) | 01/31/11 | 2 | $2,370.00 | G0350010 | | Active |
| 142188 | Vaisala WXT520 | G0730013 | 01/31/11 | 2 | $2,370.00 | G0350011 | | Active |
| 142189 | Vaisala WXT520 | F1110013 | 01/31/11 | 2 | $2,370.00 | G0350012 | | Active |
| 142190 | Vaisala WXT520 | (CMR Shop D101B) | 01/31/11 | 2 | $2,370.00 | G0350013 | | Active |
| 142191 | Vaisala WXT520 | (CMR Shop D101) | 01/31/11 | 2 | $2,370.00 | G0350014 | | Active |
| 142192 | Vaisala WXT520 | (CMR Shop D101) | 01/31/11 | 2 | $2,370.00 | G0350015 | | Active |
| 142203 | Teledyne API T703 | (A137A) | 02/04/11 | 2 | $9,757.51 | 057 | | In Storage |
| 142204 | Teledyne API T703 | A0330018 | 02/04/11 | 2 | $9,757.51 | 058 | | Active |
| 142205 | Teledyne API T703 | (CMR Shop D101A) | 02/04/11 | 2 | $9,757.51 | 059 | | Active |

| 142206 | Teledyne API T703 | (CMR Shop D101A) | 02/04/11 | 2 | $9,757.51 | 060 | | Active |
| 142207 | Teledyne API T703 | (A137A) | 02/04/11 | 2 | $9,757.51 | 061 | | Active |
| 142256 | Thermo Environmental Instruments, Inc 2025B | A0330004 | 03/23/11 | 2 | $13,611.45 | 2025B227811103 | | Active |
| 142257 | Thermo Environmental Instruments, Inc 2025B | (CMR Shop D101) | 03/23/11 | 2 | $13,611.45 | 2025B227251012 | | In Maintenance |
| 142312 | Teledyne API T100 | (A137A) | 05/02/11 | 2 | $10,211.35 | 0114 | | In Storage |
| 143498 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420030 | | Active |
| 143499 | Vaisala WXT520 | G0730012 | 09/02/11 | 2 | $2,250.00 | G3420033 | | Active |
| 143500 | Vaisala WXT520 | A1130015 | 09/02/11 | 2 | $2,250.00 | G3420031 | | Active |
| 143501 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420027 | | Active |
| 143502 | Vaisala WXT520 | A0910002 | 09/02/11 | 2 | $2,250.00 | G3420022 | | Active |
| 143503 | Vaisala WXT520 | A0050006 | 09/02/11 | 2 | $2,250.00 | G3420021 | | Active |
| 143504 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420026 | | Active |
| 143505 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420029 | | Active |
| 143506 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420035 | | Active |
| 143507 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420028 | | Active |
| 143508 | Vaisala WXT520 | (CMR Shop D101) | 09/02/11 | 2 | $2,250.00 | G3420032 | | Active |
| 143509 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420024 | | Active |
| 143510 | Vaisala WXT520 | (CMR Shop D101) | 09/02/11 | 2 | $2,250.00 | G3420014 | | Active |
| 143511 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420015 | | Active |
| 143512 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420025 | | Active |
| 143513 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420034 | | Active |
| 143514 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420012 | | Active |
| 143515 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420011 | | Active |
| 143516 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420013 | | Active |
| 143517 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420017 | | Active |
| 143518 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420016 | | Active |
| 143519 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420018 | | Active |
| 143520 | Vaisala WXT520 | (AC-14 Shelf B) | 09/02/11 | 2 | $2,250.00 | G3420020 | | Active |
| 143521 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420019 | | Active |
| 143522 | Vaisala WXT520 | (AC-14 Shelf C) | 09/02/11 | 2 | $2,250.00 | G3420023 | | Active |
| 145216 | Thermo Environmental Instruments, Inc 49i | A0330004 | 09/05/12 | 1 | $8,441.78 | 1227254949 | | Active |
| 145217 | Thermo | (AC-16 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254943 | | Active |

| | Environmental Instruments, Inc 49i | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145218 | Thermo Environmental Instruments, Inc 49i | (AC-14 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254945 | | Active |
| 145219 | Thermo Environmental Instruments, Inc 49i | (AC-14 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254948 | | Active |
| 145220 | Thermo Environmental Instruments, Inc 49i | (AC-16 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254942 | | Active |
| 145221 | Thermo Environmental Instruments, Inc 49i | (CMR Shop D101A) | 09/05/12 | 1 | $8,441.78 | 1227254944 | | Active |
| 145222 | Thermo Environmental Instruments, Inc 49i | A0330018 | 09/05/12 | 1 | $8,441.78 | 1227254950 | | Active |
| 145223 | Thermo Environmental Instruments, Inc 49i | (AC-14 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254946 | | Active |
| 145224 | Thermo Environmental Instruments, Inc 49i | (AC-14 Shelf B) | 09/05/12 | 1 | $8,441.78 | 1227254947 | | Active |
| 145225 | Thermo Environmental Instruments, Inc 49iPS | A0330018 | 09/05/12 | 1 | $11,487.49 | 1227254881 | | Active |
| 145226 | Thermo Environmental Instruments, Inc 49iPS | (AC-16 Shelf B) | 09/05/12 | 1 | $11,487.49 | 1227254880 | | Awaiting Maintenance |
| 145227 | Thermo Environmental Instruments, Inc 49iPS | (AC-17 Shelf A) | 09/05/12 | 1 | $11,487.49 | 1227254882 | | Active |
| 145228 | Thermo Environmental Instruments, Inc 49iPS | A0330004 | 09/05/12 | 1 | $11,487.49 | 1227254878 | | Active |
| 145229 | Thermo Environmental Instruments, Inc 49iPS | A0910002 | 09/05/12 | 1 | $11,487.49 | 1227254879 | | Active |
| 145230 | Thermo Environmental Instruments, Inc 43i | (AC-16 Shelf B) | 09/05/12 | 1 | $11,213.28 | 1227254884 | | Active |
| 145231 | Thermo Environmental Instruments, Inc 43i | (AC-16 Shelf B) | 09/05/12 | 1 | $11,213.28 | 1227254883 | | Active |
| 145265 | Thermo Environmental Instruments, Inc 1405 | A0910002 | 12/13/10 | 2 | $18,374.00 | 1405A212581101 | | Active |
| 145266 | Thermo Environmental Instruments, Inc 1405-AVF | B0890010 | 12/21/12 | 0 | $17,705.77 | 1405A213561102 | | Active |
| 145510 | Thermo Fisher Scientific 43I So2 Analyzer | A0330004 | 02/01/13 | 0 | $0.00 | 1308857348 | | Active |
| 145511 | Thermo Fisher Scientific 43I So2 Analyzer | (AC-16 Shelf B) | 02/01/13 | 0 | $0.00 | 1308857349 | | Active |
| 145512 | Thermo Fisher Scientific 43I So2 Analyzer | (AC-16 Shelf B) | 02/01/13 | 0 | $0.00 | 1308857350 | | Active |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145513 | Thermo Fisher Scientific 43I So2 Analyzer | (AC-16 Shelf B) | 02/01/13 | 0 | $0.00 | 1308857351 | | Active |
| 14796 | UltraSonic Bath 220 | (CMR Shop D101) | 01/01/80 | 33 | $500.00 | A1162 | | Active |
| 20552 | Sencore LC 53 | (AC-14 Shelf A) | 01/01/80 | 33 | $350.00 | 3448433M | | Active |
| 21179 | Dwyer Instruments Incline Manometer | A0330004 | 03/15/85 | 28 | $500.00 | 400-10 | | Active |
| 26441 | Aluma Tower | C1275002 | 10/16/87 | 26 | $1,100.00 | n/a | | Active |
| 26880 | Thermo Environmental Instruments, Inc 43A | D1052006 | 01/01/89 | 24 | $8,000.00 | 43A-22800-207 | | Active |
| 30136 | Aluma Tower T-135-35 | (CMR Shop D101) | 11/21/91 | 22 | $1,148.00 | n/a | | Marked for Surplus |
| 30253 | Anderson 1200 | C1275002 | 08/06/91 | 22 | $4,070.00 | 3834 | | Active |
| 30277 | Wells Cargo | C1272001 | 10/02/91 | 22 | $9,020.00 | 1WC200J19M3022127 | | Active |
| 30278 | Wells Cargo | E0713002 | 10/02/91 | 22 | $0.00 | 1WC200J10M3022128 | | Active |
| 30279 | Wells Cargo EW2011 | E0710005 | 10/02/91 | 22 | $9,020.00 | 1WC200J12M3022129 | | Active |
| 30280 | Wells Cargo EW2011 | D1012001 | 10/02/91 | 22 | $9,020.00 | EW2011WC22129S | | Active |
| 30281 | Wells Cargo | D1056006 | 10/02/91 | 22 | $9,020.00 | EW2011WC22131S | | Active |
| 31033 | Aluma Tower | C0972002 | 11/21/91 | 22 | $1,148.00 | na | | Active |
| 31034 | Aluma Tower | C1272001 | 11/21/91 | 22 | $1,148.00 | AT4794-C-11-8 | | Active |
| 31036 | Aluma Tower | D1056006 | 11/21/91 | 22 | $1,148.00 | n/a | | Active |
| 31037 | Aluma Tower | D1012001 | 11/21/91 | 22 | $1,148.00 | n/a | | Active |
| 31096 | Anderson | C0090007 | 11/20/91 | 22 | $0.00 | 5957 | | Active |
| 31305 | Wells Cargo | C0830003 | 11/21/91 | 22 | $9,020.00 | 1WC200JIXN302977 | | Active |
| 34341 | Wells Cargo | A0330018 | 06/16/93 | 20 | $9,080.00 | 1WC200J11P3025611 | | Active |
| 54321 | Dell | | 09/27/12 | 1 | $0.00 | | | In Storage |
| 7009 | Locally Made trailer | (CMR Shop D101) | 01/01/80 | 33 | $500.00 | n/a | | Active |
| 87214 | Aluma Tower T-135 | C1171002 | 10/19/93 | 20 | $1,175.00 | n/a | | Active |
| 87215 | Aluma Tower T-135 | (CMR Shop D101) | 10/19/93 | 20 | $1,175.00 | n/a | | Active |
| 88409 | Wells Cargo | B0030002 | 12/12/94 | 18 | $9,074.93 | 1WC200J1153030266 | | Active |
| 88410 | Wells Cargo | D1050010 | 09/23/94 | 19 | $0.00 | 1WC200J14R3028876 | | Active |
| 89330 | Wells Cargo | F1110013 | 09/01/94 | 19 | $9,500.00 | n/a | | Active |
| 89695 | Aluma Tower | A0590004 | 10/20/94 | 19 | $1,300.00 | n/a | | Active |
| 89696 | Aluma Tower | B0030002 | 10/20/94 | 19 | $1,300.00 | n/a | | Active |
| 89697 | Aluma Tower T-135-35' | F1110013 | 10/20/94 | 19 | $1,300.00 | n/a | | Active |
| 89717 | Wells Cargo EW2011 | C1171002 | 08/15/94 | 19 | $9,074.93 | 1WC200J16R3028877 | | Active |
| 89802 | Bios DC-2 | F0850007 | 12/17/94 | 18 | $3,185.73 | B0255 | | Active |
| 89803 | Bios DC-2 | (AMS QA Room B105) | 12/17/94 | 18 | $3,185.73 | B0254 | | Active |
| 89804 | Bios DC-2 | (Standards Lab Room B105) | 12/17/94 | 18 | $3,185.73 | B0252 | | Active |
| 90534 | Dell | E0150002 | 02/06/95 | 18 | $3,455.00 | 2Q70C | | Active |
| 90594 | Wells Cargo | C1275002 | 01/10/95 | 18 | $9,500.00 | 1WC200J10R3029641 | | Active |
| 91942 | Wells Cargo Gas Cylinder Rack | (CMR Shop D101A) | 12/06/95 | 17 | $1,150.00 | n/a | | Active |
| 91944 | Wells Cargo Gas Cylinder Rack | (Trailer Dep 3658) | 12/06/95 | 17 | $1,150.00 | n/a | | Active |
| 91947 | Wells Cargo Gas Cylinder Rack | (Trailer Dep 3658) | 12/06/95 | 17 | $1,450.00 | n/a | | Active |
| 92301 | Met One Instruments Cup n Vane | D1012001 | 04/30/07 | 6 | $0.00 | | | Active |

| 92305 | Met One Instruments | | 01/01/01 | 12 | $0.00 | n/a | | In Storage |
| 92307 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/91 | 22 | $750.00 | n/a | | Active |
| 92309 | Met One Instruments Cup 'n Vane | B0890005 | 01/01/91 | 22 | $750.00 | NA | | Active |
| 92310 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/91 | 22 | $750.00 | n/a | | Active |
| 92312 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/91 | 22 | $750.00 | n/a | | Active |
| 92727 | Wells Cargo | (CMR Shop Parking Lot) | 10/02/95 | 18 | $6,543.22 | 1WC200D1953033346 | | CMR Loan |
| 93279 | Aluma Tower | A0330004 | 09/01/95 | 18 | $1,388.00 | n/a | | Active |
| 93280 | Aluma Tower | B0013011 | 09/01/95 | 18 | $1,388.00 | n/a | | Active |
| 93281 | Aluma Tower T-135 | E0713002 | 09/01/95 | 18 | $1,388.00 | n/a | | Active |
| 93289 | NCI 124 | A0330004 | 12/06/95 | 17 | $2,983.90 | CVO53828591 | | Active |
| 93290 | NCI 124 | (AC-14 Shelf E) | 12/06/95 | 17 | $2,983.90 | CVO881241300 | | In Storage |
| 93291 | NCI 124 | (AC-14 Shelf E) | 12/06/95 | 17 | $2,983.90 | CVO53828585 | | In Storage |
| 93292 | NCI 124 | (CMR Shop D101B) | 12/06/95 | 17 | $2,983.90 | CVO53828588 | | Active |
| 93603 | Thermo Environmental Instruments, Inc 49C | D1010005 | 01/24/96 | 17 | $6,660.45 | 49C-53972-298 | | Active |
| 93605 | Thermo Environmental Instruments, Inc 49C | D1012001 | 01/24/96 | 17 | $6,660.19 | 49C-54506-300 | | Active |
| 93786 | Met One Instruments Cup 'n Vane | D1056006 | 01/01/92 | 21 | $750.00 | n/a | | Active |
| 93787 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/92 | 21 | $750.00 | n/a | | Active |
| 93792 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/92 | 21 | $750.00 | n/a | | Active |
| 93793 | Met One Instruments Cup 'n Vane | C0094001 | 01/01/92 | 21 | $750.00 | n/a | | Active |
| 93795 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/92 | 21 | $750.00 | NA | | Active |
| 93798 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/92 | 21 | $750.00 | n/a | | Active |
| 93799 | Met One Instruments Cup 'n Vane | (CMR Shop D101) | 01/01/92 | 21 | $750.00 | NA | | Active |
| 93874 | Bios DC-2NSH | (Southwest District Office) | 12/26/95 | 17 | $2,470.00 | B-398 | | Active |
| 93875 | Bios DC-2 | (CMR Shop D101A) | 12/26/95 | 17 | $2,470.00 | B399 | | Active |
| 93876 | Bios DC-2 | A0330004 | 12/26/95 | 17 | $2,470.00 | n/a | | Active |
| 93878 | Bios DC-2 | (Northeast District Office) | 12/26/95 | 17 | $2,470.00 | B404 | | Active |
| 93883 | Wells Cargo | B0013011 | 06/21/96 | 17 | $9,381.00 | 1WC200J16T3034007 | | Active |
| 93884 | Wells Cargo EW2011 | C0094001 | 06/21/96 | 17 | $9,381.00 | 1WC200J18T3034008 | | Active |
| 95757 | Rittal | (CMR Shop D101A) | 04/15/96 | 17 | $1,114.31 | 4418-210-7565 | | Active |
| 96282 | Mettler | (Standards Lab Room B105) | 04/01/97 | 16 | $9,608.75 | 1115282625 | | Active |
| 97023 | Thermo Environmental Instruments, Inc 49CPS | C0972002 | 10/15/96 | 17 | $8,039.00 | 49CPS-56681-309 | | Active |
| 97026 | Thermo Environmental Instruments, Inc 49CPS | D1056005 | 10/15/96 | 17 | $8,039.85 | 49CPS-56679-309 | | Active |

Case 9:19-cv-80730-RS   Document 153-4   Entered on FLSD Docket 11/25/2020   Page 63 of 65

| 97027 | Thermo Environmental Instruments, Inc 49CPS | D1012001 | 10/15/96 | 17 | $8,039.85 | 49CPS-56680-309 | | Active |
|---|---|---|---|---|---|---|---|---|
| 97028 | Thermo Environmental Instruments, Inc 49CPS | D1012001 | 10/15/96 | 17 | $8,039.85 | 49CPS-56682-309 | | Active |
| 97029 | Thermo Environmental Instruments, Inc 49CPS | C1171002 | 10/15/96 | 17 | $8,039.85 | 49CPS-56683-309 | | Active |
| 99069 | Bios DC-2 | E0710005 | 02/03/98 | 15 | $3,638.89 | B-678 | | Active |
| 99070 | Bios DC-2 | (Orange County) | 02/03/98 | 15 | $3,638.89 | B680 | | Active |
| 99291 | Met One Instruments Cup n Vane | C1171002 | 01/01/90 | 23 | $750.00 | | | Active |
| 99519 | Thermo Environmental Instruments, Inc 49CPS | D1010005 | 12/28/97 | 15 | $7,946.00 | 49CPS-59718-324 | | Active |
| 99520 | Thermo Environmental Instruments, Inc 49CPS | B0013011 | 12/28/97 | 15 | $7,946.00 | 49CPS-59698-324 | | Active |
| 99521 | Thermo Environmental Instruments, Inc 49CPS | E0210004 | 12/28/97 | 15 | $7,946.00 | 49CPS-59675-324 | | Active |
| 99721 | Thermo Environmental Instruments, Inc 49C | (AC-16 Shelf A) | 12/28/97 | 15 | $7,946.00 | 49C-59678-324 | | Active |
| 99722 | Thermo Environmental Instruments, Inc 49C | B0013011 | 12/28/97 | 15 | $6,500.00 | 49C-59677-324 | | Active |
| 99723 | Thermo Environmental Instruments, Inc 49C | E0713002 | 12/28/97 | 15 | $7,946.00 | 49C-59699-324 | | Active |
| 99763 | Thermo Environmental Instruments, Inc 49C | C0090007 | 01/20/98 | 15 | $6,500.00 | 49C-59515-323 | | Active |
| 99765 | Thermo Environmental Instruments, Inc 49C | C1275002 | 01/20/98 | 15 | $6,500.00 | 49C-59527-323 | | Active |
| 99766 | Thermo Environmental Instruments, Inc 49C | C1272001 | 01/20/98 | 15 | $6,500.00 | 49C-59528-323 | | Active |
| 99767 | Thermo Environmental Instruments, Inc 49C | B0030002 | 01/20/98 | 15 | $6,500.00 | 49C-59529-323 | | Active |
| 99768 | Thermo Environmental Instruments, Inc 49C | C0094001 | 01/20/98 | 15 | $6,500.00 | 49C-59530-323 | | Active |
| 99769 | Thermo Environmental Instruments, Inc 49C | C0830003 | 01/20/98 | 15 | $6,500.00 | 49C-59562-323 | | Active |
| 99770 | Thermo Environmental Instruments, Inc 49CPS | E0713002 | 01/20/98 | 15 | $7,946.00 | 49CPS-59750-324 | | Active |
| 99772 | Thermo Environmental Instruments, Inc 43C | (CMR Shop D101A) | 01/20/98 | 15 | $8,686.00 | 43C-59325-322 | | Active |
| 99914 | Wells Cargo | G0730012 | 03/25/98 | 15 | $9,930.00 | 1WC200J11W3039118 | | Active |
| 999999 | Aluma Tower | (Budget Storage Warehouse) | 08/27/01 | 12 | $1,660.00 | n/a | | In Storage |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BL605002 | Wells Cargo EW2011 | C0972002 | 07/15/93 | 20 | $9,500.00 | 1WC200J3P3025612 | | Active |
| BL605005 | Wells Cargo EW2011 | (Douglas Building) | 05/02/00 | 13 | $10,188.00 | 1WC200J19Y3043548 | | In Storage |
| BL605006 | Wells Cargo EW2011 | (Douglas Building) | 05/01/00 | 13 | $10,188.00 | 1WC200J17Y3043547 | | In Storage |
| BL605007 | Wells Cargo EW2011 | E0210004 | 05/15/00 | 13 | $10,188.00 | 1WC200J17Y3043550 | | Active |
| BL605008 | Wells Cargo | B0230002 | 07/10/00 | 13 | $10,188.00 | 1WC200J10Y3043552 | | Active |
| BL605009 | Wells Cargo | C0690002 | 05/15/00 | 13 | $10,188.00 | 1WC200J13Y3043445 | | Active |
| BL605010 | Wells Cargo EW2011 | A0910002 | 05/02/00 | 13 | $10,188.00 | 1WC200J19Y3043551 | | Active |
| BL605011 | Wells Cargo | A0050006 | 05/02/00 | 13 | $10,188.00 | 1WC200J14Y3043554 | | Active |
| BL605012 | Wells Cargo EW2011 | D1010005 | 04/17/00 | 13 | $10,188.00 | 1WC200J10Y3043549 | | Active |
| BL605013 | Wells Cargo EW2011 | A1130015 | 06/12/00 | 13 | $10,188.00 | NEED VIN # | | Active |
| BL605014 | Wells Cargo | E0550003 | 06/26/00 | 13 | $10,188.00 | | | Active |
| BL605015 | Wells Cargo | G0730013 | 07/10/00 | 13 | $10,188.00 | 1WC200J18Y3043556 | | Active |
| BL605016 | Wells Cargo | C0830004 | 07/31/00 | 13 | $10,188.00 | 04913 | | Active |
| BL605017 | Wells Cargo EW2011 | C0090011 | 10/02/00 | 13 | $10,188.00 | 1WC200J16Y3043555 | | Active |
| BL605018 | Wells Cargo | G1290001 | 09/20/00 | 13 | $10,188.00 | 1WC200J15Y3043546 | | Active |
| BL605019 | Wells Cargo | B1071008 | 10/04/00 | 13 | $9,094.00 | 1WC200J19S3043730 | | Active |
| BL605020 | Wells Cargo EW2011 | (Douglas Building) | 10/04/00 | 13 | $9,094.00 | 1WC200E1XY3043732 | | In Storage |
| BL605022 | EKTO 432SP | (CMR Shop D101) | 05/25/06 | 7 | $5,875.00 | 3695-7 | | In Storage |
| DEP05552 | Ford Expedition | (AMS QA Room B105) | 06/30/06 | 7 | $23,303.15 | 1FMPU15586LA93463 | | Active |
| EP003513 | Ford F150 Pickup | (CMR Shop D101) | 04/09/95 | 18 | $18,249.60 | 1FTEX15H8SKB42366 | | Active |
| EP003904 | Ford Expedition | (CMR Shop D101) | 05/28/97 | 16 | $25,483.00 | 1FMEU17L2VLB74797 | | Active |
| EP004535 | Ford Expedition | (AMS QA Room B105) | 05/03/99 | 14 | $24,819.00 | 1FMRU17L3XLB52263 | | Active |
| EP004536 | Ford Expedition | (AMS QA Room B105) | 05/03/99 | 14 | $24,819.00 | 1FMRU17L1XLB52262 | | Active |
| EP005160 | Dodge 2500 | (CMR Shop D101) | 04/30/01 | 12 | $20,198.00 | 1B7KC23W71J589281 | | Active |
| EP005403 | Ford Explorer | (AMS QA Room B105) | 06/26/02 | 11 | $22,224.15 | 1FMZU62K92UD22950 | | Active |
| EP6107 | Ford Van | (CMR Shop D101) | 05/18/05 | 8 | $16,887.00 | 1FTNE24WX6HA07775 | | Active |
| EP6108 | Ford Van | (CMR Shop D101) | 05/18/05 | 8 | $16,887.00 | 1FTNE24W16HA07776 | | Active |
| EPA Supplied | Met One Instruments SASS | G0730012 | 01/01/03 | 10 | $0.00 | A2593 | | In Storage |
| EPA Supplied | R&P Partisol 2025 | L0952002 | 07/01/98 | 15 | $0.00 | 2025A202709805 | | Active |
| EPA Supplied | R&P Partisol 2025 | (Warehouse 5213) | 08/01/98 | 15 | $0.00 | 2025A205739807 | | In Storage |
| EPA Supplied | R&P Partisol 2025 | (CMR Shop D101) | 07/01/98 | 15 | $0.00 | 2025A203949806 | | Awaiting Maintenance |
| EPA Supplied | BGI Incorporated | (CMR Shop D101) | 07/29/09 | 4 | $0.00 | 000620 | | Active |
| EPA Supplied | R&P Partisol 2025 | G0730012 | 07/01/98 | 15 | $0.00 | 2025A202699805 | | Active |
| EPA Supplied | Met One Instruments | G0730012 | 01/01/03 | 10 | $0.00 | A2592 | | Active |
| EPA Supplied | RADNET - HVP - 4004BRL - S | G0730012 | 07/29/09 | 4 | $0.00 | 18603 | | Active |
| EPA Supplied | R&P Partisol 2025 | D1056006 | 09/01/98 | 15 | $0.00 | 2025A205639807 | | Active |
| EPA supplied | URG - 3000 | G0730012 | 07/29/09 | 4 | $0.00 | 3N-B0724 | | Active |
| EPO04165 | Ford Expedition | (AMS QA Room B105) | 05/10/98 | 15 | $24,867.00 | 1FMRU17L4WLB64257 | | Active |

| ER015197 | Locally Made | (CMR Shop D101) | 06/30/80 | 33 | $2,000.00 | T# DNR-2096 | | Active |
|---|---|---|---|---|---|---|---|---|
| ER026442 | Aluma Tower | (CMR Shop D101) | 10/16/87 | 26 | $1,000.25 | n/a | | In Storage |
| ER027456 | Hewlett Packard 6114A | (AC-14 Shelf E) | 12/05/88 | 24 | $1,900.00 | 2650A05563 | | Active |
| ER031217 | Wells Cargo | D1056005 | 01/31/92 | 24 | $8,991.03 | 1WC200J12N3022729 | | Active |
| ERO17411 | Hastings Mass Flow Meter | (Standards Lab Room B105) | 05/31/83 | 30 | $1,281.35 | 0-13344 | | Active |
| ERO20029 | Dasibi 1009 | (AMS QA Room B105) | | | $6,900.00 | 133 | | Active |
| ERO27859 | Hewlett Packard | (AMS Offices) | 03/06/89 | 24 | $810.00 | 2304A47503 | | Lost/Missing/Stolen |
| ERO27867 | Sencore LC-77 | (AC-14 Shelf A) | 12/15/88 | 24 | $1,604.96 | 6037469-R15 | | Active |
| ERO28016 | Dasibi 5009 | (AMS QA Room B105) | 05/01/89 | 24 | $9,000.00 | 254 | | Active |
| ERO30020 | Hewlett Packard 6114A | (AC-14 Shelf E) | 05/07/91 | 22 | $2,250.00 | 3104AU6244 | | Active |
| ERO30043 | Dasibi 5008 | (AMS QA Room B105) | 06/10/91 | 22 | $11,725.00 | 62 | | Active |
| ERO30204 | Thermo Environmental Instruments, Inc 49 | (AC-17 Shelf B) | 09/03/91 | 22 | $6,174.00 | 49-34655-248 | | Active |
| ERO30208 | Thermo Environmental Instruments, Inc 49 | D1012001 | 09/14/91 | 22 | $6,174.00 | 49-35020-249 | | Active |
| ERO31035 | Aluma Tower T-135 | E0210004 | 11/21/91 | 22 | $1,148.00 | n/a | | Active |
| ERO31406 | AIR AIR-HB-1A | (CMR Shop D101) | 01/01/92 | 21 | $700.00 | 2D2049 | | Active |
| ERO31778 | UNGAR | (CMR Shop D101B) | 05/27/92 | 21 | $1,161.93 | n/a | | Active |
| Forest Service | Thermo Environmental Instruments, Inc 1400ab | (AMS Offices) | 02/03/09 | 4 | $0.00 | 140AB273530810 | | In Storage |
| Forest Service | R&P 1400AB | (AC-17 Shelf C) | 12/10/07 | 5 | $0.00 | 140AB268560709 | | Awaiting Maintenance |
| Not Required | Vaisala WSP150 | (Weigh Lab Room B107) | 01/31/11 | 2 | $268.00 | F5030016 | | Active |
| Not Required | Vaisala WSP150 | (CMR Shop D101) | 01/31/11 | 2 | $268.00 | F5030017 | | In Maintenance |
| Not Required | Vaisala WSP150 | C0830003 | 01/31/11 | 2 | $268.00 | F5030001 | | Active |
| Not Required | Vaisala WSP150 | F1110013 | 01/31/11 | 2 | $268.00 | F5030012 | | Active |
| Not Required | Vaisala WSP150 | (Weigh Lab Room B107) | 01/31/11 | 2 | $268.00 | F5030022 | | Active |
| Not Required | Vaisala WSP150 | B0350004 | 01/31/11 | 2 | $268.00 | F5030003 | | Active |
| Not Required | Vaisala WSP150 | G0730012 | 01/31/11 | 2 | $268.00 | F5030008 | | Active |
| Not Required | Vaisala WSP150 | B0030002 | 01/31/11 | 2 | $268.00 | F5030021 | | Active |
| Not Required | Vaisala WSP150 | G0730013 | 01/31/11 | 2 | $268.00 | F5030011 | | Active |
| Not Required | Vaisala WSP150 | (CMR Shop D101) | 01/31/11 | 2 | $268.00 | F5030023 | | Active |
| Not Required | Vaisala WSP150 | (Weigh Lab Room B107) | 01/31/11 | 2 | $268.00 | F5030006 | | Active |
| Not Required | Locally Made DER - 150 | (Standards Lab Room B105) | 03/11/11 | 2 | $0.00 | INT 113 B | | Active |
| Not Required | Vaisala WSP150 | A0330004 | 01/31/11 | 2 | $268.00 | F5030025 | | Active |
| Not Required | Vaisala WSP150 | (Weigh Lab Room B107) | 01/31/11 | 2 | $268.00 | F5030019 | | Active |
| Not Required | Vaisala WSP150 | A0330018 | 01/31/11 | 2 | $268.00 | F5030024 | | Active |
| Not Required | Vaisala WSP150 | B0470015 | 01/31/11 | 2 | $268.00 | F5030014 | | Active |
| Not Required | Vaisala WSP150 | G1290001 | 01/31/11 | 2 | $268.00 | F5030013 | | Active |